## **EXHIBIT A**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | DIAZ LOPEZ, RAQUEL | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104 | DIONISIO RIVERA, CYNTHIA EVELYN | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 112 | PAGAN, MARTA TREVINO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151 | THE LINE CONTRACTORS CORP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 228 | CRUZ RAMIREZ, DAVID | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 269 | CR QUALITY ROOFING OF PR, INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 297 | SANTIAGO, EVELYN BRUNELLE | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 380 | DORAL FINANCIAL CORPORATION | Tax Refund | 10/1/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 411 | MURRAY-SOTO, LUISA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 460 | PINTO, LOURDES ARMAIZ | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 462 | RODRIGUEZ, OSCAR DIAZ | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 498 | COSTAS ELENA, LUIS P. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 514 | COSTAS ELENA, LUIS P | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 517 | GONZALEZ VELEZ, EMILIO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 539 | WILLIAMS, JAMES | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 561 | LAYA JIMENEZ, LEOMAX M | Public Employee | 5/4/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 593 | NARANJO ALICEA, JOELFRI | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 638 | MIELES ZAYAS, JOHN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 683 | CRUZ CRIADO, NIVIA M | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 697 | CRESPO HERNANDEZ, JANICK | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 946 | VAZQUEZ BRENES, ANGEL MARIO | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | CRUZ MARTAS, JULIO C | Public Employee & Pension/Retiree | 11/11/2020 | Department of Labor and Human Resources and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 979 | CLINICA DE MANEJO DEL DOLOR DR. CRAWFORD W. LONG C.S.P. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1048 | WILLIAM DAVILA CABRERA (DECEASED) | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1059 | MARQUEZ RIVERA, JOSE L | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1300 | ALAMEDA BETANCOURT, ALBA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1375 | CUEVAS GONZALEZ, EDUARDO J. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1429 | MUÑOZ-CINTRÓN, RAFAEL A. | Public Employee | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1463 | RODRIGUEZ RODRIGUEZ, JESUS M | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1511 | COSTA ELENA, LUIS | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1661 | GONZALEZ GARCIA, CARMEN S | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Hospital Regional - Caguas, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1669 | ALCAZAR ROMAN, DIGNA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1702 | HERNANDEZ JIRAU, ZAIDA | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1772 | REYES PAGAN, ROSALIE | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1840 | COTTO LEON, DENISSE | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1853 | SANTIAGO RAMIREZ, CYNTHIA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1881 | RODRIGUEZ RODRIGUEZ, MARIA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2014 | ARVELO CRESPO, SONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2057 | RIVERA SOTO, ANA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2061 | ZAYAS MEDINA, DAVID | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2133 | OPEN SYSTEMS INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2135 | CINTRON MONGE, FERNANDO | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2233 | NIEVES SANTIAGO, LINDA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2246 | HERNANDEZ ORSINI, ALEX | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2251 | ROMAN DAVILA, ODETTE | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2312 | TORRES PEREZ, MARIA H. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2313 | BELVIS VAZQUEZ, RAQUEL A | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2314 | HERNANDEZ MENDEZ, SONIA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2315 | MORALES GUZMAN, HECTOR E. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2318 | NIEVES AYALA, EDWIN  M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2335 | GARCIA DE NIEVES, ANA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2373 | MELENDEZ AYALA, CARMEN M. | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2399 | QUINONES GONZALEZ, CLARO | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 2401 | RIVERA ROBLES , JUANITA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2534 | OTERO CASTRO, MARITZA E | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2548 | PROFESSIONAL CREDENTIAL SERVICE INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2587 | MANGUAL PINERO, CARMEN | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2662 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2676 | MAS RODRIGUEZ, CARLOS ELIZABETH | Public Employee & Union Grievance | 7/29/2022 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2703 | LEBRON GOMEZ, SIMON | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2706 | FIGUEROA RAMOS, LUIS  ANTONIO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2733 | RIVERA SANTIAGO, VICTOR | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2774 | CRUZ ROBLES, PEDRO W. | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2781 | REYES VAZQUEZ , JOSE  A. | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2873 | MASS RODRIGUEZ, CARLOS E | Public Employee & Pension/Retiree | 7/29/2022 | Department of Transportation and Public Works, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2896 | ESCANIO QUINONES,  ALBERT | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2897 | PREVENTIVE MEDICAL CARE SERVICES, PSC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2935 | QUINONES ARQUINZONI , GEORGE | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2962 | CARAZO GILOT, CARLOS M | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3032 | COLON RODRIGUEZ, CARMEN | Public Employee & Pension/Retiree[2] | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3049 | DOMINGUEZ VALENTIN, ISABEL | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3050 | ROBLEDO VAZQUEZ, AIDA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3057 | RIVERA RIVERA, ALBERT | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3070 | BARROSO RIVERA, GLADYS | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3141 | GARCIA MORENO, MARIELI | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3169 | PADRO GONZALEZ, JORGE L | Public Employee & Pension/Retiree[4] | 7/10/2020 | Puerto Rico Police Bureau and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3185 | MILLAN CORTES, JOSE ALID | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3209 | ARROYO MELENDEZ, OCTAVIA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3265 | GARCIA SANTIAGO, ANGEL | Public Employee & Pension/Retiree | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3281 | VILEZ VILEZ, FRANCIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3312 | LAMBERTY ITHIER, BRENDA JANICE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3346 | PAGAN MARTINEZ, DANIEL | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3378 | MATOS IRIZARRY, WILFREDO | Public Employee & Pension/Retiree[5] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3402 | I A M DE PR INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3423 | OTERO MONTES, FAUSTINO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 3426 | RODRIGUEZ SANTANA, SAMUEL | Pension/Retiree | 4/21/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N[1] | TBD | TBD |
| 3446 | GARCIA BELTRAN, LUIS A | Public Employee & Pension/Retiree | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3454 | MANGUAL PEREZ, RAYMOND J | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3458 | ALVARADO MERCADO, CAROL | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 3461 | BELVIS VAZQUEZ, RAQUEL A. | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3486 | ROLON ORTIZ, PEDRO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3567 | ZAYAS CRUZ, JOSE A | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3573 | LANDRAU LUGO, CRUZ V | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3643 | OLIVERA RIVERA, MARIA TERESA | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3754 | SAA SOLORZANO, JORGE V. | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3884 | LOPEZ MARRERO, WILFREDO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3916 | MENDEZ PEREZ, CARLOS M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3967 | COSME THILLET, CARLOS A | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3987 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4002 | FREXULFE LLC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4096 | FELICIANO TORRES, ANGEL | Public Employee & Pension/Retiree[3] | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4118 | IRIZARRY CACERES, SONIA N | Public Employee & Pension/Retiree[4] | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4147 | RIVERA CORNISH, LAURA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4150 | BATISTA BARBOSA, BRENDA V | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4191 | IRIZARRY LUGO, CARLOS R. | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4216 | FIGUEROA PEREZ, ACISCLO R | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4233 | DJS MAT INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4465 | OTERO CLAUZEL, GRISELLE MILAGROS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4473 | ROMAN MILLET, JULIO E | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4511 | SANCHEZ COLON, JERIMAR Y | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4554 | MALADONADO ALBALADEJO, BENITO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4555 | TERON MENDEZ, ENID H | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4556 | GONZALEZ VELEZ, HERMAS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4570 | LORENZO ALERS, ELVA IRIS | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4582 | RIVERA FIGUEROA, ROBERTO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4609 | SOTO DIAZ, LEONIDES | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4712 | LOPEZ SOTO, GRISELLE | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4732 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | Public Employee & Pension/Retiree[4] | 7/10/2020 | Department of Justice, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4874 | ROSARIO VIERA, ISABEL | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4900 | COLON TORRES, LUIS A | Pension/Retiree[5] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4903 | HERNANDEZ MENDEZ, ANA Y | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4961 | CARBONERA, PEDRO | Public Employee | 7/29/2022 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5015 | SANTIAGO ORTIZ, FERNANDO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5089 | HERNANDEZ CRESPO, WILDA | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5117 | MORALES, JULIA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5178 | TORRES RODRIGUEZ, EDITH | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5219 | REYES ROLON, BLANCA R | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5265 | MORALES FLORES, JULIA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5278 | TRINIDAD HERNANDEZ, CONCEPCION | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5285 | MORALES, JULIA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5378 | CRUZ VERA, HECTOR | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5381 | MERCADO BANOS, JESUS M | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5417 | GONZALEZ BERRIOS, ANGEL | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5448 | LUGO SEGARRA, DANIEL | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5466 | LOPEZ ABRIL, RAFAEL | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5490 | TAMARIS VARGAS, CELIA | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5499 | MEYER COMAS, SARA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5540 | COLLAZO OROPEZA, GISELA | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5544 | ALMODOVAR RAMIREZ, EDEL W | Public Employee | 7/29/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5582 | COSME RIVERA, HERIBERTO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5583 | GARCIA CINTRON, GENARA | Public Employee & Pension/Retiree | 10/22/2020 | Administration of the Government Retirement Systems and the Judiciary, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5588 | ORTIZ SANCHEZ, CORALY M. | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5592 | SERRANO MIRANDA, MARIA M | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5596 | MORALES OLMOS, SONIA | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5607 | NOLLA AMADO, JUAN JOSE | Tax Refund | 7/13/2022 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 5610 | SANTIAGO ROSARIO, CARLOS | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5616 | SOTO DIAZ, ANTONIO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5658 | DELGADO WELLS, FRANCISCA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5668 | SANTIAGO LÓPEZ, MARÍA | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5673 | BELTRAN RODRIGUEZ, MILAGROS | Public Employee, Pension/Retiree & Union Grievance | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5678 | GONZALEZ SANTANA, ANGIE | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 5679 | GARCIA SANTIAGO, ANGEL L | Public Employee, Pension/Retiree & Union Grievance | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5716 | FERREIRA MERCED, GIOVANNA | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5724 | MACHUCA QUEVEDO, LISSETTE | Public Employee[3] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5768 | BARBOZA VELEZ, CECILIA | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5773 | RODRIGUEZ GARCIA, MARIBEL | Public Employee & Union Grievance | 7/29/2022 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5789 | BERMUDEZ QUINONES, JOSE | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5813 | RODRIGUEZ GARCIA, MARIBEL | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5843 | VALENTIN TORRES, RICARDO C | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5876 | MATOS VAZQUEZ, PEDRO | Public Employee & Pension/Retiree[7] | 5/4/2021 | Child Support Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5887 | AROCHO NIEVES, JOSÉ | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5892 | SEDA RIVERA, IVONNE | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5944 | GARCIA PERALES, CLARILINDA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5996 | SYNERGY VALIDATION GROUP CORP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5999 | GARCIA BELTRAN, JOSE A | Public Employee & Pension/Retiree | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6023 | CANDELARIA AGRON, MILAGROS | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6026 | BERMUDEZ QUINONES, JOSE | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6047 | GARCIA SANTIAGO, ANGEL L | Public Employee & Pension/Retiree | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6078 | TORRES CRUZ, MIGUEL E | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6080 | ORTIZ ORTIZ, WANDA | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6123 | CHAPARRO TORRES, JOSE L | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 6148 | VEGA LÓPEZ, WILLIAM | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6150 | FELIX MONTILLA, JUAN | Public Employee | 4/21/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6155 | DEGLANS RODRÍGUEZ, REGIS | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6165 | WEIR SANTIAGO, SHIRLEY | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6171 | ANDINO VEGA, MILDRED | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6174 | IRIZARRY TORRES, NEMESIO | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6175 | QUINONES ORTEGA, JUAN A | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6183 | ROSA BERRIOS, ROBZEIDA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6202 | MORALES, CARMELO HERNANDEZ | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6209 | VASQUEZ MARTINEZ, MARTIZA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6214 | LIND SANCHEZ, CARMELO | Public Employee & Pension/Retiree[2] | 5/4/2021 | State Expert Rio Piedras Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6227 | RAMOS PITRE, DAISY | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6245 | TRAVIESO FIGUEROA, HARIEL | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6255 | MARRERO FIGUEROA, EVELYN | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6292 | RAMIREZ RAMIREZ, ZULMA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6302 | ALTAGRACIA TARDY, ANTONIO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6307 | ALVARADO PAGAN, PEDRO J | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6321 | TORRES BAGUE, ELLIS E | Public Employee | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes to Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6358 | CORREA SANTIAGO, HUMBERTO | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6368 | PEREZ SANJURJO, ANTONIO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6375 | PONCE LOPEZ, JOSE | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6386 | MUNOZ CEDENO, VICTOR | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6409 | SANTO DOMINGO LAUSELL, OXALI MARIE | Union Grievance & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6502 | MARTINEZ SULSONA, SUCN RAUL | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6524 | CASIANO AYALA, PEDRO A | Public Employee & Union Grievance | 7/29/2022 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6543 | LEBRON VARGAS, JONATHAN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6712 | EROSARIO VARGAS, VIVIAN | Public Employee | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6713 | ROSARIO VARGAS, VIVIAN E | Pension/Retiree[6] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6726 | PEREIRA FIGUEROA, JUAN | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6759 | MERCADO CINTRON, MARTHA L | Public Employee[5] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6766 | GONZALEZ ACEVEDO, WANDA I | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6782 | BELBRU ROBLES, JUANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6848 | ANDUJAR CORDERO, CARMEN A | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6851 | FREYTES DE CHOUDENS, NICOLE | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6890 | ROSA RODRIGUEZ, EMMA A | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6921 | RIVERA FIGUEROA, WANDA | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6934 | RAMOS RIVERA, NESTOR L. | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6950 | MONTERO HERNANDEZ, CARMELO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6985 | CRUZ DIAZ, ANTONIO | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | QUINTANA SANCHEZ, ANA E. E. | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7067 | RODRIGUEZ TORRES, MAYRA E | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7131 | ESPADA ORTIZ, LUZ NEIDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7169 | ALVAREZ VILLAREAL, EDUARDO | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7209 | VAZQUEZ MARTINEZ, MARITZA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7273 | VELEZ MORALES, AUREA A | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7288 | MARTINEZ CRESPO, LIZA I | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7322 | VARGAS RIVERA, RAMON A | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7333 | VAZQUEZ SANTIAGO, ANGEL  R | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7370 | MENDEZ PADILLA, LUIS A | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7402 | RESTO DIAZ, GLORIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7403 | ARROYO, BRENDALIZ | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7437 | SANTOS HERNANDEZ, ERICK | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7486 | MORALES PEREZ, EDGARDO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7578 | CAPO CAPO, EDNA J | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7655 | CABOT BONILLA, MARIA B | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7722 | SANABRIA CRUZ, NELSON | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7752 | MANGUAL CONCEPCION, JORGE LUIS | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7755 | RODRIGUEZ RAMOS, AMPARO | Public Employee & Pension/Retiree[2] | 11/13/2020 | Vocational Rehabilitation Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7838 | MONTANEZ FREYTES, EDDA GRISEL | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7937 | RODRIGUEZ PEREZ, SANTOS H | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7939 | SANTIAGO COLON, JUANA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7942 | CORNIER LANCARA, EFRAIN O | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7947 | GARCIA, CARMELO RONDON | Public Employee | 7/29/2022 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7995 | NEGRON CRUZ, MYRNA R | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8056 | VAZQUEZ MARTINEZ, MARITZA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8062 | TORRES APONTE, CARLOS R | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8107 | MANGUEL CONCEPCION, JORGE L. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8146 | VAZQUEZ RODRIGUEZ, BRENDA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8161 | SOTO JIMENEZ, DENISE | Public Employee & Pension/Retiree | 10/22/2020 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8197 | VARGAS MANTILLA, FRANK | Union Grievance | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8247 | ENCODY INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8367 | RIVERA SANCHEZ, LYDIA S | Public Employee & Pension/Retiree[4] | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8414 | MONTALVO NIEVES, RUTH | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8485 | QUINONES SIERRA, VIVIANA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8494 | IRIZARRY BONILLA, JESSICA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8574 | GENERAL OPHTHALMOLOGY GROUP CSP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8586 | FALCON MATOS, IRIS D | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8609 | CRUZ RODRIGUEZ, SHEILA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8625 | OPEN INT'L SYSTEMS CORP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 8639 | PEREZ ZAYAS, RAFAEL | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8643 | ARCHILLA DIAZ, BENJAMIN | Public Employee & Pension/Retiree[2] | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes for Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8655 | VELEZ MORALES, AUREA A | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8657 | MORALES ROSADO, AUREA A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8750 | VALENTIN PEREZ, EMERITA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8813 | MELENDEZ RODRIGUEZ, WILFREDO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8830 | ORTIZ SANTANA, RAMON A | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8915 | ARROYO FIGUEROA, LUCIANO | Public Employee & Pension/Retiree[7] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8931 | LUGO RUIZ, ROLAND | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9006 | MARTINEZ VALIENTE, MERCEDES | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9067 | ORSINI VELEZ, HECTOR L | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9126 | RIVERA BURGOS, HECTOR | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9208 | LEBRON LABOY, LUIS | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 9209 | RIVERA LANDRAU, ESPERANZA | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9299 | FIUNTE CARVAJAL, YASNELY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9310 | MORALES CARO, LUZ M | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9410 | OLIVERA RIVERA, ARNOL | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9501 | ROSARIO ROSADO, JOHANY | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9609 | HERNÁNDEZ OCAÑA, MANUEL G. | Public Employee & Union Grievance | 7/29/2022 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9721 | DELGADO ORTIZ, JOSE A. | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9775 | CASTRO GONZALEZ, JANNETTE E | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9882 | EXECUTIVE AIRLINES, INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9931 | DEL ENCARNACION RIVERA, MARIA | Public Employee | 7/29/2022 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Exhibit to Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9963 | FELICIANO RODRIGUEZ, IRVING | Public Employee, Pension/Retiree & Union Grievance | 6/10/2014 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9975 | MATOS RIVERA, ANGEL  LUIS | Union Grievance | 6/10/2014 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10019 | FEBLES PABON, ARAMINTA | Public Employee & Pension/Retiree⁷ | 5/4/2021 | Government Ethics Office | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10137 | RAMON J VINAS SR ESTATE | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10160 | BANKRUPTCY ESTATE OF MAYOR MEDICAL HEALTH SERVICE, INC CASE NO. 15-02523 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10180 | BANKRUPTCY ESTATE OF TACTICAL SECURITY POLICE FORCE, INC., CASE NO. 15-05575 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10187 | BANKRUPTCY ESTATE OF GLOBAL VALIDATION SOLUTIONS, INC. BANK. CASE NO. 10-01146 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10189 | BANKRUPTCY ESTATE OF WESTERN HOLDING GROUP, BANK CASE NO. 10-04997 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10204 | BANKRUPTCY ESTATE OF PONTE INC CASE NO 15-03236 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10205 | BANKRUPTCY ESTATE OF COMPUTER SOFTWARE PROFESSIONALS IN CASE NO. 15-063 68 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10209 | SANABRIA SANTIAGO, JOSE A | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10422 | MONTALVO NIEVES, RUTH J | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10727 | ANDUJAR ARROYO, VICTOR | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10733 | ORTIZ VAZQUEZ, SONIA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10776 | SANTANA SOLER, GRISELDA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10813 | SANTANA SOLER, GRISELDA | Public Employee, Pension/Retiree & Union Grievance | 6/10/2014 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10835 | ALMODOVAR RODRIGUEZ, DAMARIS | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10844 | LIMARDO SANCHEZ, ABNER | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10855 | HQJ REAL ESTATE, LLC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10877 | ANDUJAR ARROYO, VICTOR A | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10952 | VITOL, INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11014 | DORAL MORTGAGE, LLC | Tax Refund | 10/1/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11032 | MARTINEZ ARIAS, ORLANDO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11079 | RIVERA BELARDO, RICARDO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11118 | VARGAS SALERNA, WANDA | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11264 | SANTIAGO FLORES , NAIDA | Public Employee[3] | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11337 | RIOS NEGRON, PEDRO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11353 | GONZALEZ DIAZ, LUIS M | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11366 | SAGARDIA SOTO, ADALBERTO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11368 | ALICEA, ALTAGRACIA BONILLA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11376 | LUNA COLON, ELENA | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11407 | OCASIO CUEVAS, YOLANDA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11424 | CORA PEREZ, BLASINA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11471 | TRAFIGURA TRADING, LLC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11532 | RIVERA GONZALEZ, MANUEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11638 | COLLAZO GONZALEZ, NORBERTO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11661 | SANTIAGO FLORES, NAIDA | Public Employee[3] | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11665 | SANTIAGO FLORES, NAIDA J | Public Employee[3] | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11683 | ISAIAS MARTINEZ COLON, ANDRES | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11697 | CCI GROUP LLC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11716 | RODRIGUEZ ALVARADO, LETICIA | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11718 | BENITEZ CASTRO, JESSICA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11724 | LOPEZ, CARMEN S | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11737 | ESPINOSA MORALES, SAMUEL | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11738 | FRANCO VILLAFANE, ANTONIO | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11768 | SANTOS GUADALUPE, CARMEN P | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11826 | THE TYLENOL COMPANY | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 11834 | RAMIREZ ALVAREZ, JOSE M. | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11856 | BOWE DERONCELE, MARILYN | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11869 | RODRIGUEZ ESPARRA, ORLANDO | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11973 | AMAURIS TRUST | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12012 | OCASIO ORTIZ, ANA H. | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12058 | GONZALEZ SALCEDO, HILDA I | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12091 | VEGA BAEZ, VICTOR M | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12102 | VAZQUEZ AGOSTO, MARISOL | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12114 | VARGAS RIVERA, NELSON | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12191 | ESTHER RIOS DE SANTIAGO C/P ESTHER RIOS CRESPO | Public Employee & Pension/Retiree | 7/29/2022 | Department of Justice, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12251 | FLORES COLON, REINALDO | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12282 | ESCOBAR VALLE, ALBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12297 | JUARBE SANCHEZ, CARLOS A. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12348 | CAMPOS SANTIAGO, ERIC | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12370 | RIVERA MEDINA, VICTOR | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12383 | JIMENEZ MEDINA, GRISSEL | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12399 | ALVAREZ-ALAMO, IRELIZ | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12470 | INSIGHT MANAGEMENT GROUP, INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12483 | TORRES GONZALEZ, JUAN J | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12534 | MONTANEZ RODRIGUEZ, EDWARD | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12573 | CRUZ COLLAZO, MARIA S. | Public Employee & Union Grievance | 7/29/2022 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12598 | SUAREZ GARAY, WILLMAR | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12602 | LUGO REYES, DENISSE | Public Employee | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12605 | TRUJILLO MALDONADO, YERELIS | Public Employee & Pension/Retiree[7] | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12611 | OFARRILL VILLANUEVA, LUIS M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12675 | VELAZQUEZ MUNOZ, HECTOR | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12741 | VAZQUEZ SOLIS, FELIX | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12761 | TORRES FIGUEROA, JOEDDY | Public Employee & Union Grievance | 7/29/2022 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12772 | SOTO SANTOS, LUCILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12779 | LOPEZ RAMOS, SHERILL MARIE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12851 | HERNANDEZ JAMARDO, RICARDO | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12854 | BAUZA SOTO, JOSE A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12860 | HERNANDEZ RIVERA, RAMON | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12898 | TRINIDAD GONZALEZ, WILMA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12941 | ALVARADO CARTAGENA, HÉCTOR | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12954 | RODRIGUEZ BRACERO, AMADOR | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12956 | HERNANDEZ RODRIGUEZ, HERMAN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12968 | NAZARIO FABRE, ANDRES | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12977 | GONZALEZ RIVERA, LUCIA I | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12978 | MORALES MARTINEZ, RAFAEL | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12980 | GARCIA ESTRADA, SANTOS JAVIER | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13022 | GONZALEZ GONZALEZ, JOSE M | Union Grievance | 7/13/2021 | Forensics Science Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13044 | VALENTIN, RAUL SANTIAGO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13092 | ARROYO OCASIO, AWILDA | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13113 | FLORES COLON, EVELYN | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13130 | HUIZAR ROSADO, SANDRA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13153 | RODRIGUEZ, EDWIN ALDEA | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13195 | RIVERA ROJAS, VIRGEN M | Public Employee & Union Grievance | 7/29/2022 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13229 | JONES BURGOS, ROBERTA A | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13248 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13309 | BERRIOS LUNA, AIDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13339 | MARTINEZ MALDONADO, ANGEL L | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13368 | COLON MORCIGLIO, RICARDO | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13478 | FIGUEROA MONSERRATE, GLADYS | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13484 | AGUIRRE VARGAS, TEODORO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13587 | NIAVIUS TRUST | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13592 | FEDERAL DEPOSIT INSURANCE CORPORATION AS RECEIVER FOR DORAL BANK | Tax Refund | 10/1/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13670 | MELENDEZ OJEDA, NOEL | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnote references and statements of claim not listed in this notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13690 | DIAZ FEBUS, ERIC O | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13740 | RODRIGUEZ COLON, JOSE ALBERTO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13756 | FIGUEROA VEGA, LUIS A | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13784 | GRACIANO VELEZ AND ANA YAMILE SERRANO | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13857 | MWR EMERGENCY GROUP LLC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13877 | BORRERO CORDERO, WILLIAM | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13884 | RODRIGUEZ PAGAN, INEABELLE | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13940 | GALIANO PEREZ, DIANA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13963 | ORTEGA, MARIBEL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14022 | ARROYO CINTRON, ROBERTO A | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14069 | MENDEZ CRUZ, RAUL | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14085 | DIAZ JORGE, CARMEN I | Public Employee & Union Grievance | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14088 | GONZALEZ CLASS, CARMEN | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14159 | DE JESUS MADERA, MARIA A | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 14175 | LUGO TORRES, CARMEN E | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14182 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14230 | VELAZQUEZ VEGA, JOSE M | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14256 | MARTINEZ ORTIZ, WILLIAM H | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14300 | RODRIGUEZ PAGAN, INEABELLE | Public Employee & Pension/Retiree[7] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14317 | COLON OTERO , MAYRA INES | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14340 | RAFAEL RAMIREZ, JOSE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Footnoted Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14346 | RODRIGUEZ RAMOS, EDNA M. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14366 | GONZALEZ DEL VALLE, OLGA G | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14416 | FELICIANO FIGUEROA, EDNA | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14463 | ORTIZ LOPEZ, JOSE J | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14482 | NIEVES GARCIA, JEFFREY A | Public Employee & Union Grievance | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14504 | ARROYO SOSTRE, YOMAIRA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14627 | TORRES RIOS, CARMEN M. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14695 | ZALE PUERTO RICO, INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14710 | GALARZA HERMINA, ANGEL M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14730 | MARRERO OTERO, ALEXIS | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14744 | RODRIGUEZ HERNANDEZ, JOSE J | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14762 | CABRERA TORRUELLA, CARMEN | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14783 | TORRES DE MELENDEZ, CARMEN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14823 | DIAZ PEREZ, ROSALINA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14839 | RIVERA VALENTIN, GLORIA M | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14886 | CARMONA COLON, ASTRID D. | Public Employee[3] | 6/10/2021 | Department of Consumer Affairs | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14947 | RODRIGUEZ GERENA, RUTH E | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14951 | MARTINEZ ROMAN, PATSY | Public Employee, Pension/Retiree & Union Grievance | 7/29/2022 | Department of Family, Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14977 | NIEVES TROCHE, IVELESE | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15010 | COLON GARCIA, ENAIDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15169 | DIAZ GONZALEZ, GLORIA E. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Expense Omnibus Objection Exhibit A – Status of Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15203 | CATALA BARRERA, FRANCISCO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15214 | NELSON RODRIGUEZ, MANOLIN | Public Employee & Pension/Retiree | 11/11/2020 | Corps of Medical Emergencies Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15323 | NELSON SOTO, ANTHONY | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Medical Emergencies Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15440 | GALARZA ADORNO, ALEX E | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15575 | MATTA RIVERA, CARLOS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15713 | ORTIZ ALMEDINA  ASOCIADOS LAW OFFICES PSC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15926 | EMMANUELLI SOTO, VICTOR E | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15948 | VALLES MENDEZ, CARLOS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16013 | HERNANDEZ SANCHEZ, DAVID | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16128 | GONZALEZ OLIVER, NANCY | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16130 | RIVERA CENTENO, DOMINGO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16149 | MOLINA MILLER, MARIO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16200 | DANAUS TRUST | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16253 | CLASS VILLANUEVA, ANGEL R | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16268 | ROSADO FIGUEROA, ANDRES | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | Y | In Process/Under Review | N | TBD | TBD |
| 16319 | GOMEZ, LUMARIE ROSA | Public Employee[3] | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16321 | BANKRUPTCY ESTATE OF NOVA TECH COMPUTERS CORP., BANKR. NO. 09-07160 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16333 | PEREZ RODRIGUEZ, MARIA V | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 16395 | SOSA GONZALEZ, SOL A | Union Grievance & Pension/Retiree[?] | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 16506 | DEL C ZAMBRANA, DAMARYS | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16551 | DEL C ZAMBRANA, DAMARYS | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16554 | BAEZ GUERRA, EILEEN T | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16595 | COTTO SANCHEZ, RONALD D | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16596 | GONZALEZ CARRASQUILLO, JUAN | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16642 | DIAZ LOPEZ, FERNANDO L | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16800 | MORA VELEZ, ELIZABETH | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16857 | RIOS RAMIREZ, BEATRICE | Public Employee & Pension/Retiree | 6/10/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16874 | ROJO CONSTRUCTION CORPORATION | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16875 | VELAZQUEZ MERCADO, EFRAIN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16878 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16898 | DUCOS CORDERO, MIRTA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16903 | GONZALEZ TORRES, MARIELA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 16960 | GAYA PEREZ, ANTONIO | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17075 | ARVELO PLUMEY, ALMA M | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17078 | AGILITY LOGISTICS CORP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17106 | BANKRUPTCY ESTATE OF WM HEALTHY LIFESTYLE, CORP., BANKR. CORP., BANKR.CASE NO.17-03474 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17139 | RODRIGUEZ PEREZ, ROSARIO | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17140 | WISCOVITCH-RENTAS, NOREEN | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17190 | RAMOS RIVERA, EILLEEN | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17253 | JUSINO FREYRE, MARILYN | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[3] | N | TBD | TBD |
| 17259 | CONTRERAS LOPEZ, JUSTINA | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17263 | VAZQUEZ FLORES, ROSA | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17348 | ARVELO PLUMEY, ALMA M | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17352 | OWNED OUTCOMES, LLC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17498 | TORRES CASIANO, CARLOS | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17518 | MIGNUCCI SANTIAGO, CARMEN SOFIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17528 | DIAZ PEREZ, VICTOR | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17530 | REYES ALVAREZ, JACKELINE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17548 | SCHELMETY GOITIA, MARIBELLE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17578 | PACHECO, AXEL RIVERA | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2022 | 5/26/2022 |
| 17626 | RODRIGUEZ VEGA, VERONICA | Public Employee[3] | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17632 | BANKRUPTCY EST. BR GLOBAL LEARNIR'LG AND CONSULTING, CORP. BANKR.NO.15-05769 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17635 | BANKRUPTCY ESTATE OF EJS INCORPORADO, BANKR. CASE NO. 16-01647 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17654 | COLON ROSARIO, LISANDRA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17655 | MEDINA PACHECO, MOISES | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17672 | FERNANDEZ DROZ, JULIA A | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17710 | CHAVES RODRIGUEZ, IRMA R. | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17811 | HERNÁNDEZ MARTÍNEZ, JUANA M | Public Employee | 3/30/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17812 | FIGUEROA ROURE, LUIS ALBERTO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17907 | ALICEA ALVAREZ, LUIS A | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17917 | MENDEZ CRUZ, MARISOL | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17919 | ESCOBAR RIVERA, JUAN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17960 | VELAZQUEZ VELEZ, HENRY | Public Employee[3] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17978 | RIOS BAEZ, WILFREDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17990 | IRIZARRY YAMBO, JOSE A | Public Employee | 7/29/2022 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17994 | RIVERA, OLGA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17996 | GALDAMEZ REYES, VIVIAN E. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18031 | FIGUEROA PRIETO, MARIA DE L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 18042 | MIGNUCCI SANTIAGO, CARMEN S | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18061 | GA LOPEZ, GABRIEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18135 | BORRERO CORDERO, WILLIAM | Public Employee & Pension/Retiree[4] | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 18143 | OJEDA ESPADA, ANGEL | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18240 | BALAGUER ESTRADA, SONIA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18303 | SAEZ, YOLANDA I ROSA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18467 | VINAS CARDONA, LILLIAN E | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 18471 | OTERO MALDONADO, LUIS A | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 18506 | MERCED ALAMO, MARIA DEL C | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18545 | RODRIGUEZ D'ANDREA, ANGELES M | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 18556 | CANALES DIAZ, AMILCAR | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18807 | ROSA CARTAGENA, FELIX J. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 18832 | SCHINITZER PUERTO RICO, INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 18839 | NEVARES GUILLERMETY, HECTOR G. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 18840 | RODRIGUEZ ALAYON, FELIX J | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 18901 | SOTO BERRUZ, MARTHA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Objection to Administrative Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18962 | GONZALEZ BARRETO, MARGARITA | Public Employee & Pensión/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18969 | CORDERO RIVERA, LUIS O | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18975 | VASSALLO VIZCARRONDO, HECTOR E | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18983 | CRUZ APONTE, ALFREDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19002 | CEPEDA TORRES, SONIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19045 | MORALES LEHMAN, ANGEL M. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19066 | AGOSTO BETANCOURT, EDGAR | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19092 | MATOS MORALES , ROBERT | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19113 | SOTO GARCIA, ADA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19164 | RIVERA RIVERA, HERY JAVIER | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19178 | RODRIGUEZ GARCIA, ANTONIO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19190 | ORTIZ ACOSTA, HILDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19252 | VIRELLA PAGAN, SAMUEL | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19277 | COLLAZO MONTESINO, BELEN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19353 | CRUZ MATOS, CARMEN  A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19425 | RIVERA RODRIGUEZ, REINALDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19433 | RODRIGUEZ AMARO, ANGEL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19468 | MENDOZA MATOS, JEFFREY B | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19504 | CASTILLO CASILLAS, CYNTHIA | Public Employee | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19537 | SALICRUP, PEDRO | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19548 | DOMENECH MANSO, NILKA M. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Footnotes - Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19601 | ARCHITEK,PSC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19706 | ROMAN ROMAN, IVELISSE | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19772 | GARCIA BARRETO, YOLANDA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19842 | SANTIAGO VAZQUEZ, LOURDES  M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19863 | PACHECO RIVERA, MAGDA I | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19870 | VEGA BERRIOS, FERNANDO | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19939 | SOSTRE GONZALEZ, ANA | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19951 | DIAZ SOTO, ELBA R. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19990 | COLON IRIZARRY, RAMON | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20011 | VILLEGAS LEVIS, NOELIS | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20028 | SEPULVEDA PINEIRO, ULISES | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20069 | BRIONES, ANA M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20071 | CARTAGENA MARTINEZ, PEDRO J | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20077 | ARCO CAPITAL MANAGEMENT LLC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20083 | FERNANDEZ FLORES, HAMILTON | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20089 | NOGUERAS VALLE, JOSE | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20108 | PC G INT'L | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20111 | PEREZ SERRANO, JESUS | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20133 | MONJE RIVERA, MOISES | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20134 | SANTIAGO GARCIA, EDUARDO | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20141 | TORRES, MARIELA GONZALEZ | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes Disaffirmative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20174 | ESTRADA SILVA , RAUL J. | Public Employee & Pension/Retiree | 10/22/2020 | Child Support Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20177 | PINEIRO, ULISES SEPULVEDA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20178 | VAZQUEZ, HERIBERTO | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20185 | CARTAGENA, HECTOR ALVAREZ | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20188 | GONZALEZ, ANA SOSTRE | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20189 | GONZALEZ, ELISA ALBARRAN | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20192 | MOLINA RIVERA, JOSE | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20194 | PENA COLON, ARTEMIO | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20217 | CARDONA QUILES, RICARDO | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20221 | VIALIZ HERNANDEZ, NORMA I | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20223 | MARTINEZ RODRIGUEZ, LIZETTE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20228 | RIVERA ROCHET, BRENDA E | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20288 | PAGAN PAGAN, REYES | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20322 | PEREZ-GARCIA, EMILIO | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20330 | ASOMANTE MEDICAL GROUP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20394 | DIAZ RIOS, YESSIRAH | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20435 | GENETIC DIAGNOSTIC GROUP, C.S.P. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20442 | CAMPOS COLON, LYDIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20451 | GARCIA CRUZ, NEFTALI | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20465 | GONZALEZ CRUZ, FELIX | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20495 | FELICIANO RIVERA, SANTOS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claim Reconciliation Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20513 | THE NEW 5-7-9 AND BEYOND, INC. | Tax Refund | 7/13/2012 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20568 | ZAYAS CINTRON, IVELISSE | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 20581 | QUINONES RIVERA, CARMEN E | Public Employee[3] | 11/11/2020 | Office of the OMBUDSMAN | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20840 | BURGOS MORALES, BRENDA LIZ | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20841 | MACHADO LOPEZ, ALISYADHIRA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20909 | PEREZ AMARO, MARYLI | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20914 | SANTOS SANTIAGO, NYDIA EDITH | Public Employee | 5/4/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[19] | N/A | N/A |
| 20982 | MIRANDA BETANCES, INES M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21100 | RIVERA CRUZ, MAGALY | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21204 | FRET QUILES, CARMEN | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21255 | CRESPO MENDEZ, YOLANDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21257 | ROJAS SANCHEZ, ALBA N | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21274 | BÁEZ SANTOS, IRIDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21351 | SERVICE EMPLOYEES INTERNATIONAL UNION | Union Grievance | 7/29/2022 | Multiple Agencies | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21390 | TECH DATA DE PUERTO RICO, INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21392 | COMMSCOPE TECHNOLOGIES LLC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21393 | OTERO LOPEZ, CARLOS J. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21405 | SERRANO MARTINEZ, JOSE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21525 | BAEZ QUINTANA, EVELYN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21631 | MORALES GONZALEZ, MANUEL | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21674 | ERAZO MORALES, NOEMI | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21812 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21875 | MOJICA MARTINEZ, CARMEN L | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21894 | PEREZ, AWILDA CRISCUOLO | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21920 | MELENDEZ RIVERA, ANA I | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22025 | MELECIO RODRIGUEZ, DARYS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22027 | LOPEZ FELICIANO, MYRIAM | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22068 | ORTIZ SANTIAGO, INES M | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 22090 | MIRANDA MEDINA, BETTY | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22207 | GONZALEZ ROSA, MIGDALIA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22274 | ALEJANDRINO OSORIO, JAVIER | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22303 | ZAYAS CINTRON, IVELISSE | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 22412 | PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22422 | MACHADO LOPEZ, ALISYADHIRA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22449 | OLIVERO RODRIGUEZ, GLADYS M | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22473 | CESAREO PINTO, ANTONIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22537 | VIGO CALDERON, CARMEN V | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22590 | POU ROMAN, SANTIAGO L. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22617 | NIEVES CRESPO, HAYDEE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22655 | NORTEL NETWORKS (CALA), INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22664 | EXETER GROUP INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22668 | BATISTA DE LEON, MILDRED | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22696 | MONY LIFE INSURANCE COMPANY | Tax Refund | 7/13/2012 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22719 | RIVERA GARCIA, FERNANDO | Public Employee & Pension/Retiree[4] | 1/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22743 | SANTANA RIVERA, FLORENTINO | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22855 | GUZMAN TORRES, ELVIN | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22857 | PEREZ RIVERA, IRMA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22866 | VELEZ IRIZARRY, ZULMA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22895 | LOPEZ RIVERA, MARGARITA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22936 | MALAVE, GLADYS | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23012 | RIVERA TORRES, RAUL | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23025 | ROSADO MENDEZ, YAHAIRA | Public Employee & Union Grievance | 11/13/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23045 | COLON VERA, WANDA M. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23162 | RIVERA, MARIA T | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23164 | OYOLA CALDERON, MONICA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23198 | LOPEZ FONRODONA, CECILIO | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23207 | VELAZQUEZ SANTIAGO, OLGA E. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23271 | MONCLOVA GARCIA, SARA | Public Employee & Pension/Retiree | 4/21/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23425 | COLLAZO ROSADO, LUZ ZENAIDA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23480 | ROSARIO DIAZ, MARIA DEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23544 | ALVARADO, ROSA M | Public Employee[3] | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23553 | MACHADO MARTINEZ, ZAIDA | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23591 | RODRIGUEZ VEGA, RICKY | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes Confirmation Required of Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23668 | O'CONNORS COLON, JEANNETTE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23672 | MELECIO RODRIGUEZ, DARYS Y | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23679 | HERNANDEZ TORRES, LILLIAM | Public Employee | 3/30/2021 | Administration of the Right to Work | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 23743 | NIEVES HERNANDEZ, BILLY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23754 | TORRES GONZALEZ, LINDA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23800 | RIVERA VELAZQUEZ, DIANA | Public Employee | 5/4/2021 | Department of Public Safety, Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23903 | CARTAGENA RIVERA, MARIBEL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23910 | ORTA ROMERO, MARITZA I | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23916 | RAMIREZ MOJICA, SONIA I | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24058 | PPG PUERTO RICO, INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24092 | GONZALEZ ROIG, ANA C. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24123 | COLON PAGAN, EDGAR | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24129 | TORRES ROSA, ARMANDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24131 | OYOLA PIZARRO, ARIEL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24133 | AVILES SANTIAGO, EDWARD | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24200 | DEL VALLE, JESUS | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24277 | MPT CONSULTING GROUP, INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24365 | ORTIZ PEDROGO, ILIAN | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24423 | ESTRADA VARGAS, BEATRICE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24547 | RODRIGUEZ VEGA, NEDYNARDO | Public Employee[3] | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24550 | CESAREO ORTIZ, EVA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes to Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24590 | CESAREO ORTIZ, EVA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24655 | RODRIGUEZ FIGUERO, VICTOR A | Public Employee & Pension/Retiree¹ | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24658 | FERRER FIGUEROA, ESTHER | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24726 | JMF DEFERRED COMPENSATION TRUST | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24789 | RODRIGUEZ ROMERO, DUBEL | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24839 | MACHADO LOPEZ, ALISYADHIRA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24889 | VELEZ MELON, LYMARIS | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24947 | MORENO MARRERO, MARIA M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24960 | CASTRO PACHECO, SOLAMINA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25000 | CARLO RIVERA, AILEEN | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25107 | RIVERA TORRES, ERNESTO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25158 | IRIZARRY TORRES, ALMA I | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25171 | VALDEZ CARABALLO, SAMUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25220 | RIVERA MALAVE, EMILY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25231 | VALENCIA COTTO, YOLANDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25343 | ROSAS HORTA, MARIA E | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25448 | GONZALEZ GONZALEZ, ENILDA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25467 | RODRIGUEZ GONZALEZ, EDDIE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25479 | RIVERA MARTINEZ PSC, OSCAR | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25573 | IRIZARRY ILLAS, HAYDEE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25610 | RIVERA VEGUILLA, MARIA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25651 | FEBRES RIOS, MARIA M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25707 | PABON FELICIANO, WANDA I | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25715 | SANCHEZ BAREA, JUSTO R | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25771 | TORRES SANTOS, CARLOS A | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25926 | RAMOS VILLANUEVA, HERMINIO | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25997 | AMERICAN TELEMEDICINE CENTER CORP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26010 | LIMA BEAZ, SUCN JOSEFINA | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26056 | RS LEGACY CORPORATION | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26078 | DEL TORO CABRERA, MAREL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26112 | REYNALDO GARCIA INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26167 | MORALES DIAZ, SONIA M. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26179 | DEL CORDERO MALDONADO, MARIA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26209 | MARTINEZ RODRIGUEZ, MARILU | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26284 | MONTALVO SANTIAGO, LIZA E | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26301 | MELENDEZ VELEZ, JACKELINE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26330 | GARCIA, MIGUEL A. | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26385 | HERNANDEZ, BILLY NIEVES | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26403 | MURIEL SUSTACHE, MARISELA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26407 | RODRIGUEZ ORTIZ, DAVID | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26431 | CARRASQUILLO VELAZQUEZ, EVELYN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26453 | ALVAREZ FEBUS, NELIDA | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |

See Appendix A for footnotes

Fortieth Omnibus – Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26555 | ORTIZ RAMOS, LUIS RICARDO | Pension/Retiree[1] | 6/10/2014 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26602 | VALENTIN BARRO, IVELISSE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26608 | FERRER ALMA, CARMEN L | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26660 | RODRIGUEZ VEGA, VERONICA | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26690 | VAZQUEZ MORALES, EDWARD | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26711 | FIGUEROA RIVERA, EDDIE N. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26740 | CUMBA POMALES, LUIS G | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26802 | FUENTES TORRES, LUIS A | Pension/Retiree[1] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26957 | TORRES ADORNO, MARTA B | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27088 | IRIZARRY CACERES, SONIA M | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27161 | RODRIGUEZ FIGUEROA, ABIGAIL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27170 | RODRIGUEZ DIAZ, LILLIAN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27180 | MATOS GARCIA, LUZ YOLANDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27189 | VELEZ CRESPO, EDUARDO | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27266 | FAMILIA JIMENEZ, FLOR M | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27280 | TORRES RAMOS, MAYRA E | Public Employee & Pension/Retiree | 11/13/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27349 | CANCEL SIERRA, SHEILA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27364 | SANCHEZ ADORNO, MIRIAM R | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27376 | BURGOS NIEVES, ALBERTO M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27542 | VILLANUEVA TRAVERSO, IDALIZ | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27604 | PADUA ROLDAN, WILDA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Footnotes omitted in accordance with Court-approved form of notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27667 | HERNANDEZ FELICIANO, FELIX | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27676 | NORDSTROM PUERTO RICO, INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27749 | NIEVES SANTOS, DAMIR | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27764 | GONZALEZ TOLENTINO, LAURA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27839 | MALDONADO ROLON, ANA S | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27852 | COSME COSME, MARIA I. | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27862 | ROSS NIEVES, JOHANNA | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27872 | RODRIGUEZ ACEVEDO, CARMEN M | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27922 | RODRIGUEZ TORRES, GLORIA L | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28009 | FIDENC IZ RIVERA, MUYIZ RIVERA | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28019 | BRISTOL /MYERS SQUIBB PR INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28083 | TIRADO GARCIA, EDGAR | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28124 | LOPEZ FIGUEROA, ROSA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28160 | LOPEZ RIVERA, MARGARITA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28200 | CACHO RIVERA, LUIS DANIEL | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28211 | ACEVEDO GONZALEZ, BERNARDO | Public Employee & Pension/Retiree[6] | 11/11/2020 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28230 | VEGA REYES, RUBEN LUIS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28278 | PEREZ MAYSONET, MARIA | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28299 | FERNANDEZ ALAMO, NYDIA I | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28342 | CAJIGAS JUARBE, CARLOS M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28402 | ALVARADO ASTACIO, ANA H. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Footnotes — Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28413 | PADILLA RIVERA, JULIO | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |
| 28456 | DE PEREZ DELGADO, VANESSA | Public Employee & Union Grievance | 7/29/2022 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |
| 28477 | RODRIGUEZ VALENTIN, HECTOR LUIS | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28496 | ZURICH AMERICAN INSURANCE COMPANY | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |
| 28511 | ALMODOVAR LUGO, LARRY W | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |
| 28538 | FLUSA CORREA, MAIDA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28547 | GONZALEZ, NANCY | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |
| 28557 | LORENZANA OQUENDO, JOSE A | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N[14] | TBD | TBD |
| 28558 | MARTINEZ TORO, MARTA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28587 | SANTIAGO FELICIANO, WILLIAM | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28601 | MARIA DE LA ROSA JUARBE ESTATE | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |
| 28632 | VALENTIN ARBELO, OMAR B | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28678 | CRUZ CONCEPCION, MARIO | Public Employee & Pension/Retiree[4] | 1/4/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |
| 28690 | RODRIGUEZ MARTINEZ, CARMEN L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |
| 28705 | DE JESUS FIGUEROA, LUZ N | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |
| 28708 | LUCENA MARTINEZ, MARCOS A | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28809 | OLIVERO FILOMENO, JOSIAN | Pension/Retiree | 8/25/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28810 | PABON NUNEZ, TERESA S | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28814 | BAENGA VALLE, MARIA T | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |
| 28835 | GONZALEZ LOPEZ, JOSE H. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28891 | GONZALEZ SANCHEZ, MARILYN | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; responce received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Objection – Subject to Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28899 | RIVERA MEDINA, GILBERTO | Pension/Retiree | 7/29/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28939 | CAMILO NIEVES, YESENIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28967 | FOOT LOCKER RETAIL INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28976 | FIGUIENDO RODRIGUEZ, WALTON | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28987 | GARAYUA VIDRO, ESPERANZA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28991 | VEGA RIVERA, MARIA M | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29113 | REYES OTERO, YANELLY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29177 | FIGUEROA FIGUEROA, ANGEL LUIS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29321 | ROSS NIEVES, JOHANNA | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29324 | LAMOURT VELEZ, GLENDA I | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29359 | MEJIAS MARIN, GLADYS M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29407 | BURGOS APONTE, ANA L | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29423 | MATOS LOPEZ, ROSA I | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29468 | RODRIGUEZ ALVARADO, MARIBEL | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29608 | CARATTINI ARROYO, IDINEY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29639 | SUCESION NORBERTO MEDINA-VÉLEZ, COMPOSED BY NORBERTO MEDINA-ZURINAGA, MARÍA MEDINA-ZURINAGA AND YVONNE SILVA MEDINA | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29644 | MACHIN OCASIO, MARIA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29676 | APONTE TORRES, MARTA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29713 | NIEVES MARTINEZ, MINERVA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29715 | SANES FERRER, MARISOL T | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29740 | SANTIAGO RUIZ, MAXIMINA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29760 | MARTINEZ ORTIZ, MARIA M. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29790 | COLLAZO OTERO, MARIEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29808 | VARGAS NIEVES, VIRGINIA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29848 | BAERGA VALLE, MARIA T | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29915 | FERNANDEZ RODRIGUEZ, MARIESLYN | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30020 | AGOSTO CARRASQUILLO, LISA M | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30033 | DEL VALLE MOJICA, MARIBEL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30082 | GONZALEZ VELEZ, VILMA Y | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30132 | DIAZ ORTIZ, ANGEL L | Public Employee & Union Grievance | 7/29/2022 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30158 | ARROYO CANDELARIO, JORGE | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30236 | JIMENEZ FOSSE, LISETTE T. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30250 | VEGA GUZMAN, ERIC C | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30254 | LOPEZ SANTANA, MEILING | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30267 | PEREZ BUTLER, YANIRA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 30316 | LEON RIVERA, CARMEN A | Public Employee & Union Grievance | 7/29/2022 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30319 | ALBINO CRESPO, CAMALICH | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30528 | FELICIANO TORRES, JIMMY | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30549 | RABELL MENDEZ C.S.P. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30576 | TOTAL PETROLEUM PUERTO RICO CORP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30594 | SERRANO, JANNETTE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30654 | AGRONT MENDEZ, LILIA M. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Footnotes Uniform Additional Payment Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30711 | SALGADO RODRIGUEZ, ENRIQUE | Public Employee & Union Grievance | 7/29/2022 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30764 | SOTO MARQUEZ, OSCAR R | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30790 | CLAUDIO-ROSARIO, HEIDI J | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30794 | STEADFAST INSURANCE COMPANY | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30836 | SANES FERRER, MARISOL T | Public Employee & Pension/Retiree[4] | 3/30/2021 | Puerto Rico Police Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30853 | ABRAMS SANCHEZ, LUZ M. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30879 | SOTO ROSA, CARMEN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30882 | MORALES ALVAREZ, ZAIDA L. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30883 | CRUZ COLON, ADALJISA | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30917 | MELENDEZ FRAGUADA, EVA E. | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30927 | VELAZQUEZ VELAZQUEZ, NORBERTO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30949 | ORTIZ TORRES, RAMON A | Public Employee | 7/2/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30990 | RAMOS CLEMENTE, ZAIDA | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31029 | GUZMAN CINTRON, EDUARDO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31036 | HERNAN JR MACHADO TORRES PE PSC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31063 | GUZMAN CINTRON, EDUARDO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31090 | BRITO RODRIGUEZ, ALDO | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[51] | TBD | TBD |
| 31130 | INVERSIONES & CONSTRUCTORA R B GROUP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31160 | SOLIVÁN PÉREZ, EDWIN | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31215 | INNOVATIVA CONSULTORES INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31274 | DRAGONI MENDEZ, JOSE A. | Public Employee | 5/4/2021 | Administration of Youth Institutions, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31349 | ORTIZ SANTIAGO, WANDA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31350 | JIMENEZ RIVERA, IRENES | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31379 | CROWE HORWATH LLP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31415 | SOTO ACEVEDO, LUIS | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31479 | MONTALVO SANTIAGO, LIZA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31581 | BEARDSLEY LEON, FRANCISCO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31592 | RIVERA VELASQUEZ , CANDIDA LUZ | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31640 | VALENTIN SANTIAGO, MARIEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31668 | PIZARRO GONZALEZ, CARMEN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31708 | LUGO RIOS, MARIA V. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31767 | TORO  FELICIANO, JULIO C. | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2022 | 5/26/2022 |
| 31771 | FERNANDEZ-HERNANDEZ , RAMONITA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31861 | HERNANDEZ RIVERA, DIANA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31987 | RODRIGUEZ GUILBE, MARIA E. | Public Employee & Pension/Retiree2 | 11/11/2020 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32066 | RIVERA DIAZ, DAVID | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32119 | FIDELITY & DEPOSIT CO. OF MARYLAND | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32148 | PEREZ MAYSONET, MARIA L | Public Employee & Pension/Retiree | 10/22/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32186 | MIRANDA ARIEL, TIRADO | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32223 | GONZALEZ COLON, NOEMI | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32283 | RIVERA CARDENALES, LILLIAM | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32323 | ORTIZ HERNÁNDEZ, EVELYN N | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32335 | MARTINEZ TORRES, GLENISSE MARIE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32347 | CRUZ CASTREJON, RODOLFO | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32375 | DIAZ LEON, JOSE A. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32395 | ROSADO RIVERA, NAYDA | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32404 | JIMENEZ MALDONADO, MARIA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32429 | GONZALEZ PEREZ, MYRTHA I | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32461 | PEREZ PEREZ, SONIA N. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32509 | MARQUEZ ROSADO, DANIEL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32553 | SANTOS DIAZ, ERNESTO RAUL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32564 | SEDA ORTIZ, EVELYN | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32598 | VEGA RODRÍGUEZ, ROSA IVELISSE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32621 | RIVERA MATEO, PEDRO IVAN | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32642 | ALICEA GARCIA, MIGDALIA | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32718 | PEREZ AVILES, CRISTINA | Public Employee & Union Grievance | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32758 | VELEZ CANCEL, EDISON | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32812 | BAERGA VALLE, MARIA T. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32813 | BRITO NUNEZ, JANNETTE M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32817 | SANTIAGO CAMACHO, ALEXIS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32881 | GONZALEZ CAMPOS, MARILYN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32899 | GONZALEZ PEREZ, MYRTHA I | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32912 | TORO MARRERO, CARMEN LIDIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Footnotes in Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33010 | BAEZ MALAVE, RAUL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33060 | CARRASCO SANTOS, ANGELICA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33085 | RUIZ SANTIAGO, ADRIAN A | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33096 | VARGAS MARTINEZ, MARIA M | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33127 | MEDINA ROSAS, MARIA R | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 33141 | FIGUEROA NIEVES, MAYRA | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33144 | ORTIZ VELEZ, MARIA DEL CARMEN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33200 | CHAVEZ QUIROGA, AMPARO | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33230 | BERRIOS MERCADO, VICTOR | Public Employee & Pension/Retiree | 11/11/2020 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33246 | DE JESUS ROSA , SANTY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33313 | MARTINEZ, GRACIA RUIZ | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33364 | FLORES SUAREZ, MARISOL | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33393 | RODRIGUEZ ALICEA, SYLKIA  D | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33396 | PEREZ ORTIZ, BLANCA R | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33431 | RODRIGUEZ RAMOS, ISMAEL | Public Employee[3] | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33472 | SANTIAGO MORALES, LOURDES | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33513 | HOTEL MARBELLA INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33535 | RODRIGUEZ RIVERA, GEORGINA | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33637 | SANTOS GARCIA, JUAN A | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33642 | VELEZ VELEZ, JEANNETTE YAHAIRA | Union Grievance | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33710 | CARABALLO RAMIREZ, MARTA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes omitted in this administrative alternative dispute resolution status notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33784 | ALMODOVAR TORRES, GLORIMAR | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33793 | MADERA DEL VALLE, CESAR | Public Employee & Union Grievance | 7/29/2022 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33810 | GONZALEZ PABON, JOSE R | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33846 | RODRIGUEZ TORO, ELIGIO | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33856 | ORTIZ GUEVARA, LUIS R | Public Employee & Union Grievance | 7/29/2022 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33873 | CRISPIN REYES, DIANA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33921 | BORGOS DIAZ, MYRNA L | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33957 | GARCIA SANTIAGO, JOSE GERARDO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34028 | RAMOS CUEBAS, NORMA M | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34048 | COLON TORRES, ANDREA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34123 | ALVAREZ TORRES, LUZ Z. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34134 | GARCIA MALDONADO, EVELYN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34156 | SANJURJO PEREZ, ROBERTO L | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34189 | R&D MASTER ENTERPRISES, INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 34197 | GOMEZ ACOSTA, YARITZA | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34205 | CRUZ FIGUEROA, VIVIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34221 | CORIANO GONZALEZ, LYNET V. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34224 | NIEVES IZQUIERDO, EDDIE | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34235 | ALVAREZ FUENTES, MARIA C | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34238 | MALDONADO ESCOBAR, REINALDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34246 | RODRIGUEZ CASELLAS, ZINIA | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Fifteenth Omnibus Objection Administrative Claims Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34296 | RIVERA OTERO, JUANA M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34325 | SANTANA DIAZ, MONSERRATE | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34326 | AVILES RIVERA, LESLIE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34408 | SANTIAGO VEGA, LUZ DEL C | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34410 | MOROVIS COMMUNITY HEALTH CENTER | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34441 | RIVERA RODRIGUEZ, MIGDALIA | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34451 | QUINONES HERNANDEZ, RAMON | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34477 | GUADARRAMA CAMACHO, CARMEN M | Public Employee & Pension/Retiree | 3/30/2021 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34541 | RODRIGUEZ RODRIGUEZ, JANICE | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34558 | RIVERA RIVERA, LYDIA | Public Employee[5] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34560 | ROMAN GONZALEZ, BRENDA IVETTE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34564 | BERRIOS SANTOS, VIRGENMINA | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34566 | SOTO VAZQUEZ, MIRZA I | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34569 | ANTHONY ALICEA GARCIA - ESTATE | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34626 | COLON ORTIZ, LOURDES I | Public Employee & Pension/Retiree[7] | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34628 | VENTURA RIVAS, IRAQUELIZ | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34673 | HERNANDEZ GONZALEZ, BLANCA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34700 | RENTA RUIZ, LUIS G. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34734 | ECHEVARRIA ORTIZ, JOSE A. | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34771 | FELICIANO VELEZ, IRENE | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34819 | PANETO ACOSTA, SYLVIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34842 | RIVERA RODRIGUEZ, RICARDO | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2022 | 5/26/2022 |
| 34864 | MALDONADO ESPINOSA, MODESTO | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34911 | TORRES SANTIAGO, LISETTE M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34944 | RIOS MALDONADO, LESLIE FRANK | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 34978 | RODRIGUEZ VARGAS, JACQUELI | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34980 | LOPEZ MARTINEZ, JORGE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34995 | JIMENEZ NIEVES, CARMEN J. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35024 | RIOS RIVERA , MAYRA L | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35041 | ESCOBAR NEGRON, MAYRA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35226 | SJS MNGT ASSOCIATES INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35234 | DE L. RIVERA ALLENDE, MARIA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35235 | RODRIGUEZ MARTINEZ, CARMEN L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35250 | LEBRON CORREA , MIGDALIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35361 | COTAY HAYS, NITZA | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35377 | SANTIAGO SILVA, VERONICA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35393 | ESTRELLA PONEALES, YIRIAM NEE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35422 | CAMACHO HERNANDEZ, MARIA DEL C | Public Employee and Union Grievance | 7/29/2022 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35515 | OROZCO LABOY, VILMA L. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35532 | ACOSTA CINTRON, CARMEN L. | Public Employee | 5/4/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35544 | ZAYAS VENDRELL, CARMEN L. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35551 | LEBRON RUIZ, JOSE A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35552 | PÉREZ BONILLA, MARIA D. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35605 | GARRIGA RODRIGUEZ, FERDINAND | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35656 | RDA LEGAL, PSC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35664 | COLON RIVERA, WANDA I | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35709 | LOPEZ DAVID, MIRIAM | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35715 | BRUNET VALENTIN, DOLORES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35782 | CASTRO VALENCIA, CARLOS M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35840 | CRUZ GONZALEZ, BETSY | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35842 | COLON LOPEZ, NANCY | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35851 | LOPEZ FUENTES, MORAIMA | Pension/Retiree1 | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35898 | VELEZ ALICEA, NANCY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35917 | ROMAN RUIZ, NIDRA I. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35931 | CONTRERAS GOMEZ, FIDEICOMISO | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35940 | MALDONADO GONZALEZ, HECTOR | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35949 | HERNANDEZ MIRANDA, ANGELA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35978 | CARABALLO RAMIREZ, MARTA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35982 | FIGUEROA RAMOS, BETZAIDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36029 | HERNANDEZ RUIZ, YANITZA | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36037 | ARCE RODRIGUEZ, AMALIA N. | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36092 | ROLON RIVERA, ROSANNE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36137 | PEREZ DIAZ, JOSE L. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36149 | COSTCO WHOLESALE CORPORATION | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36186 | RESILIENCIAS, INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36220 | ORTIZ LOPEZ, MARTA M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36226 | PONS CINTRON, GASPAR | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36329 | RIVERA MARRERO, LUIS | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36387 | RAMOS CARRASQUILLO, JOSE O | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36494 | HERNANDEZ SANTIAGO, WILLIAM | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36578 | JOSE LUIS OPPENHEIMER ALMODOVAR ARCADIA FIGUEROA DIAZ | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36622 | AYALA BRENES, ADA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36642 | MARTINEZ SIERRA, MIGDALIA R | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36663 | ROBLES OQUENDO, LETICIA | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36674 | SANTIAGO ARROYO, LUZ A | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36718 | ORTIZ LOPEZ, NERIDA O | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36765 | ROSA MORALES, MORAIMA | Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36775 | PEREZ SANTIAGO, MIRIAM LUZ | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36787 | GUERRERO ALTORAN, OSCAR | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36813 | GONZALEZ NIEVES, BARBARA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36837 | GUZMAN CRUZ, JUANITA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36843 | A.L. SUAREZ MANAGEMENT COMPANY INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36847 | REYES CASELLAS, AIDA M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36931 | NIEVES SIFRE, YADIRA E | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Footnote Information for Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37002 | COTTO RIVERA, IDALIA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37017 | SOTO CORCHADO, MARISOL | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37091 | TORRES, ELIEZER SOTO | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37128 | ESCUDERO SAEZ, JYBETTSSY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37159 | PEREZ RODRIGUEZ, JESSICA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37226 | APONTE PEREZ, ZENAIDA | Public Employee & Union Grievance | 7/29/2022 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37263 | CLAUDIO, NANCY TORRES | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37286 | GARCIA SANTIAGO, JOSE GERARDO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37305 | MALDONADO LOPEZ, EDWIN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37308 | AYALA RODRIGUEZ, VICTORIA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37364 | COLON MULERO, LYDIA ROSA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37377 | ROSA FERNANDEZ, WANDA M. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37382 | BURGOS HUERTAS, ROBERTO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37456 | MATOS TORRES, MIRTA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37542 | NEGRON DECLET, ROBERTO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37602 | ALICANO EDUARDO, MARRERO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37694 | TORRES, CARMEN RUIZ | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37704 | RIVERA BUTHER, YANIRA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37740 | FLORES ROSELLO, MARIA DE F | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37749 | IRIZARRY-GALARZA, ROBERTO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37762 | NEGRON PADILLA, JOSE | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37786 | HERNANDEZ CAJIGAS, GILBERTO | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37787 | CALDERIN GARCIA, MARIA M. | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37792 | ORTIZ RUIZ, FLOR MARIA | Public Employee & Pension/Retiree[4] | 9/8/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37806 | DRAGONI BAEZ, WANDA I. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37807 | MELENDEZ RAMOS , BRENDA  E. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37815 | BENITEZ RODRIGUEZ, GERARDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37859 | CORIANO GONZALEZ, ISMALY | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37897 | FIGUEROA LOZADA, LETICIA | Union Grievance | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37945 | RIVERA LOZADA, RAMON | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37956 | FLORES GONZALEZ, ANA R | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38002 | GONZALEZ PINTADO, MARISOL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38090 | GONZALEZ CORDERO, EDWIN | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38140 | SANTIAGO SANTIAGO, MARIA | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38154 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38203 | SANTIAGO BRIGNONI, MARIE L. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38221 | VELEZ VELEZ, SONIA I. | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38230 | ZAPATA PADILLA, ARLYN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38236 | TORRES ORTIZ, CYNTHIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38254 | CINTRON JURADO, MARIA  L. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38261 | FIGUEROA RODRIGUEZ, YARITZA | Public Employee[3] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38321 | BARRETO RAMOS , JOSE  R. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38346 | DEL C. MEDINA OCASIO, VILMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38379 | MARRERO SANCHEZ, MIKE S | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38401 | SANCHEZ MEJIAS , DANIEL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38429 | SANTIAGO, LILLIAM HERNANDEZ | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38435 | MARTINEZ CESANI, RAUL E. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38442 | MUNOZ, MIGUEL LEON | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38458 | COLON CRUZ, JOSE  A. | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38475 | DE JESUS ORTIZ, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38579 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38612 | ALVARADO AVILES, NOEMI | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38647 | COLLAZO COLON, ILSA | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38676 | RIVERA DIEZ, IRMA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38691 | HERNANDEZ SANTIAGO, LILLIAM | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38757 | TORRES LOPEZ, TAMARA  L. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38758 | TORRES MARTINEZ, JENYS | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38763 | OCASIO HERRERA, ISAMAR | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38861 | ORTIZ VEGA, IVELISSE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38871 | MONTERO MARTINEZ, MARITZA | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38892 | BERRIOS RODRIGUEZ, MARIA  F | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38900 | CRUZ, JUAN FLORES | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, AFASS - Hospital Regional - Caguas | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38943 | PEREZ DIAZ, MARIA G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes in Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38969 | RUIZ ALVAREZ, JORGE A. | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38979 | PEREZ MULERO, JAVIER | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39009 | CRISPIN REYES, MARISOL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39060 | VERA VARGAS, OMAYRA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39134 | GONZALEZ PACHECO, MELISSA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39136 | ALOMAR RIGUAL, GLORIA E. | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39191 | SUÁREZ RAMÍREZ, MARIANA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39259 | CONCEPCION FUENTES, NIDIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39299 | MERCADO CANALS, ISAMARYS | Public Employee & Union Grievance | 11/13/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39314 | FERRER CATALA, ADA L | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39318 | GARCIA GONZALEZ, DORIS T | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39338 | JIMENEZ LOPEZ, JANET | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39347 | RIOS LOPEZ, ROSA I | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39365 | HERNANDEZ PELLOT, EVERLIDIS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39373 | ROSSY PADILLA, ZAIDA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39387 | ALEJANDRO ROLDAN, LAURA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39436 | SANTIAGO SANTIAGO, BRENDA L | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39451 | JIMENEZ LOPEZ, JANET | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39468 | MERCADO TONES, ROBERTO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39486 | QUILES, EDWIN RAMOS | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39518 | FUENTES RAMOS, ANGEL D | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39643 | HERNANDEZ SANTIAGO, WILLIAM | Public Employee[3] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39656 | RODRIGUEZ RIVERA, ANA CELIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39675 | RUPERTO RIVERA, ABIGAIL | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39760 | VERA CUEVAS, MIRTA | Public Employee | 5/4/2021 | Administration of Labor Rights, Department of Work and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39780 | TORRES COLON, GLORIA E. | Public Employee | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39804 | ESCALERA TORRES, MARÍA L. | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39865 | CEPEDA SANCHEZ, ISELLE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Economic Development and Commerce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39871 | RODRIGUEZ VEGA, NEDYNARDO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39938 | FIGUEROA VELAZQUEZ, WANDA I | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39977 | RIVERA PEREZ, FELICITA M. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39995 | SANTIAGO SANTIAGO, BRENDA L | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40052 | LOPEZ TORRES, MADELINE | Public Employee & Union Grievance | 7/29/2022 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40116 | FLORES ZAYAS, ADALBERTO | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40272 | GARCIA LOPERENA, ELISA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40285 | SOTO RIVERA, NURIA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40317 | DAVILA OLMEDA, ADA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40330 | GIL-HERNANDEZ, YAZMIN | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40332 | FERNANDEZ HERNANDEZ, JESSICA | Public Employee & Union Grievance | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40394 | ACRO SERVICE CORP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40423 | AROCHO VALENTÍN, ZULEYKA M. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40453 | ROMAN LUGO, ELIEZER | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnote Administrative Expense claim Individual Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40497 | ESPARRA COLON, LEMUEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40502 | CEPEDA RODRIGUEZ, CARMEN R | Public Employee & Union Grievance | 7/29/2022 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40589 | ROMAN MALDONADO, YELITZA | Public Employee & Union Grievance | 7/29/2022 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40591 | ALVARADO LOPEZ, MARTA | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40597 | MALDONADO DE FIGUEROA, DORIS | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40612 | PELLOT TIRADO, VANESSA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40616 | MALDONADO ARROYO, HECTOR | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40648 | LOPEZ RODRIGUEZ, YAZIM | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40654 | TORRES RUIZ, NOEMI | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40686 | PÉREZ SÁNCHEZ, MIRIAM | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40694 | RODRIGUEZ RODRIGUEZ, REYNALDO | Public Employee[3] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40708 | HERNANDEZ RAMOS, JANET | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40771 | CARRERO, MARIBEL  VEGA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40778 | GONZALEZ CORDERO, EDWIN | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40814 | ALICEA COLON, GLENDA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40823 | RIVERA PADILLA, BELMARI | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40831 | MORALES FONSECA, ANA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[14] | TBD | TBD |
| 40852 | CONTRERAS CHICLANA, MARIBEL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40865 | LOPEZ GERENA, IVELISSE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40873 | BARRIENTO SANTANA, ANA DELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40882 | VELEZ RIVERA, WILLIE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Footnotes Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40907 | BORRES OTERO, FLORENTINA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40969 | PEREZ OTERO, OLGA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40979 | CASANOVA MONROIG, MARTA A. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41005 | SERRANO VÉLEZ, ROBERT | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41008 | MEDINA, MILAGROS SANTIAGO | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41064 | PEREZ, WILLIAM TOLEDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41089 | SERVICIOS DE TRANSPORTACION JUAN CARLOS INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41154 | PETERSON LAUREANO, JOSE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41245 | CHAPARRO PEREZ, JANET | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41266 | MANGUAL VAZQUEZ, MARLYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41292 | ORTIZ MONTES, CESAR LUIS | Public Employee | 7/29/2022 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41393 | REMIGIO LOPEZ, JUAN  A. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41458 | RIVERA LEBRON, LUZ M. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41498 | RODRIGUEZ VELEZ, MORAIMA T | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41519 | VELAZQUEZ CRUZ, MARILYN | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41543 | MORALES ALVARADO, LUZ | Public Employee | 5/4/2021 | Administration of the Right to Work, Department of Work | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41564 | PIZARRO CARABALLO, RUTH EILEEN | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 41568 | ORTIZ ROMERO, ORLANDO | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41605 | MARTELL MORALES, CARMEN M. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41610 | CUADRADO RIVERA, REINALDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41626 | ABADIA MUNOZ, NANNETTE M | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Footnotes information appear in the respective column of service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41658 | TORRES VEGA, WALESKA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41666 | ALVARADO ORTIZ, SHAIRA J. | Public Employee[1] | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41676 | VELAZQUEZ CRUZ, MARILYN | Public Employee & Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41687 | VEGA COLON, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41710 | RAMIREZ VELEZ, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41788 | GARCIA MALDONADO, EVELYN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41816 | VILLANUEVA, RUBEN MIRANDA | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41878 | COTTO COLON, JUANITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41893 | MARTINEZ ORTEGA, ROSA I. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41942 | MERCADO SANTIAGO, EVELYN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41943 | MARTINEZ BETANCOURT, DIANA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41966 | ACEVEDO ROMAN, DINELIA E. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41972 | RIVERA RIVERA, VILMARI | Public Employee | 7/13/2021 | Department of Education, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42007 | PADIN GUZMAN, IBIS I. | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42045 | TALAVERA MARTINEZ, CARLOS R. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42073 | SANTIAGO GUZMAN, AIDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42126 | CASILLAS BARRETO, KATHLEEN | Public Employee | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42139 | ATECA, MARIA DE LOS A. | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42167 | NIEVES CRUZ, VIVIAN | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42190 | RIVERA FELICIANO, NEREIDA | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42196 | SIERRA CASTELLANOS, SHIRLEY G. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes on Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42208 | RIVERA ORTIZ, JUNIL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Government of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42209 | VELEZ COSME, ZORAIDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42248 | ALVAREZ BUZO, CRUZ CELIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42280 | BERRIOS RIVERA, MARIA S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42290 | MORENO SANTIAGO, MARLJORIE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42304 | MARTINEZ SANTIAGO, AIDA RUTH | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42324 | HERNANDEZ SANTIAGO, WILLIAM | Public Employee[1] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42375 | TORRES, KATHIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42391 | RODRIGUEZ COLON, JANETTE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42430 | SANTIAGO RIVERA, IDELMARI | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42433 | MORALES TORRES, EDWIN | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42434 | IRIZARRY RIOS, FRANCISCO JOSE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42445 | GONZALEZ CANCEL, CLARA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42457 | APONTE MALDONADO, CARMEN F | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42503 | MUNOZ GONZALEZ, SHEILA D | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42515 | LAZU PAGAN, ASLIN | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42548 | CARRASQUILLO CIRINO, CARMEN J. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42587 | VAZQUEZ DIAZ, JEANETTE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42607 | CALDERON VEGUILLA, EDGAR | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42690 | DE LEON RIVERA, MARIA D. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42773 | HERNÁDEZ TORRES, AIXA  M. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42855 | MORALES DE JESUS, ZAIDA R | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42863 | VIDAL DEL VALLE, MARIA M | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42877 | CORTES RIVAS, ANGIEMEL | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42909 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42963 | OSORIO CEPEDA, MARIBEL | Public Employee & Union Grievance | 7/29/2022 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43082 | LOPEZ ARIZMENDI, FELICITA | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43085 | RIVERA MALDONADO, RAFAEL | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43147 | ROSADO CRESPO, BEATRIZ | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43150 | ATANACIO RIVERA, SUSANA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43217 | FONTÁNEZ DE JESÚS, YINERVA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43218 | RODRIGUEZ RAMOS, TERESITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43231 | BATTISTINI OLIVERAS, ZENAIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43257 | HERNANDEZ MEDINA, CAROL E. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43262 | RODRIGUEZ DE JESUS, JOANNE CECILIA | Public Employee & Pension/Retiree | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43266 | ORTIZ CORREA, LYDIA M. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43290 | CRUZ GUZMAN, JENNIFER | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43323 | LORENZO-PEREZ, MIGDALIA | Pension/Retiree | 7/29/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N[8] | TBD | TBD |
| 43333 | DEL VALLE ARROYO, CARLOS J | Public Employee & Pension/Retiree | 6/10/2021 | Institute of Forensic Science | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43360 | LOPEZ BURGOS, MARILYN JANEL | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43363 | JIMENEZ MONROIG, CARMEN M | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 43383 | GONZALEZ RODRIGUEZ, ANGELA R | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Status Report Regarding Administrative Reconciliation of Claim Process

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43390 | SILVA TORRES, LUZ A | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43432 | MELENDEZ MARRERO, YANICE M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43483 | KUILAN PEREZ, ESTHER | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43492 | SOTOMAYOR NEGRON, IRIS N. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43500 | DIAZ DELGADO, LISANDRA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43526 | VELEZ MARRERO, CARLOS A. | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43537 | RAMOS ROMAN, WILDA | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43545 | ZAYAS BAUZA, SONIA | Public Employee | 7/2/2021 | Administration of the Government Retirement Systems and the Judiciary, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43555 | BERRIOS MEDINA, SOAMI | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43571 | CAMACHO, BRENDA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43603 | CUEVAS ORTIZ, ROSA E. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43612 | RAMOS LUGO, CARMEN | Public Employee & Pension/Retiree[2] | 10/22/2020 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43613 | RIOS, BETZAIDA OYOLA | Public Employee & Pension/Retiree[1] | 5/4/2021 | Corps of Firefighters Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43627 | BAEZ MORA, NILDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 43630 | ROSA VALLES, MELBA J | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43672 | IRIZARRY FRASQUERI, YVETTE | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43679 | RODRIGUEZ BRACETTY, CARMEN M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43703 | MIRANDA NEGRON, ANGEL R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43711 | SUCESION LOURDES MONTALVO TORRES | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43736 | BARBOSA RISO, IRAMA E | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43834 | JORGE RIVERA, MAYRA L. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43867 | BERROCALES VEGA, LUIS | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43868 | CUBERO VEGA, BLANCA M | Public Employee³ | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44005 | TORRES ORTEGA, CARMEN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44016 | SOTO MARTINEZ, MAGALY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44028 | FIGUEROA PEREZ, CARMEN M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44053 | ORTA PEREZ, CARMEN J | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44062 | BERRIOS TORRES, SANDRA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44124 | CANDELARIO, LUIS | Public Employee & Pension/Retiree³ | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44131 | SERBIA, CLAUDIO F. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44134 | MENDEZ, CARMEN M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44191 | COLÓN ROSADO, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44205 | BAEZ NIEVES, ZAIDA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44212 | HERNANDEZ RODRIGUEZ, YOLANDA | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44213 | MIRANDA TORRES, GIOMARIE | Public Employee & Pension/Retiree³ | 5/4/2021 | Administration of the Government Retirement Systems and the Judiciary | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44267 | NEGRON PEREZ, RAFAEL | Public Employee & Pension/Retiree³ | 11/11/2020 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44269 | COLON OLIVERAS, LIZBETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44313 | FLORES VARGAS, WILFREDO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44368 | MIRANDA, RAFAEL VASSALLO | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44376 | VALENTIN REYES, ROBERTO | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44419 | SANTIAGO FIGUEROA, CARMEN L | Public Employee & Pension/Retiree | 10/22/2020 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44423 | VELAZQUEZ VEGA, EASLIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Administrative Claims Objection Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44432 | POU RIVERA, SANDRA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44528 | RODRIGUEZ CANDELARIA, NORMA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 44547 | TORRES HUERTAS, NELLY C | Public Employee & Pension/Retiree | 10/22/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44594 | VALENTIN VILLEGAS, LISANDRA | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44620 | SANTANA RODRIGUEZ, ADA C | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44624 | RUBIO ARROYO, CHRISTINA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44632 | COLON PICA, CARLOS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44663 | SOTO MERCED, PEDRO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44714 | CLAUDIO JIMENEZ, JOSE J. | Public Employee | 1/4/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44720 | PRIETO ROSARIO, WILNELIA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44782 | COLON MANDRY, NILDA I. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44838 | REYES AYALA, ROSA M. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44940 | COLON RIVAS, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44956 | SANTIAGO FUENTES, NIVIA A. | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Education Council, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44997 | BONILLA ACEVEDO, WILDANNY | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45042 | TORRES SANTIAGO, MIRIAM | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45043 | DRAGONI BAEZ, SANDRA I | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45069 | MORALES FIGUEROA, SALLY A. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45076 | RIVERA-SANTIAGO, TERESITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45094 | SOLIVAN CARTAGENA, HECTOR M. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45095 | VELEZ PAGAN, BELITZA D | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Status Report of the Fee Examiner Regarding Debtors' Counsel's Fee Applications

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45138 | GONZALEZ GONZALEZ, ENILDA | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45156 | HERNANDEZ VALENTIN, ISABEL | Public Employee & Pension/Retiree[2] | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45158 | ALBALADEJO TORRES, ENID | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45163 | CRUZ AGUILA, NELIDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45179 | VELEZ-VELAZQUEZ, MARIA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45224 | DIAZ JUAREZ, JOSE | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45254 | SOLER ROMAN, GISELA E | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45280 | ENCARNACION OSORIO, GLADYS E. | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45285 | MORALES CASIANO, ROSA B. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45293 | APONTE, LUISA IRIGOYEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45301 | GOTAY HAYS, NITZA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45331 | ACEVEDO FIGUEROA, GLENDA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45344 | ROMAN DELERME, JANETT | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45383 | VELEZ TORRES, EMILIANO J | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45399 | RODRIGUEZ VAZQUEZ, MARIA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45409 | AYALA CORREA, RAMON A. | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45428 | MATOS RARGEL, OLGA E. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45432 | FIGUEROA APONTE, CARMEN MILAGROS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45466 | GARRIGA RODRIGUEZ , FERDINAND | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45495 | GOMEZ VEGA, JULIA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 45535 | JOSE GIMENEZ, LUIS | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45540 | MERCADO CAMACHO, NILDA L | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45541 | MONTANEZ VARGAS, NOEMI | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45542 | MATOS RANGEL, ALICIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45574 | CORREA IRIZARRY, HELGA MARIA | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45577 | COLON SANTIAGO, LUZ A | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45616 | RODRIGUEZ RIVERA, NYDIA M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45708 | DE F. RIVERA NEGRON, MARIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45761 | ORTIZ ORTIZ, MARIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45786 | ALCANTARA MAGALLANES, MARIA D | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45787 | MERCADO ROMAN, RUBEN | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45809 | SANTIAGO PERE, ELSA D. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45811 | DE JESUS ORTIZ, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45931 | MIRANDA ROMAN, SYLVIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45934 | ALOMAR MARTINEZ, ALEJANDRA I | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45946 | RESTO PEREZ, MAXIMO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45995 | FIGUEROA MORALES, JUSTINO | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46015 | GUTIERREZ MULERO, JESSICA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46047 | QUINONES CARRASQUILLO, YADIRA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46074 | RIVERA PEREZ, LUZ M | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46108 | CARDONA PEDROSA, DAISY | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46137 | DE JESUS, ABIGAIL | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Omnibus Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46187 | SALDIVAR ALEJANDRO, JASMINE | Public Employee | 3/30/2021 | Driver Services Center, Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46269 | TORRES VIERA, VICTOR M | Public Employee[1] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46298 | DELGADO ALICEA, DENISE E. | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46340 | CANDELARIO RUIZ, SOL M. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46344 | GARCIA MALPICA, JULIA  M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46367 | VIDALES GALVAN, AUREA R. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46369 | ESTRADA-CRUZ, WILMER | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46380 | COLLAZO MORINGLANE, WILLIAM O. | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46496 | QUINONES RODRIGUEZ, RAMIRO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46497 | FRANQUI RIVERA, CARMEN T | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46526 | DIAZ DIAZ, EDNA M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46527 | HERNANDEZ RODRIGUEZ, SUSANO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46587 | RIVERA RUIZ, WILLIBALDO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46606 | CARDONA VARGAS, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46660 | DOMINGUEZ PEREZ, JAVIER E. | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46678 | SOTO MARQUEZ, ANELISA | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46685 | COLON CRUZ, LORRAINE | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46700 | DE JESUS ORTIZ, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46701 | CARTAGENA FUENTES, EDGARDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46708 | CRUZ GARCIA, GLADYS | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46737 | DE JESUS ORTIZ, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Objection - Administrative Claims Initial Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46741 | VELAZQUEZ NIEVES, PEDRO L. | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46743 | MONTALVO ALICEA, AWILDA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46855 | ERAZO ORTEGA, IRAIDA | Public Employee & Pension/Retiree[5] | 1/4/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46963 | RUIZ LOPEZ, ARNALDO | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46988 | CORDERO ROSA, CARLOS J. | Public Employee | 7/29/2022 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47000 | ARIAS HERNANDEZ, SUSANA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47048 | ORTIZ QUINONES, MARIA DE L | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47085 | MELENDEZ ROSA, ARNALDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47110 | ESPANOL RODRIGUEZ, MAGALY J. | Union Grievance | 7/13/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47150 | RODRIGUEZ LOPEZ, SANDRA I | Public Employee & Union Grievance | 7/29/2022 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47166 | GARCIA BURGOS, TAMARYS | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47235 | MORALES ALVAREZ, LUZ GRISSEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47259 | CINTRON VELAZQUEZ, LUIS I | Public Employee & Union Grievance | 7/29/2022 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47307 | CINTRON VELAZQUEZ, LUIS I. | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2022 | 5/26/2022 |
| 47315 | RUIZ RIVERA, EDUARDO | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47358 | RAMIREZ ORTIZ, CARMEN H. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47369 | FIGUEROA GUZMAN, ZULIMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47405 | MOLINA GARCIA, CLOTILDE | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47524 | IRIZARRY TORRES, RICARDO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47547 | COLON RIVERA, MARITZA | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 47646 | DONATIU BERRIOS, RAFAEL | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Footnotes to Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47657 | ANDUJAR ROMERO, BRITTANY | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47699 | TIRADO LORENZO, GLORIA E. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47719 | DELGADO MAYSONET, LORMARIEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47800 | GONZALEZ QUINTANA, EDWARD | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47838 | AVILES CRUZ, AIXA R | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47865 | BENITEZ SANCHEZ, PIA | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47889 | RODRIGUEZ ORDONEZ, HECTOR | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47948 | LOZADA SALGADO, JOSE F | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48117 | MARRERO COLON, EDGARDO | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48141 | LUGO BEAUCHAMP, VICTOR E | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48169 | PEREZ SANTIAGO, CARLOS  A | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48187 | OCASIO MIRANDA, EVA M | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48201 | LABORDE BLONDET, GILDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48229 | DELIZ GARCÍA, EDNA H. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48230 | MIRANDA BERMÚDEZ, GLENDA MARIE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48235 | MALDONADO CAMACHO, YOLANDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48302 | SANTIAGO MALDONADO, MARI I | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48349 | LOPEZ GONZALEZ, CARMEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48371 | DIPINI, LYMARI  JIMENEZ | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48396 | NEGRON RODRIGUEZ, MADELINE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48490 | RIVERA MARRERO, DENIS | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Reconciliation Status Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48502 | CRUZ MARTINEZ, ARSENIA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48523 | ROLON PICOT, CARMEN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48526 | COTTO RIVERA, IDALIA | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48531 | QUINONES PINTO, SANDRA I | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48544 | TORRES RIVERA, EVELYN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48595 | RAMOS RIVERA, EILLEEN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48617 | PIZARRO CASTRO, MARIBEL | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48629 | TORRES ROSADO, JULIO | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48640 | SANTOS RAMIREZ, HECTOR F. | Public Employee | 3/30/2021 | Department of Court, Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48648 | COMUNIDAD AGRICOLA BIANCHI INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48694 | TORRES MELENDEZ, ROSA M. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48725 | DIAZ SEIJO, MIGUEL A | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48738 | CRUZ SERRANO, ROSA E | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48742 | BAEZ AGOSTO, NELIDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48750 | FELICIANO CORTES, AMARILIS | Public Employee & Union Grievance | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48786 | QUINTERO SOLLIVAN, MELVA | Public Employee[3] | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48802 | CIRINO ROSARIO, BARBARA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48803 | SEIN ALVAREZ, AUREA  I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48847 | TORRES NEGRON, JOSE H. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48863 | PEREZ RODRIGUEZ, JESUS | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48907 | SANTIAGO SANTIAGO, BRENDA L. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Objection Administrative Claim Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48932 | RUIZ TORRES, CARMEN G. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48989 | ARZON MENDEZ, JOSE R. | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49025 | ROMAN GINORIO, HEDDA S | Public Employee | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49028 | COLON TORRES, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49036 | GALAN CRESPO, CARMEN I. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49065 | SANTIAGO SANTIAGO, BRENDA L. | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49088 | SANTIAGO, WILLIAM HERNANDEZ | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49113 | NARVAEZ, MARIA ADORNO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49133 | OCASIO ACEVEDO, NANCY A. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49160 | BEAZ ESTATE, JOSEFINA LIMA | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49167 | MIRANDA CRISTOBAL, LILLIAM | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49184 | HERRERA, EVELYN RODRIGUEZ | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49214 | ALAMO CUEVAS, JOSE M | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49244 | ROSARIO TORRES, NIRVIA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49253 | BERRIOS FUENTES, MARTA M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49271 | CRUZ MENDEZ, OLGA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49291 | SANTIAGO RODRIGUEZ, ANA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49299 | RIVERA MIRANDA, ALBA IRIS | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49308 | DIAZ RIVERA, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49339 | MALDONADO RIVERA, EVELYN | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49344 | AYALA-SEGUI, SANDRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes ommitted. Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49347 | DÍAZ ORTIZ, LOURDES E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49358 | SANTIAGO SANTIAGO, BRENDA L. | Public Employee[1] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49422 | MARTÍNEZ COTTO, LINETTE AIXA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49470 | ORTIZ RIVERA, MARIA M. | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49483 | BAEZ IRIZARRY, NANCY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49510 | MELENDEZ CRUZ, SANDRA D. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49590 | COSME RIVERA, HERIBERTO | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49592 | HERNANDEZ SANTIAGO, WILLIAM | Public Employee[1] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49673 | HERNANDEZ ALMODOVAR, MARYSOL | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49675 | VELEZ-VELAZQUEZ, MARIA M. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49682 | COLON DIAZ, MARIAM LYZET | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49702 | HERNANDEZ SANTIAGO, WILLIAM | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49760 | VALLES ORTIZ, MIGNA L L | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49769 | SANTIAGO SANCHEZ, LUZ M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49789 | MATOS ALOMAR, JOSE J. | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49797 | ASTACIO CORREA, ILEANA | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49805 | FELICIANO, MILDRED | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49830 | RODRIGUEZ, ROBERTO SANTIAGO | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49869 | ROBLES QUIROS, BIRENLIZ | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49931 | CASANOVA TOLEDO, MIRIAM I | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49937 | RODRIGUEZ ORTIZ, ZAIDA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49942 | CAMACHO ANDUJAR, CARMEN T. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49943 | RIVERA, IMAYDA PEREZ | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49968 | RODRIGUEZ SILVA, MYRTA I | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49977 | DURAN JIMENEZ, VIVIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49984 | MARTINEZ SANTIAGO, AIDA RUTH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50052 | DE LEON ORTIZ, MARIBEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50054 | CABRERA RODRIGUEZ, EDUARDO | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50060 | ORTIZ, NANCY | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50070 | CARDONA PEREZ, JANNETTE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50076 | HERNANDEZ SANTIAGO , LILLIAM | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50093 | ESTRELLA RIOS, WENDY | Public Employee | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50124 | HERNANDEZ SANTIAGO, WILLIAM | Public Employee[1] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50126 | RIVERA SANTANA, MARGARITA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50162 | FIGUEROA LUGO, MIGUEL E | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50176 | CINTRON PEREZ, CARMEN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50178 | COLON TORRES, CARMEN L. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50179 | COURET VÁSQUEZ, ARMINDITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50183 | SANTIAGO DIAZ, DANIEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50189 | SUAREZ DELGADO, AZALEA D. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50198 | RIOS ALFONSO, MARIA  M | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50218 | FIGUEROA LOYOLA, MILDRED M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Objection (Substantive) Status of Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50224 | FIGUEROA LOYOLA, MILDRED M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50261 | BERRÍOS ORTIZ, CARMEN M. | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50315 | SANTIAGO MALDONADO, MARTHA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50324 | NAVARVO RIVERA, RAQUEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50351 | GONZALEZ REYES, ROSA MARIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50373 | ADORNO ESQUILIN, MILISA | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50403 | ECHEVARRIA CARABALLO, HERIBERTO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50408 | RIVERA VAZQUEZ, MIRTA | Public Employee | 7/2/2021 | Department of Education | N | Claimant did not provide an address for request letters to be sent | N | N | Claimant did not provide an address for request letters to be sent | N | N/A | N | TBD | TBD |
| 50457 | SANTAELLA, GLADYS I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50460 | GALLEGO LOPEZ, LUIS A. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50470 | LOZADA , YAZMIN ORTIZ | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50481 | FIGUEROA FERNANDEZ, MARITZA E | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50502 | ALICEA RODRIGUEZ, REBECCA J | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50513 | MARTINEZ SIERRA, MIGDALIA R. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50530 | COLON MARTINEZ, ZULMA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 50545 | HARGROVE CORDERO, KATHERINE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50561 | DOMIANI, OLGA LUGO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50563 | MANFREDY FIGUEROA, MINERVA | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50573 | FIGUEROA BAEZ , DINORAH | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50584 | RODRIGUEZ CRUZ, EVELYN R | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50604 | VENTURA, MARIBEL DEL CARMEN | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50635 | VALLE VALENTIN, PEDRO E. | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 50658 | MARRERO LANDRO, JONATHAN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50675 | VAZQUEZ, JAHAIRA L. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50710 | MARTINEZ SIERRA, MIGDALIA R, | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50719 | NEGRON MORALES , ADELAIDA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50752 | MORENO CINTRON, MARTA  M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50757 | RIVERA LEON, LYDIA ESTHER | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50767 | TORRES CARDENALES, ANTONIO LUIS | Public Employee & Pension/Retiree2 | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50768 | PEREZ TORRES, CLARA  M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50786 | SEPULVEDA MARTINEZ, LUIS G | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50797 | AVILES VELEZ, MATILDE | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50798 | BETANCOURT DEASIO, ANN I | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50802 | DEL P. GONZALEZ FIGUEROA, AMANDA M. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50838 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50848 | MUNIZ IRIZARRY, IVIA  L. | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50863 | CRUZ RIVERA, RAMON | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50872 | FELICIANO NATAL, PRISCILLA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50880 | DE JESUS GOMEZ, IVETTE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50905 | PEREZ GONZALEZ, JUANITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50909 | BAEZ AVILES, SANDRA ENID | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50914 | RODRIGUEZ DE PABLO, JOESSY | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnoted Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50918 | ORTIZ ROSADO, MAGDALIA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50919 | MORAN LOPEZ, DORIS V. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50927 | COLON PEREZ, ELIDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50935 | RODRIGUEZ ARCE, ELBA  I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50938 | SANTIAGO, MARCOLINA  BAYOUA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50975 | SANCHEZ, MILDRED  ROSADO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50982 | ORTIZ CRUZ , JENNITH | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50987 | RAQUEL LOPEZ, MARIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50995 | RIOS DEJESUS, MAGDALENA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50998 | NAVARRO FALCON, ELBA I. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51011 | ALVAREZ FUENTES, MARIA C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51022 | CARDOZA SEDA, EVER | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51061 | SANTIAGO HERNANDEZ, JOSE A | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51062 | RAMOS ECHEVARRIA, MARIA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51064 | ALVARADO JIMENEZ, JOHANNA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51072 | RODRIGUEZ, SAIME FIGUEROA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51118 | ALICEA RODRIGUEZ, REBECCA J. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51119 | MORALES VAZQUEZ, MARGARITA | Public Employee & Pension/Retiree | 7/29/2022 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51135 | LUNA SANTIAGO , MARTA  M. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51148 | RIVERA RODRIGUEZ, ANA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51155 | ORTIZ ORTIZ, LUIS R. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Administrative Claim Objection Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51157 | SANTIAGO HERNANDEZ, ANGEL L. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51224 | COLON ALVARADO, NELSON | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51264 | MORERA RIVERA, EDDIE | Public Employee & Pension/Retiree[2] | 11/11/2020 | Public Housing Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51279 | MOLINA CRUZ, JELLIE N. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51314 | KUILAN PEREZ, ESTHER | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51331 | CRESPO CRUZ, ELISA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51358 | JOHN L. KORDASH AND JUDITH W. KORDASH | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51370 | LOPEZ RIVERA, RICARDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51375 | ALICEA ALICEA, MARÍA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51408 | RODRIGUEZ CARABALLO, ROSA ESTHER | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51409 | RIVERA TORRES, FELIX | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51412 | CEDEÑO TORRES, WANDA I. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51419 | ALICEA, RUTH ARLEQUIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51495 | CONCEPCION, ARAMIS RIVERA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51500 | PAGAN MARTINEZ, LYMARIE M. | Public Employee & Pension/Retiree[3] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51530 | QUIÑONES PEREZ, JOAQUIN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51587 | MATEO BERMUDEZ, VIVIAN E. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51593 | BAEZ MENDEZ, ROSA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51596 | RODRIGUEZ CANDELARIA, NORMA | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N[1] | TBD | TBD |
| 51604 | FLORES CRUZ, JOSE G. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51608 | CRUZ LUGO, LIGIA A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes to Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51614 | VAZQUEZ-MARTINEZ, TILSA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51635 | VAZQUEZ MASSA, MARIA D. | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51651 | MARQUEZ CRUZ, RAFAEL A | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51657 | OYOLA RIOS , IRIS  B. | Public Employee & Pension/Retiree[7] | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51662 | FIGUEROA COLLAZO, IRMA | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51663 | REYMUNDI CONCEPCION, CARLOS M | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51678 | CRUZ MARTÍNEZ, LUZ IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51690 | COURET COURET, NEIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51705 | CINTRON DIAZ, EFRAIN | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51772 | RODRIGUEZ ORENGO, IRIS  E. | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51782 | FIGUEROA FERNANDEZ, MARITZA E | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51800 | REYES RIVERA, SONIA I. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51806 | RODRIGUEZ CANDELARIA, NORMA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 51823 | DE JESUS TORO, MARIA M. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51828 | LUNA ZAYAS, WILBERTO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51843 | AVILES OCASIO, MARIA I | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51886 | RIVERA ORTIZ, JOSEIRA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51891 | FIGUEROA FERNANDEZ, MARITZA E. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51892 | RIVERA ROSARIO , JAVIER | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 51907 | ORTIZ-GONZALEZ, ENRIQUE | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51909 | LOMBA RODRIGUEZ, IRMA J. | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes Affirmative Administrative Reconciliation Claim of Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51947 | VELAZQUEZ LOPEZ, MARTHA MARIA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51964 | GARICA MARTINEZ , SONIA  N. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51982 | VELAZQUEZ NIEVES, PEDRO L. | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51983 | PEREZ OLIVERAS, ANGEL ALFONSO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52007 | SERRANO TORRES, SYNTHIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52012 | GARCIA CRUZ , MARTA  R. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52017 | MOLINA PAGAN, ANDRES A | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52018 | RIVERA, NANCY RODRIGUEZ | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52031 | TORO TOLEDO, JUAN ESTEBAN | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52041 | SANCHEZ ALICEA, HECTOR SAMUEL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52064 | MELENDEZ RODRIGUEZ, ELBA  E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52115 | PEREZ CORCHADO, ROSA J | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52119 | SANTIAGO RODRIGUEZ, ELIZABETH | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52184 | ALBERTORIO RENTAS, EMMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52191 | VEGA SANCHEZ, WYDALYS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52233 | RAMOS , MELANIE GONZALES | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52236 | PADILLA, REINA MONTALVO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52283 | GONZALEZ TIRADO, DORIS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52284 | QUIÑONES PIZARRO, LYDIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52294 | CALCERRADA DELGADO, MARIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52326 | MORALES VILLANUEVA, ANA D | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnote A: Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52331 | LASTRA GAETAN, DORIS E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52361 | NIEVES RIVERA, OLGA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52366 | GONZALEZ RODRIGUEZ, EILEEN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52392 | SANTANA BARRETO, LILLIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52438 | CASTILLO GOMEZ, DORIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52452 | RIVERA, MILAGROS ROSA | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52465 | MALDONADO MALDONADO, MARTHA E | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52535 | FELICIANO SANTIAGO, LAURA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52541 | FERNANDEZ DIAZ, ARACELIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52606 | RODRIGUEZ RODRIGUEZ, FLOR M | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52637 | MERCADO GONZALEZ, NAISY I | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52706 | PALOS, JOVITA FLORES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52746 | ANDINO SABATER, ANGELA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52808 | MORA PARRENO, OLGA L. | Pension/Retiree[1] | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52840 | HERNANDEZ RODRIGUEZ, WANDA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52858 | AGOSTO BENCEBI, JULIA | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52921 | JIMENEZ VEGA, CARMEN G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52932 | RAMOS RAMOS, ROBERTO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52943 | GINONIO DOMIINGUEZ, ELSA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52970 | GONZALEZ MENDOZA, LESLIE | Public Employee & Pension/Retiree[2] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52997 | DIAZ COTTO, IRIS Y | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Objection (Substantive) Ex. A – Claims to be Disallowed Based on Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53000 | GONZALEZ RODRIGUEZ, DIANE L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53027 | RIVERA RIVERA, AILEEN A. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53052 | DECLET SERRANO, LUZ M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53072 | MELENDEZ MAISONET, WANDA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53074 | LEON RIVERA, CARMEN MERCEDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53079 | GONZÁLEZ RIVERA, JANISSA N. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53083 | FIGUEROA TORRES, NILDA I | Public Employee & Pension/Retiree² | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53134 | ESCRIBANO FUENTES, MIRIAM T | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53154 | MEYER COMAS, MARÍA CRISTINA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53162 | VELAZQUEZ TORRUELLA, MARTA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53178 | FERNANDEZ DIAZ, ALIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53202 | RIVERA, NORMA JULIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53204 | CALZADA BETANCOURT, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53237 | CORREA RODRIGUEZ, AURA L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53267 | OQUENDO HERNÁNDEZ, CARLOS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53284 | R E BUSINESS CONSULTANTS INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53303 | SANTIAGO RODRIGUEZ, ELIZABETH | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53310 | RODRIGUEZ, JEANETTE DRAGONI | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53324 | AYALA QUIÑONES, GRICELYS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53331 | DE VALLE MALDONADO, AIDA L. | Public Employee | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53344 | DECLET SERRANO, LUZ M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes in the Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53348 | ORTIZ AGOSTO, JUANITA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53383 | LOPEZ PAGAN, LYNNETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53385 | LOMBA RODRIGUEZ, IRMA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53425 | QUIRINDONGO, MINERVA  TORRES | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53456 | FUENTES QUIÑONES, AUREA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53495 | ESQUILIN GARCIA, TAYNA | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53533 | COLON VELEZ, IVETTE M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53569 | PADILLA, EDGARDO RIVERA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53615 | ORTIZ ORTIZ, IRMA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53616 | PEREZ GARCIA, IDELYS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53711 | AYUSO PONCE, HEDRIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53714 | GARCIA NIEVES, LYDIA E. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53717 | CHEVERE SANCHEZ, LILLIAM | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53743 | RIVERA FIGUEREO, ANA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53748 | ORTIZ CINTRON, CARMEN Y. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53760 | MENDOZA RAMOS, IRMA Z | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53768 | ALOMAR MARTINEZ, ALEJANDRA I. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53809 | RODRÍGUEZ OTERO, CARMEN L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53827 | GARCIA ALBARRAN, JORGE L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53854 | ALICEA CRUZ, NORMA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53894 | ORTIZ LOPEZ, CARMEN M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53922 | MIRANDA MENDEZ, MARIA C. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53930 | CAQUIAS CRUZ, WANDA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53972 | GONZALEZ LOPEZ, CYNTHIA[4] | Public Employee & Pension/Retiree[4] | 1/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53984 | RODRIGUEZ DIAZ, MILDRED L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54008 | PADILLA ALMESTICA, ISABEL | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54024 | LANDRÓN RIVERA, LILLIAN | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54041 | MARTINEZ, ZENAIDA ROBLES | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54045 | DIAZ TALAVERA, ESTHER M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54073 | SANTIAGO RONDON, MARGARITA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54091 | GONZALEZ LOPEZ, CYNTHIA I | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54112 | COLLAZO COLON, ILSA MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54121 | VALERIO ALGARRA, PATRICIA MARIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54122 | CASTRO DIAZ, CARMEN SARA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54142 | CRUZADO, BELEN ORTIZ | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54154 | ORTIZ COSME, ROSA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[14] | TBD | TBD |
| 54179 | ROSALY GERENA, DORA H | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54181 | SANCHEZ, LEONOR | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54197 | FELICIANO NATAL , PRISCILLA | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54234 | CARDONA ROSA, NILDA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54238 | PENA SANTOS, VICTOR L | Public Employee[3] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54241 | GARCIA BONILLA, GLENDA L | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes in Alphabetical Order as to Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54379 | RIVERA RAMÍREZ, MARÍA DEL C. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54389 | GARCIA PEREZ, ALBERTO | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54401 | LOPEZ-SOTO , AWILDA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54475 | MARTINEZ RODRIGUEZ, SALLY R | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54518 | LOMBA RODRIGUEZ, EUGENIO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54539 | RODRIGUEZ OTERO, RAMON LUIS | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54546 | RIVERA SIERRA, JANISSE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54552 | MONTANEZ OQUENDO, MARÍA M. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54589 | RIVERA CALDERON, MARIA M. | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54612 | MATOS RODRIGUEZ, ELIZABETH | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54613 | RIVAS CINTRON, MAYRA V. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54617 | RIVERA DAVILA, MAYDA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54625 | FUENTES, MINERVA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54644 | DÍAZ, MARISOL  MÁRQUEZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54654 | DEL TORO, MARTIN RUIZ | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54675 | SERRANO ROBLES, CARMEN EUGENIA | Public Employee | 7/7/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54700 | MORALES CORDERO, JESUS R. | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54706 | MARRERO QUINTERO, JAYNE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54719 | MARTINEZ GONZALEZ, ALICE | Public Employee | 5/4/2021 | Hospital Sequadria Forence, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54736 | CASTRO ROMERO, JOSE V. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54750 | MERCED VEGA, KELVIN | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Objection — Administrative Agency Determination Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54760 | SANTIAGO ANDUJAR, MARIA D | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54806 | PEREZ MIRANDA, BESTY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54809 | MORALES PABON, CARMEN D. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54854 | RODRIGUEZ VAZQUEZ, MARIA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54874 | BULTRON RODRIGUEZ, WANDA I | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54895 | RESTO DE JESÚS, RAMONITA | Public Employee, Pension/Retiree & Union Grievance | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54919 | OCASIO ACEVEDO, NANCY A. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54923 | BRISTOL LOPEZ, LUCILA | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54940 | RIVERA VENEZ, CARMEN G | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54982 | BAELLO REY, NINA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55013 | GORDILLO MOLINA, IRMA N | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55073 | RODRIGUEZ MELENDEZ, JORGE L | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55080 | BUXEDA DIAZ, IVAN R. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55084 | RIVERA SILVA, MARTA M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55103 | TORO RODRIGUEZ, IRMA J. | Public Employee | 3/30/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55124 | CONCEPCION PANTOJA, AIDA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55160 | CARABALLO TOLOSA, VICTOR J | Public Employee & Pension/Retiree | 6/10/2021 | Department of Security and Public Protection | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55188 | RIOS VELEZ, DAISY I. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55252 | MOYETT RODRIGUEZ, WANDA L. | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55259 | NEGRON OQUENDO, IDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55263 | RUIZ OLAVARRIA, JESSICA | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[9] | N | TBD | TBD |

See Appendix A for footnotes

Footnotes Information Request Return Receipt Green Card Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55265 | RAMOS PEREZ, OLGA ROSALIE | Public Employee & Pension/Retiree | 7/2/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55347 | GIMENEZ, LUIS JOSE | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55365 | TRAVERSO VAZQUEZ, DORIS M. | Public Employee & Pension/Retiree[2] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55386 | MORALES SANCHEZ , MARIA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55413 | GIBOYEAUX VALENTIN , AMALIA | Public Employee & Pension/Retiree2 | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55459 | OCASIO ACEVEDO, NANCY A. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55469 | COLÓN SANTOS, JOEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55484 | VICENTE MARTINEZ, JOSE R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55499 | CASIANO FELICIANO, LUIS | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55500 | AGRAIT ZAPATA, WILMA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55502 | MACHADO ACEVEDO, AIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55546 | MARTINEZ GONZALEZ, ALICIA | Public Employee[3] | 6/10/2021 | Hospital Sequadria Forence, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55568 | FELICIANO ALICEA, JAYLEEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55581 | RUIZ TORRES, CARMEN G. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55599 | MARTINEZ MARRERO, CARMEN M | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55609 | CUBERO RODRIGUEZ, CARMEN I. | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55653 | LOPEZ ORTIZ, RAQUEL E. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55661 | MONTANEZ OQUENDO, MARIA M. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55673 | COTAL COPPIN, MAGDA A. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55691 | SOTO BARRETO, LILLIAM | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55701 | ECHEVARRIA ORTIZ, IVETTE M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55705 | AGUILAR GARCIA, LISSETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55728 | BERRIOS VAZQUEZ, VICTOR M | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55729 | RIVERA, MARIELY FELICIANO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55738 | FIGUEROA GARCIA, YAZMIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55750 | SANTIAGO MARTINEZ, ADA I. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55767 | RIVERA, LILLIAM D. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55784 | NIEVES MALDONADO, DELIA M. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55797 | OSORIO ROSA, MARIA A. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55811 | RODRIGUEZ VAZQUEZ, VICTOR M. | Public Employee & Pension/Retiree[7] | 10/22/2020 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55816 | RIVERA TORRES, NORMA E. | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55817 | RIBOT SANTANA, MADELINE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 55869 | QUIÑONES, NAYDA AYALA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55880 | CRUZ ALVELO, MILAGROS D | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 55890 | ACEVEDO LOPEZ, DEBORAH | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 55928 | MORALES CRUZ, MIGDALIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 55933 | MARRERO PENA, NORKA A | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55978 | MERCADO SANTOS, MARTA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56001 | VÉLEZ-VELÁZQUEZ, MARÍA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56032 | RODRIGUEZ REYES, MARGARITA | Public Employee | 5/4/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56039 | LANDRON RIVERA, LILLIAN | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56056 | SANTINI BOCACHICA, JOSE E. | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes affirmative-administrative-reconciliation-status-notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56057 | GONZALEZ GONZALEZ, MARIA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56060 | SOTO BARRETO, MARIA N. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56078 | RIVERA SANTIAGO, FREDESWINDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56081 | VELÁZQUEZ TORRUELLA, ILIA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56108 | LEBRON LOPEZ, RAMONITA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56200 | NIEVES ROMAN, LUIS RAUL | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56204 | VÉLEZ-VELÁZQUEZ, MARÍA  M. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56212 | TORRES RODRIGUEZ, MARIA A | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56258 | LIBRAN EFRE, ISABEL | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 56274 | QUINONES TORRES, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56306 | ALBERTORIO RIVERA, FRANCES  T. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56318 | CASTRO RODRIGUEZ, JORGE OMAR | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56327 | RAMOS, MYRIAM MAGENST | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56339 | BERMUDEZ SOTO, YARITZA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56341 | COTTO ALVAREZ, AIDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56371 | AYALA RODRIGUEZ, NYDIA I | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56405 | FELICIANO RIVERA, MARIELY | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56475 | CUBERO CEPEDA, IDALIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56482 | DUMENG ,  LESLIE GARCIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56486 | ALAMO CUEVAS, JOSE M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56492 | FIGUEROA FERNANDEZ, MARITZA E. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnote to Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56534 | LOPEZ SALGADO, PAULA I. | Public Employee & Pension/Retiree2 | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56538 | ROBERTO VAZQUEZ, JOSE L. | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56633 | MORALES VILLANUEVA, ANA D | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56660 | ANGEL SANTIAGO, MIGUEL | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56676 | RODRÍGUEZ ORTIZ, EDWIN A. | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56677 | BONILLA ALICEA, ANA  M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56682 | TORO RODRIGUEZ, RADAMÉS | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56687 | ORTIZ RABELO, IDA M. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56690 | PEREZ GONZALEZ, YESENIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56725 | DIAZ RIVERA, CARMEN M. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56742 | BARRON RUIZ, ILYSETTE | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56764 | BAÑOS CRUZ, ELSA N. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 56769 | RODRIGUEZ MONTIJO, CARMEN | Public Employee[3] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56773 | RIVERA RAMÍREZ, MARÍA DEL C | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56791 | RIVERA SANCHEZ, ADA M. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56821 | ALBINO PAGÁN, CARMEN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56846 | BAYONA SANTIAGO, RAUL ANTONIO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56875 | ALVAREZ ORTIZ, CARMEN A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56949 | TORO RODRIGUEZ, WANDA ENID | Public Employee | 3/30/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56990 | MARTINEZ GONZALEZ, ALICIA | Public Employee[3] | 6/10/2021 | Hospital Sequadria Forence, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57027 | MENDRELL HERNANDEZ, HILDA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57044 | RIVERA VENES, CARMEN  G. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57068 | MELENDEZ BERMUDEZ, LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57077 | FUENTES GUTIERREZ, SONIA I | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57150 | HERNANDEZ PEREZ, MARITZA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57160 | PENA GONZALEZ, OMAYRA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57163 | BETANCOURT COLLAZO, ROMUALDO | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57169 | SALAZAR, AWILDA RIVERA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57182 | DE JESUS , ROSA RODRIGUEZ | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57224 | MORALES VELEZ, YAZMIN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57243 | RODRIGUEZ VAZQUEZ, VICTOR M. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57279 | NEVAREZ MARRERO, ANEBIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57289 | CALDERON RAMOS, PEDRO L | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57299 | SANTIAGO RODRIGUEZ, ELIZABETH | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57309 | VILLEGAS RIVERA, NAYDA  L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57318 | OCASIO ACEVEDO, NANCY A. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57401 | RIVERA PÉREZ, CARMEN L. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57404 | SANTAPAU, KAREN RAMIREZ | Public Employee[3] | 6/10/2021 | Department of Family (Cabo Rojo, PR local office - Region Mayaguez) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57445 | HERNANDEZ-ESPADA, GERMANY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57477 | RODRIGUEZ RAMIREZ, ILEANA I. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57537 | RODRIGUEZ RIVERA, LUIS A. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57541 | ORTIZ ORTIZ, LUZ C. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57556 | FELICIANO ECHEVARRIA, SILKA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57572 | RIVERA MARTINEZ, JOSE A. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57606 | RAMOS COLON, AIDA L. | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57613 | GONZALEZ DIAZ, CARMEN MERCEDES | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57624 | MIRANDA QUINONES, RUTH NOEMI | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57666 | NEGRON CUBANO, AILEEN MARIE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57682 | RIVERA, NILDA COLON | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57702 | FERRER ROMAN, JOSE ENRIQUE | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57713 | RIVERA VEGA, CARMEN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57716 | MEDINA OCASIO, VILMA DEL C. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57735 | TORRES DE JESUS, CARMEN AMELIA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57741 | VILLALONGO CRUZ, WIDALYS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57796 | ARROYO LUCENA, LUZ N | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57800 | LEDESMA MOULIER, ZENAIDA | Public Employee[7] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57808 | SANTIAGO RODRIGUEZ, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57823 | COLON DIAZ, DIANA IVETTE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57833 | CARDONA SOTOMAYOR, ANGEL G. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57860 | VELEZ AROCHO, CYNTHIA M | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57889 | VARGAS MEDINA, LUCIANO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57893 | MARRERO RODRIGUEZ, NELIDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57899 | CARMONA FIGUEROA, SONIA NOEMI | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes Information – Detailed Summary of Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57903 | RIVERA QUINONES, MIGDALIA | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57908 | GUERRERO ALTORAN, OSCAR | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57949 | CRUZ GONZALEZ, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58016 | GARCIA NIEVES, CARMEN DELIA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58024 | BARRIOS JIMENEZ, ERNESTINA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58048 | MARTINEZ CALDER, VIRGINIA | Public Employee & Pension/Retiree[7] | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58071 | BETANCOURT ALAMO, MARIA TERESA | Public Employee & Pension/Retiree[7] | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58072 | DELIA FORTE, CARMEN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58094 | GUERRERO ALTORAN, OSCAR | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58109 | BONILLA SANTOS, DOLORES | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58120 | RODRIGUEZ FIGUEROA, CARMEN S | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58126 | RIOS APONTE, MARIBEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58196 | COLON DELGADO, ENRIQUE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58209 | GUZMAN RESTO, OMAYRA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58238 | RIVERA SANTIAGO, SHEILA M | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58252 | CARDONA CASTRO, ZAIDA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58259 | ALVAREZ FUENTES, MARIA  C. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58340 | SANCHEZ CARABALLO, MABEL | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[14] | TBD | TBD |
| 58355 | SANTIAGO PELLOT, ELIZABETH | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58399 | RUIZ GERENA, SUCESION ANTONIA | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 58427 | FIGUEROA CARABALLO, INOCENCIO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes Omitted - Provided in Government Submission Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58439 | NAVARRO FIGUEROA, ANDRES | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58479 | CRUZ TORRES, MARIO J | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58487 | SANTOS PADILLA, YARA  LEE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58492 | SANTIAGO SANTIAGO, IRENE | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58497 | CABRERA MORALES, ESTELA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58518 | TORRES GUZMAN, NILSA AMPARO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58523 | ORTIZ, MICHELLE DAVILA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58529 | CARDONA ROSA, LISSETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58540 | SERRANO, NORMA IRIS | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58542 | ORTIZ COSME, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58566 | RIVERA TORRES, CARMEN ADA | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family (Ponce Region) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58604 | MELENDEZ DE LEON, RUTH M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 58607 | QUILES RODRIGUEZ , SOL TERESA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58622 | CEPEDA PIZARRO, GABRIEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58625 | MORALES ALVARADO, MIRIAM L | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58651 | ACEVEDO MARTÍNEZ, LISA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58673 | CORIANO MORALES, ARACELIS | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58685 | ORTA GAUTIER, IDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58694 | OJEDA FRADERA, JENNIFER | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58753 | QUINONES RECIO, ANTONIO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58770 | VIERA, MARLEM  PEREZ | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58795 | BORRAS DIAZ, HILDA I | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58797 | PEREZ CARABALLO, YVETTE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58888 | RIVERA PÉREZ, CARMEN L. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58895 | MONTALVO RIVERA, HARRY | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58952 | CHABRIEL GONZALEZ, LUZ L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58956 | LAUREANO RODRIGUEZ, ESTHER | Public Employee | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58995 | MORALES DOMINGUEZ, JAIME L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59009 | MALDONADO SERRANO, MARISOL | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59020 | DEL CARMEN ALBALADEJO, MIRNA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59030 | CORIANO MORALES, ARACELIS | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59046 | CAPARROS GONZALEZ, RAQUEL E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59074 | ROSADO SANCHEZ, MILDRED | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59114 | SANTOS RODRIGUEZ, GLORIA ENID | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59132 | SANTIAGO ARROYO, IRIS  B | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59134 | SOLIVAN ORTIZ, NILSA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59162 | ROSALY GERENA, DIONISIO | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59176 | DECLET DIAZ, PIERRE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59212 | VARELA RIESTRA, MELBA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59229 | DE JESUS RIVERA, ZULMA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59246 | NIEVES, PEDRO  VELAZQUEZ | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59258 | SANCHEZ ROSADO, MARLYN | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnotes filed administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59274 | LOPEZ DE JESUS, IVAN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 59289 | AYALA-CADIZ, ELADIA | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59312 | RIVERA VEGA, CARMEN E | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59319 | CARLO SOTO, ELSIE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59390 | ALMODOVAR, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59430 | AGOSTO , MELVIN  FONSECA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59455 | ALICEA RODRÍGUEZ, MARÍA J. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59465 | SANTOS RIVERA, MIGUEL A | Public Employee & Pension/Retiree[4] | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59469 | CARRASQUILLO, ANTONIA PIZARRO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59526 | PEREZ MARTINEZ, JULIA | Public Employee[5] | 11/11/2020 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59570 | FIGUEROA LÓPEZ, GISELA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59573 | RODRIGUEZ RAMIREZ, ILEANA I. | Public Employee & Pension/Retiree2 | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59576 | FIGUEROA MOLINA, GERARDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59592 | RODRIGUEZ JIMENEZ , RAFAELA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59613 | CARMONA FIGUEROA, SONIA NOEMI | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59637 | RIVERA MIRANDA, RITA M | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59666 | FREYTES PANTOJAS, LUIS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59678 | ROSARIO TORRES, SANDRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59684 | RAMIREZ NIN, JULIO  JUAN | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59687 | VALENTIN MENDEZ, ALEXANDRA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59702 | HIRALDO HANCE, MARIBEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59725 | LOPEZ, MIGDALIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59755 | SANCHEZ ROMERO , LEONARDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59761 | NEGRON MARTINEZ, CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59779 | ROSADO GONZALEZ, LUZ A | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59800 | RIVERA PEREZ, CARMEN L. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59811 | RIVERA SANCHEZ, MIRIAM E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59847 | RODRIGUEZ RIVERA, CARLOS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59858 | AYALA MORENO, HENRY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59859 | REYES ABREU, GLORIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59866 | DIAZ MORALES, MARIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59868 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59888 | RIVERA CAMACHO, HERMINIO | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59923 | NATAL MALDONADO, SANDRA I. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59935 | ESPINAL MATIAS, DALMARIS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59936 | SOTO GONZALEZ, SONIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59960 | SANTIAGO ROBLES, LUZ N | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59985 | TORRES SANTIAGO, IRIS D. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59988 | DEL CARMEN PACHECO NAZARIO, MARIA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60003 | RIVERA MATOS, IVETTE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60005 | GONZALEZ MARTINEZ, ELISA EILEEN | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60077 | RIVERA BERLY, SANDRA G. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnote: Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60087 | ORTEGA VÉLEZ, SONIA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60101 | ALICEA ALICEA, PROVIDENCIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60110 | COLON RIVERA, FRANCES M. | Public Employee³ | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60139 | CRUZ MARTINEZ, ANA LOPEZ | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60221 | RAMOS RAMOS, NANCY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60223 | GONZALEZ LATORRE, SUJEIL | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60233 | BAERGA, NILDA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60256 | RIVERA RIVERA, ROMARI | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60278 | RIVERA ACEVEDO, AGLAE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60289 | DE JESUS GARCIA, DAMARY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60463 | MEDINA DUPREY, DENISE | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60464 | AYALA SALGADO, ANGEL M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60468 | BENITEZ CONCEPCION, MIRTA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60479 | SEGARRA TORO, KANY | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60481 | RIVERA RODRIGUEZ, NELIDA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60490 | ORENGO AVILES, ELIZABETH | Public Employee³ | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60500 | CORREA CORCONO, MARIA DE LOS A. | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60524 | JORGE PAGAN, GLENDA I. | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60535 | QUESTELL MONTES, MARITZA S. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 60566 | BAJANDAS FIGUEROA, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60662 | RAMIREZ ORTIZ, CARMEN H. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Objection (Substantive) to Claims Asserted in Incorrect Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60692 | MORRO VEGA, WALLESKA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 60715 | VALLE VALENTIN, PEDRO E | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60806 | LUGO RODRIGUEZ, LEE SANDRA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60809 | RAMIREZ NIN, JULIO JUAN | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60851 | ALERS SEGARRA, JAZMIN | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60863 | QUINONES RIVERA, LUIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60882 | QUINTERO SULIVAN, MELVA | Public Employee | 11/11/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60905 | FALCON AYALA, JEANNETTE | Public Employee & Union Grievance | 7/29/2022 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60954 | ROSADO MALDONADO, AMARYLIS | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 60978 | RUIZ DELGADO, MIGUEL | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60980 | RIVERA SANTIAGO, SHEILA MADAY | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61011 | RIVERA TORRES, ELENA I | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61065 | RODRIGUEZ GUZMAN, MARIA DEL C. | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61181 | QUINONES DIAZ, DENISE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61222 | PEREZ NIEVES, LUZ A | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61279 | OLIVERAS, ELENA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61286 | RODRIGUEZ BRUNO, CAMELIA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61318 | ROSADO SANCHEZ, MILDRED | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61334 | REYES DE JESUS, HECTOR M. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 61340 | CANCEL ROSARIO, ABIGAIL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61344 | MALDONADO TORRES, DELIRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Objection (Substantive) - Deficient Claims - Administrative Claims Asserting Unpaid Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61347 | SANCHEZ ROSADO, MARLYN | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61398 | PAGAN CARRASQUILLO, EDNA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61406 | FIGUEROA GUERRA, JUAN A. | Public Employee & Pension/Retiree[2] | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61425 | GARCIA GASTON, ANA M. | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61437 | GARCIA NIEVES, CARMEN DELIA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 61451 | MORENO SOTO, AURELIO | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61508 | CURBELO JARAMILLO, DAISY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61555 | ACOSTA SANTIAGO, ZUZETH ENID | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61561 | RIVERA TORRES, RAMON | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61571 | RIVERA SANCHEZ, MIRIAM E. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61598 | NAVARRO FALCON, ELBA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61608 | AMALBERT VILLEGAS, WANDA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 61621 | FIGUEROA GUZMAN, MIGDALIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61682 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61701 | RIVERA-ALVAREZ, ISABEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61720 | RAMIREZ MARRERO, CARMEN ANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61729 | MORENO PANTOJA, ROSA R. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61744 | CABRERA AVILES, MILAGROS | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61753 | FIGUEROA MELENDEZ, YOLANDA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61815 | CARABALLO RIVERA, LUCILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61860 | RAMOS SUAREZ, NANCY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Footnote and Alternative Dispute Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61899 | ORTEGA DAVILA, DEBORAH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 61903 | SANCHEZ RODRIGUEZ, RAMON | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61910 | LATORRE, SUJEIL GONZALEZ | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61914 | GONZALEZ LATORRE, SUJEIL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61923 | SALICHS RODRIGUEZ, MARGARITA J. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61934 | DELGADO ATILES, DAVID | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61935 | RODRIGUEZ CABRERA, ROSA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61949 | DE JESUS MEDINA, MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62024 | COLON GARCIA, CARMEN Q. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62025 | GARCIA SALAS, AMPARO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62048 | CRUZ GALARZA, HELEN | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62063 | CARDONA COLL, LUIS A. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62125 | ROSARIO ALMODOVAR, LUZ E. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62179 | SUAREZ RIVERA, LYDIA E. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62199 | SOTO GONZALEZ, SONIA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62223 | ARROYO PERCY, ANTONIA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62225 | COLON COLON, NITZA M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62229 | NEGRON ANGULO, JACQUELINE | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62238 | ROSARIO GONZALEZ, JAIRONEX | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62239 | CHEVEREZ OTERO, MARIA DEL C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62269 | COLON HERNANDEZ, DIONISIA | Public Employee | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Objection — Schedule of Claims Subject to Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62306 | SANTIAGO MARRERO, DELFINA | Public Employee & Pensioner/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62311 | RODRIGUEZ DE JESUS, HECTOR L. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62340 | ALICEA BURGOS, CARMEN T. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62344 | PACHECO CALDERON, IRIS BENITA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62420 | SANTOS RAMIREZ, BLANCA C | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62461 | ORTEGA VELEZ, SONIA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62466 | SANTOS RAMIREZ, BLANCA C | Public Employee | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62471 | GONZALEZ RUIZ, ALFREDO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62474 | SERRANO DIAZ, EVELYN | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62490 | AGOSTO VEGA, ANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62493 | CARDONA PÉREZ, MARÍA J. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62501 | ROBLES RIVERA, ELSIE | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62517 | TORRES VARGAS, JOSE ARNALDO | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62526 | FERRER SANJURJO, NIMIA | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62527 | NUNEZ RIVERA, MAYRA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62588 | SANTOS ARROYO, NILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62598 | DEL VALLE NEVAREZ, SHEILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62604 | FONSECA AGOSTO, MELVIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62659 | ROMAN GOTAY, MAYRA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62687 | BENITEZ CASTRO, YOEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62727 | CARMONA FIGUEROA, SONIA NOEMI | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Omnibus Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62816 | VELEZ PEREZ, ELBA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62840 | HUERTAS RIVERA, MARIA R | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62842 | RIVERA, GLORIA RIVERA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62870 | DEL VALLE, MARIA S | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62885 | RIVERA RIVERA, GLORIA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62912 | RODRIGUEZ MIRANDA, LOURDES | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62929 | RODRIGUEZ MARTINEZ, ROSA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62982 | ROSADO MALPICA, JACINTO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63008 | FLORES MELECIO, VERONICA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63013 | PEREZ AMIGOT, RAFAEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63025 | LEGARRETA VEGA, MARY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63030 | COLON OLIVERAS, LIZBETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63040 | AROCHO RIVERA, CARLOS O. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63047 | MARTI LÓPEZ, HÉCTOR LUIS | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63080 | VALENTIN AROCHO, NORMA E | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63114 | CEPEDA PIZARRO, GABRIEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63165 | COLON RENTAS, IRIS E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63187 | CASTRO ECHEVARRIA, ALBA J | Public Employee | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63205 | ACEVEDO RAMOS, ALBA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63208 | MATIAS ROVIRA, MARIA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63211 | RIVERA CALIZ, RAMON E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System, Institute of Puerto Rican Culture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63266 | RIVERA LÓPEZ, FRANCES M. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63273 | RODRIGUEZ BRUNET, ILEANA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 63308 | RIVERA SANABRIA, JOSE AXEL | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63350 | RAMOS SANTIAGO, CARLOS | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63408 | COLON ORTIZ, JOSE MIGUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63411 | CARDONA RIVERA, MARISOL | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63415 | GARCIA TORRES, JORGE L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63449 | SANTOS COLON, VANESSA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63513 | NIEVES TANON, LIETSCHEN M. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63570 | ROMAN LOPEZ, HERIBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63578 | RIVERA REYES, GERTRUDIS | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63612 | REYES BONILLA, MILDRED E. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63615 | SANTIAGO RODRIGUEZ, ANA M | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63644 | RODRIGUEZ ORTIZ, ANA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63647 | DESIDERIO GARCIA, DAMARIS E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63649 | FLORES ZAYAS, MARILYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 63656 | FIGUEROA BERMUDEZ, MYRNA L. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63673 | CASTRO PARSONS, GRETCHEN H. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63677 | VELEZ SALICRUP, MARIA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63691 | SANTIAGO RODRIGUEZ, ANA L. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63731 | RAMOS RODRIGUEZ, EDNA J | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred and First Omnibus Objection Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63742 | MELENDEZ VAZQUEZ, DARLENE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63749 | MILLAN, EDITA GOMEZ | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63769 | LOPEZ PABON, JORGE L | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63813 | RODRIGUEZ LOPEZ, CYNTHIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63817 | MALDONADO VAZQUEZ, ESPERANZA | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 63822 | FONT, IDALIA ELIAS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 63826 | RODRIGUEZ ECHEVARRIA, EUGENIO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63832 | REYES LAGUER, BENJAMIN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63850 | DIAZ LOPEZ, HENRY | Public Employee & Pension/Retiree[2] | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63867 | RODRIGUEZ, JOSEFINA | Public Employee & Pension/Retiree[3] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63868 | JUSTINIANO VALENTIN, HERIBERTO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63876 | ROSA RIVERA, IVETTE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63883 | ACEVEDO ECHEVARRIA, ELBA REBECCA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63895 | PENCHI SANTANA, JEANIFFER OBED | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63899 | MORALES NEGRON, MARIA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63914 | BONILLA COLON, ALEXANDER | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63931 | CABAN TORRES , YAZMIN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63977 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO | Public Employee & Union Grievance | 6/24/2022 | Department of Justice, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63987 | CAMACHO ILARRAZA, CARMEN | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64014 | MATOS RANGER, ELBA E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64049 | CASILLAS CASTRODAD, SARA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64088 | CASTRO, TERESA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64099 | RIVERA JIMENEZ, JULIO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64103 | MARRERO COLON, GILBERTO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64192 | FELICIANO BERRIOS, TOMAS A. | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64201 | FARGAS LOPEZ, IVONNE J. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64314 | VELEZ MUNIZ, CARMEN Z. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64318 | RIOS RAMOS, WANDA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64344 | NIEVES MARTINEZ, ANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64391 | RODRIGUEZ-DIAZ, MARITZA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64421 | CARDONA CASTRO, ZAIDA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64424 | RIVERA MALDONADO, ANGEL L. | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64443 | CABRERA MORALES, ESTELA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64484 | ORTIZ NIEVES, AIDA L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64496 | ASTACIO NIEVES, CARMEN | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64547 | FELICIANO ECHEVARIA, SILKA J. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64548 | POLANCO RAMOS, ROSANNA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64549 | MERCADO CARTAGENA, LOURDES R. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64569 | VELEZ GONZÁLEZ, DOLLY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64607 | JACKSON NATIONAL INSURANCE COMPANY | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64611 | VEGA ROSADO, CLARIBET | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64634 | BÁEZ ROMAN, MIRIAM | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64705 | LOPEZ ECHEGARAY, LAURA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64719 | LUNA LOPEZ, JUAN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64752 | RESTO ACEVEDO, JUANA N. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64840 | SANTOS SOTOMAYOR, CARMEN N. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64848 | DELGADO SANTANA, AIDA LUZ | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64850 | BAEZ SANTOS , LAURA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64869 | SUAREZ RAMIREZ, MARIANA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64882 | CACERES RAMOS, MILDRED I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[4] | TBD | TBD |
| 64891 | CRUZ RIVERA, JANETTE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64950 | PELLOT ROSADO, CARMEN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65081 | AVILES, LILLIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65102 | GASTON GARCIA, AIDA J. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65110 | FLORES LEBRON, EPIFANIO R | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65140 | CABELLO ROSARIO, ISMAEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65163 | RIVERA ORTIZ, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65177 | GUZMAN RESTO, ROSA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65201 | BONILLA SALDANA, ANA ELBA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65214 | GONZALEZ PRATTS, ELBA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65227 | RODRIGUEZ LEON, ANA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65313 | GONZALEZ MAYSONET, MIGUEL A | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65365 | MARQUEZ CASTILLO, CELIA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

First Omnibus Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65370 | ALEMAN SOIZA, YOLANDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65374 | LOPEZ RODRIGUEZ, AWILDA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65397 | FARGAS LLANOS, NANCY | Public Employee | 7/29/2022 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65415 | LOPEZ ACEVEDO, MARIA. S. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65418 | MALDONADO FREYTES, NOEMI | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65420 | VAZQUEZ MARTINEZ, JOHANNA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65507 | TORRES LÓPEZ, ISABELO | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65673 | PENA HERNANDEZ, LUZ A | Public Employee & Pension/Retiree[7] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65678 | CUBERO PONCE, DANELLE J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65721 | ROMAN ROSARIO, MARIE C. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65724 | CINTRON MELENDEZ, NILDA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 65743 | RIVERA MARTINEZ, LUIS A | Public Employee | 3/30/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65751 | RAMOS ROSA, YAMARIS | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65796 | GUZMAN RUIZ, TERESITA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65798 | MORALES ALVARADO, MIRIAM L. | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65829 | JIMÉNEZ SÁNCHEZ, OLGA M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65910 | JORGE PAGAN, GLENDA I | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 65941 | ORTIZ ORTIZ, JOANSELLE | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65954 | TORRES CRUZ, VILMA E | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65961 | BAUZA TORRES, GLORIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 66020 | AGRAIT ZAPATA, MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Count Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66045 | ROSADO RODRIGUEZ, LUIS MANUEL | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66054 | LISBOA TORRES, IRMA M | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66065 | SARTORIUS STEDIM BIOTECH GMBH | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66203 | FELICIANO SOTO, MARISOL | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66204 | RODRIGUEZ JIMENEZ, RAFAELA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66230 | FIGUEROA OJEDA, JANNETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66248 | SANCHEZ, NANCY | Public Employee | 7/2/2021 | Department of Education | N | Claimant did not provide an address for request letters to be sent | N | N | Claimant did not provide an address for request letters to be sent | N | N/A | N | TBD | TBD |
| 66252 | RIVERA LANDRON, MYRNA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66286 | SIERRA COLON, CARLOS J. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66300 | SYSTEMAX PUERTO RICO | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66362 | RIVERA PIZARRO, JUDITH M | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66404 | GUTIERREZ CARTAGENA, NYDIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66441 | MONTALVO PEREZ, OLGA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66537 | RODRIGUEZ SANCHEZ, MIGDA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66560 | SOTO MALDONADO, ISAAC | Public Employee | 6/10/2021 | National Parks of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 66611 | HERNANDEZ SANTIAGO, CARMEN N | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66662 | RIVERA RODRIGUEZ, CARMEN IVETTE | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66688 | DIAZ ORTIZ, MILAGROS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66782 | ORTEGA VELEZ, SONIA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66826 | TORRES CRUZ, BRENDA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66841 | CORREA BOSQUE, MARIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fifth Status Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66847 | ECHEVARRIA MARTINEZ, CARMEN I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66861 | QUILES ARROYO, JORGE L. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66863 | SANTOS PEDRAZA, SANDRA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 66873 | HERNANDEZ SOTO, ADELFINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66891 | RIVERA MEDINA, ISRAEL | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66894 | SANTOS RAMIREZ, ALMA R. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66907 | RIVERA DE JESUS, WILLIAM | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66939 | DAVILA BOCACHICA, GRISEL | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66989 | APONTE, JONATHAN PEREZ | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67036 | SANTIAGO, MADELYN ESTREMERA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67039 | GARCIA RODRIGUEZ, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67073 | LOPEZ RUIZ, MABEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67100 | LOPEZ AUDIFFRED, ZOILA M. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67112 | MARTINEZ RIVERA, JESSICA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67130 | ALVAREZ VIDAL, EVELYN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67197 | ROBLES DE LEON, GLORIA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67257 | CINTRON GUZMAN, MARIA P. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67272 | FIGUEROA SOTO, MARGARITA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67286 | ROMERA HERNANDEZ, IDAMITH M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 67302 | E. ROSA MAYSONET, VILMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67366 | GOY LATASA, GLADYS MABEL | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67374 | RIVERA SALVA, ANGEL O | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67377 | CONCEPCION BAEZ, MARIA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67392 | LABOY LUGO, LUCILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67399 | VARGAS VELEZ, RUTH L. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67433 | PEREZ GONZALEZ, MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67449 | MEDINA TIRADO, LUIS YARIEL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67471 | SANTIAGO MARRERO, DELFINA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67523 | ALVAREZ RUIZ, RANFIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67538 | DAVILA, CARMEN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67567 | MARTINEZ RIVERA, JESSICA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67570 | ROJAS CUMMINGS, NILSA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67614 | CRUZ RODRIGUEZ, MARISOL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67638 | IRIZARRY ORTIZ, JUDITH | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67639 | ROSADO RIVERA, CRUZ M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67644 | NUÑEZ SANTOS, NILSA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 67683 | HERNANDEZ VELEZ, TEDDY V. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67717 | LEDESMA-MOULIER, ZENAIDA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67802 | VELAZQUEZ SUREN, LYDIA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67823 | RUIZ SOLA, ISAAC | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 67824 | SOTO RODRIGUEZ, IRIS E | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 67886 | ROSADO SANCHEZ, MILDRED | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

First Central Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67887 | ROSADO VALLE, JOSE R. | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67910 | DAVILA RODRIGUEZ, RUTH | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67912 | MORALES LUGO , NATIVIDAD | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67953 | ALVARADO TORRES, ROSA J. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68006 | ERAZO CEPEDA, GLADYS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68020 | SANTIAGO MARRERO, CARMEN S | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68028 | COLON ALEJANDRO, LUZ M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68030 | COTTO JIMENEZ, GLORIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 68146 | PÉREZ PÉREZ, GLENDA Y. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68147 | DIAZ MULERO , VIVIANA | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 68160 | MIRANDA, JAVIER H | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68163 | QUIJANO GARCIA, MARIA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68179 | RODRIGUEZ GUZMAN, GILBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68188 | CORDOVA ORTIZ, ANA HILDA | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68189 | MELENDEZ ALGARIN, HUGO N | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68248 | RODRIGUEZ RODRIGUEZ, EDITH | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68254 | RODRIGUEZ NEGRON, DARISABEL | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68305 | JUAN MONTALVO, MARILYN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68336 | ROSADO GARCIA, ABIGAIL | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68343 | MIGHALOWSKI SEPULVEDA, MARGARET | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68365 | CORCHADO COLON, NILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68440 | MALDONADO SOBERAL, RUTH M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68450 | JUANA DEL . RIVERA SANTIAGO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68458 | VEGA COLÓN, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68486 | SILVESTRINI ROSALY, MARGARITA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68515 | MELEDY VEGA ECHEVARRIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68540 | GERENA ALVALLE, MARY EDNA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68552 | TORRES LÓPEZ, ANA F. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 68594 | TOLEDO VELEZ, MARIA R | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68608 | GONZALEZ NEGRÓN, BLANCA I. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68619 | OQUENDO GARCÍA, MIGUEL A. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68620 | VEGA SANTIAGO, MAHALETH H. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68626 | CASTRO AGUAYO, MARIA DE LOURDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68679 | RODRIGUEZ GARCIA, MAGDALIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68702 | ROMAN ACOSTA, DALMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68722 | SÁNCHEZ TORRES, LUZ M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 68770 | FELICIANO ALMODOVAR, JUANA MARIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68772 | MUÑIZ RODRÍGUEZ, ELIZABETH | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68776 | MARRERO MARTINEZ, ANA L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68865 | ORTIZ REYES, ALEJO | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68920 | MONTALVO, VICTORIA GARCIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68938 | PARRILLA MATOS, YOLANDA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68939 | VEGA DONCELL, CECIAH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69008 | VELEZ SANCHEZ, IDALIS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69031 | MANON JIRAU, JOEL R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69037 | MELENDEZ RIOS, MADELYN | Public Employee & Pension/Retiree2 | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69047 | GARCÍA APONTE, NANETTE  J | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69068 | RIVERA PÉREZ, MYRTHA EDITH | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69078 | ROMAN RIVERA, YANITTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69082 | NATER MARRERO, ABIGAIL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69098 | DIAZ MARIN, AUREA L. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69110 | ROSADO SANCHEZ, MILDRED | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69188 | JORGE PAGAN, GLENDA I | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 69199 | TOLLENS BURGOS, MARANGELY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69200 | DELBREY ORTIZ, IRIS J | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69210 | LAGUNA FIGUEROA, HARRY | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69236 | GONZALEZ RIVERA, ANTONIO | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69241 | RODRIGUEZ RODRIGUEZ, BRENDA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69292 | RIVERA LOPEZ, TERESA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69306 | PEREZ SEGARRA, GREGORIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69332 | DOMINGUEZ SOTO, MARIA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69349 | CINTRON MELENDEZ, NILDA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 69372 | ALEMAN GERENA, OMAYRA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69409 | ALBINO DEL VALLE, IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69410 | QUINONES RECIO, ANTONIO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69473 | CABAN JIMENEZ, MARIA M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69516 | CANCEL ROSARIO, ABIGAIL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69636 | RIVERA ORTIZ, SANDRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69645 | SANTOS SANTIAGO, RUTH M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69689 | ALEJANDRO GONZALEZ, RAFAELA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69692 | GONZALEZ PADILLA, KAREN | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 69820 | ALVAREZ FONSECA, NORBERTO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69822 | CASTRO FONSECA, CARLOS | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69858 | REYES RODRIGUEZ, MARIA DEL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69866 | ROSADO CARRILLO, JOSE | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69870 | RODRIGUEZ DELGADO, RAMONA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69888 | LAUREANO VALENTIN, PEDRO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69892 | CALO GARCIA, NORMA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69913 | ROJAS CENTENO, FRANCISCO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69936 | MENDEZ PEREZ, AWILDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69949 | RODRIGUEZ DELANNOY , IVETTE | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70002 | ARROYO CARRION, MARIA  J | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70090 | DIAZ RIVERA, MARIA  A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70124 | FERRER ROMAN, JOSE E | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70147 | FRANCO GONZALEZ, NEREIDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70159 | ORTIZ MELENDEZ, NILSA I | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70163 | DIAZ MARIN, AUREA L. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70239 | MEDINA MARTINEZ, LUIS MANUEL | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70266 | ROSADO ALICEA , ELIA MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70275 | DEL RIO RIVERA, BERNARDO | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70318 | VIVES NEGRON, MIGUELINA | Public Employee | 3/30/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70362 | DIAZ MARIN , AUREA L. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70426 | COLLAZO SANTOS, LUZ Z. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70429 | COTTO GONZALEZ, EDGAR | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70466 | RIVERA FELICIANO, IRIS H. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70487 | PEREZ HERNANDEZ, MARISOL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70491 | LOPEZ LOPEZ, JOSE ENRIQUE | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70502 | FLORES ALICEA, IRIS DAMARIS | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70582 | RODRIGUEZ ECHEVARRIA , GRACE J. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70594 | SANTANA RODRIGUEZ, LILLIAM E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70615 | RIVERA LOPEZ, IVELISSE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70625 | LUGARO PAGAN, ROSALIA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70652 | RIVERA VENES, WILLIAM | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70657 | LOPEZ SANTIAGO, CARMEN M. | Public Employee[3] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70660 | AVILA MARTINEZ, MARILU | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70667 | DE JESUS DELGADO, AMADA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70731 | GODEN IZQUIERDO, MARILYN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70740 | ALVAREZ SANTIAGO, RODNEY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70749 | APONTE LABOY, BLANCA I | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70793 | CHARDON RODRIGUEZ, CARMEN J | Public Employee & Pension/Retiree[2] | 1/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70850 | FERREIRA CRUZ, TANIA M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70860 | MIRANDA VALENTIN, DAMARIS | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70861 | ALICEA PEREZ, GLADYS | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70885 | RIVERA MELENDEZ, LIZ NOHELY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70903 | RAMIREZ SALGADO, AIDA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71006 | SEPÚLVEDA VÁZQUEZ, MICHELLE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 71056 | MERCADO CRUZ, CARLOS ENRIQUE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71057 | MORAELS RIVERA, MAGALIS | Public Employee & Pension/Retiree | 11/11/2020 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71072 | NEGRON GUZMAN, JOEL | Public Employee[7] | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71103 | COSS CRESPO, YAHER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71129 | FERNANDEZ AVILES , WANDA I | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71136 | ALMODOVAR TORRUELLA, MARTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71149 | FIGUEROA TORRES, NANCY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71192 | ORFILA HERNANDEZ, EDWIN | Public Employee & Union Grievance | 7/29/2022 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71194 | NIEVES GARCIA, NEREIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71257 | VELAZQUEZ NIEVES, ALEJANDRINA | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

**Fourth Administrative Claim Reconciliation Service**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71297 | MONTALVO BERROCALES, MARCO ANTONIO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 71316 | CABALLER VINAS, GLORIA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71369 | MOJICA ORTIZ, LUCILA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71408 | NAVARRO, ALBA G. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71410 | ARBELO-SANDOVAL, LORRAINE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71427 | DIAZ RIVERA, FERNANDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71511 | LUGO SANTANA, INES M. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71520 | ASTRAZENECA LP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71535 | GARCIA MACHIN, VILMA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71548 | JORGE RIVERA , RICHARD N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71562 | APONTE ZAYAS, ANABEL | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71571 | OTERO VEGA, MARIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 71590 | RAMOS RAMOS, NANCY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71609 | MORALES, JULIO | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71626 | HERNANDEZ VELEZ, ELIZABETH | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71629 | RIVERA VENES, WILLIAM | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71678 | CONCEPCION PEREZ, NAYDA LUZ | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71682 | MOLINA PEREZ, MARIA D | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71702 | MORALES GONZALEZ, JUDITH | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71742 | FIGUEROA MARTINEZ, CARMEN TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71788 | CANDELARIA SEMPRIT, YADIRA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71789 | DONES TORRES, SOCORRO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71790 | SANTIAGO DELEON, IRIS V. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71795 | PADILLA TORRES, DANIEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 71810 | PEREZ FERNANDEZ, SALLIE A. | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71818 | CARRION ORTEGA, GLADYS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71834 | DIAZ MORALES, IRIS N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71837 | CABRERA AVILES, MILAGROS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71849 | GARCIA MARTINEZ, LILLIAM A | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71869 | SERRANO PALAU, DANIEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71885 | GONZALEZ GARCIA, ELBA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71932 | RIVERA LOPEZ, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71958 | JORGE PAGAN, GLENDA I | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 71986 | GARCIA BONILLA, GLENDA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72003 | RIVERA CHARRIEZ, MARITZA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72010 | ACOSTA ALBINO, MARIA M | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72062 | DELGADO RODRIGUEZ, SIXTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72087 | SANTIAGO CASILLAS, MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72101 | ROSA RIVERA, JANET | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 72132 | RULLAN VERA, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72147 | RIVERA LÓPEZ, MARIA DEL C | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72163 | BERRIOS MARTINEZ, MARIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72222 | PEREZ LÓPEZ, CANDIDA | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72225 | MENDEZ MILLET, JOSE RUBEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72232 | JIMENEZ PADRO, MARIA M | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72311 | CORREA FONSECA, AMALIA | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72320 | GARCIA QUINONES, MIGDALIA ISABEL | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72336 | REYES ROSARIO, CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72394 | CANCEL ROSARIO, ABIGAIL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72514 | ROSADO CORDERO, JOSE D. | Public Employee & Pension/Retiree | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72530 | COLON JUSINO, VIRGENMINA | Public Employee | 7/13/2021 | DEPARTMENT OF EDUCATION | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72600 | IRIZARRY BURGOS, ERICK | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72628 | VAZQUEZ GARCIA, NIRMA Y. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72640 | RENTAS HERNANDEZ, NITZA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 72670 | LUGO IRIZARRY, IRIS M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72678 | COLON MERCED, NOELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72741 | CASTILLO DE JESUS, ARMINDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72753 | PEREZ MULER, LYMARIE I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72756 | DELGADO MENA, LACKMEE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72760 | DIAZ, ALBA BEAUCHAMP | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture, Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 72780 | CORIANO SANCHEZ, AWILDA | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72781 | ZAYAS DE JESUS, WILLIAM | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72785 | RIVERA CARTAGENA, SONIA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72803 | CORDERO PEREZ, MARIA  M | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72820 | MEJIAS SOTO, ADAMILA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72872 | GONZALEZ RIVERA, JOSE ANIBAL | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72875 | ARROYO DIAZ, IVAN | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 72887 | PEREZ ORTIZ, NITZA B | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72901 | PEREZ VELAZQUEZ, CARMEN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72911 | RIVERA PEREZ, MYRTHA EDITH | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72935 | MIRANDA ROLON , LOURDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72947 | BURIOS BERRIOS, NOEMI | Public Employee | 5/4/2021 | Emergency and Disaster Management Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72963 | BERRIOS RIVERA, CARMEN D. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72964 | PAGAN ROBLES, MARGARITA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72987 | VEGA DÍAZ, MADELINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73003 | FIGUEROA ACEVEDO, MAYRA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73032 | RAMIREZ VEGA, ESTHER | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73045 | MONTANEZ QUINONES, AILEEN | Public Employee & Pension/Retiree[3] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73051 | ALICEA RODRIGUEZ, MARIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73067 | BURGOS CRUZ, LUZ A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73071 | LOPEZ RIVERA, HECTOR M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73076 | VALENTIN AVILA, NELSON D. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73093 | RIVERA-MELENDEZ, FRANCISCO A. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73122 | PÉREZ ORTIZ, NITZA B. | Public Employee | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73145 | DEGRO LEON, DAISY | Public Employee & Pension/Retiree | 6/10/2012 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73166 | CONCEPCION DE JESUS, AIDA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73171 | AYALA OSORIO, HAYDEE MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73202 | COLLAZO CARDONA, WIGBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73210 | GONZALEZ LOPEZ, DANETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73253 | RIVERA SERRANO, ISABEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73263 | LAFFITTE, HECTOR  M. | Tax Refund | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73266 | ACABA RIVERA, JOSE MIGUEL | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73270 | MORALES, ARLENE I | Public Employee & Pension/Retiree[7] | 11/13/2020 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73302 | CABAN JIMENEZ, MARIA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73351 | MARTINEZ RODRIGUEZ, JESSICA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73377 | MOJICA PAZ, MARJORIE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73379 | DE JESUS COLOM, ERROL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73407 | EDWARDS LIFESCIENCES MALAYSIA SDN. BHD | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73424 | COLON, MYRNA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73426 | OSORIO LOPEZ, MAURA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73444 | GARCÍA GONZÁLEZ, MARINILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73467 | ORTIZ ORTIZ, JOANSELLE | Public Employee & Union Grievance | 7/29/2022 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73471 | FELICIANO, FRANCISCO J | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73531 | TORRES ILARRAZA, ADA I. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73553 | MENDEZ MENDEZ, VIRMARY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fifth Combined Administrative Claim Reconciliation Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73556 | SALVA SANTIAGO, YUSERDI | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73588 | SANTOS RODRIGUEZ, LUISA M | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73596 | OSORIO LOPEZ, MAURA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73651 | IRIZARRY AMELY, AUREA E. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73698 | MARTINEZ SOTOMAYOR, LEIDA E. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73701 | FEBLES GONZALEZ, JOSE M. | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73755 | ORTIZ GONZALEZ, MARILUZ | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73757 | CABALLER VINAS, GLORIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73815 | COLON RIVERA, FRANCES M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73819 | CASTRO BORIA, JOSEFINA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73845 | NIEVES GARCIA, MARIA J | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73865 | ALVAREZ ORTIZ, VIVIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73899 | LUGO MARTY, MYRTA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73956 | NEVAREZ MARRERO, EVELIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73958 | CINTRON RODRIGUEZ, NELSON | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73977 | JORGE PAGAN, GLENDA I | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 73978 | LUGO GUTIERREZ, DOLORES DEL CARMEN | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74005 | HERNANDEZ MARTINEZ, VICTOR | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74016 | COLON, VIRNA L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74033 | LABOY ACOSTA, MARTA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74050 | RAMOS SUAREZ, NANCY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Fourth Administrative Claim Reconciliation Notice**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74111 | PAGAN COTTO, JOSEFINA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74138 | RUIZ, MARITZA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74147 | RIVERA NEGRON, ZULMA D. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74168 | RUIZ QUINTANA, IISA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74176 | COLLAZO RIVERA, GLENDA L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74203 | COMZALEZ SANTIAGO, ROSA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74209 | MARTINEZ RIVERA, JESSICA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74311 | VELEZ GONZALEZ, LIZBETH | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74339 | MARCUCCI GUTIERREZ, MYRNA M | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74348 | PEREZ SEGARRA, GREGORIO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74388 | HERNANDEZ ARCAY, CARMEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74394 | RODRIGUEZ MALDONADO, DIANA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74413 | BORRERO ALDAHONDO, MARCIANO | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74456 | MEJIAS LUGO, ORLANDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74487 | FELICIANO ALICEA, GRISELLE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | Y | 11/3/2022 | N/A |
| 74518 | MARTINEZ PAGAN, ESTHER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74520 | BARROS DIAZ, CARMEN H | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74532 | HERNANDEZ RAMOS, BETTY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74533 | PEREZ TORADO, JESUS | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74582 | SOTOMAYOR VAZQUEZ, JUANA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74610 | OTERO AVILA, JOSE A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74689 | DE JESUS MARTINEZ, ANGEL | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74760 | MARTE PERALTA, MARIA D. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74769 | MATEO SANTOS, EMMA | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | General Services Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74779 | ESPINO VALENTIN, DORCA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74797 | BARRETO RODRIGUEZ, LUZ E. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74817 | BERGARA ROLDAN, MARGARITA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74848 | ROSADO TORRES, EDWIN | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 74905 | CORDERO PEREZ, MARIA M | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74908 | PEREZ GERENA, AGRIMALDE | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74923 | GUZMÁN ROSARIO, MYRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74944 | GUZMÁN MALDONADO, DARNE M. | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74998 | DIAZ MORALES, SONIA N. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75012 | AYALA RODRIGUEZ, NYDIA IVETTE | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75023 | CAMARENO CANCEL, JAVIER | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75089 | ALVARADO ORTIZ, NORMA I | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75119 | PAGAN PORRATA, CYNTHIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75135 | TAPIA MELÉNDEZ, MAYRA E. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75143 | ALICEA RODRIGUEZ, MARIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75164 | MACHADO MONTANEZ, BILLY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75179 | CALDERÍN DELGADO, LIZBETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75218 | MARTINEZ GUTIERREZ, CARMEN MARGARITA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75240 | LOPEZ RIVERA, HILDA LIZ | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75243 | SANTIAGO PEREZ, MARVIN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75257 | ARROYO VALENTIN, DAISY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75291 | SERRANO GARCIA, IVELISSE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75308 | MARCANO RIVERA, EDWIN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75339 | LEBRON BORRERO, MIGDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75435 | VELAZQUEZ APONTE, ALICE M | Public Employee | 5/4/2021 | Public Service Regulatory Board | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75438 | ROJAS CUMMINGS, NILSA  A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 75441 | CUEVAS MATOS, LILIANA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75581 | COLON PEREZ, EDDA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75613 | FOLCH FIGUEROSA, MARIA  T | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75626 | BONILLA ADAMES, NILSA I | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 75635 | COLLAZO RUIZ, MARTA  C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75648 | DIAZ COMACHO, PEDRO A. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75657 | COLON ORTIZ, JOSE M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75686 | BERMUDEZ MELENDEZ, MIZRAIM | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75692 | CAVAZOS , LOLIANETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75711 | CANALES DIAZ, AMILCAR | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75725 | CUADRADO NIEVES, MARILYN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75739 | CRUZ RAMOS, MARÍA L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75756 | ANDUCE RIVERA, DENISE M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75792 | COLON RIVERA, FRANCES M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75813 | COLON RIVERA, FRANCES M. | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75895 | OCASIO ADORNO, BETSY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75907 | VELEZ PEREZ, RAMONA | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75924 | VIVES NEGRON, ANTONIA | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75950 | AGOSTO CASAS, MANUEL  A. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75964 | AYALA SANTIAGO, MARIA R. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75976 | CANDELARIO ROBLES, ANGEL | Public Employee | 4/21/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75981 | ROJAS RIVERA, MILITZA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75995 | MUNERA ROSA, MARLYN A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76052 | HERNANDEZ BAYRON, SYLVIA  M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76070 | ECHEVARRIA VALENTIN, MANUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76105 | DOMINGUEZ TORRES, MARIA DE LOS MILAGROS | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76119 | RODRIGUEZ HERNANDEZ, MARTA I | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76129 | RIVERA ROSADO, OSCAR | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76131 | BUEZ INZARY, EVA A. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76138 | CRESPO MENDEZ, JEANNETTE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76217 | AYALA COLON, NIXIDA LUZ | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76250 | PAGAN RUEMELE, MARILYN | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76253 | DAVILA, PETRONILA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76257 | MORALES COLON, WANDA IVELISSE | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Fourth Omnibus Administrative Claims Reconciliation Status Notice**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76287 | TORRES JIMENEZ, NEREIDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76294 | SANTIAGO SANTANA, JOSE A | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76299 | LEDUCTECH SOLUTIONS INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76303 | COLON RODRIGUEZ, RUTH MARY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76317 | BLASINI ALVARADO, MIGUEL H | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76360 | CRUZ CRUZ, LUZ MINERVA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76378 | LOPEZ RODRIGUEZ, LUIS ALBERTO | Public Employee[3] | 11/11/2020 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76382 | VALLE VELEZ, MARIA I | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76390 | QUIÑONES RODRÍGUEZ, ROSA MARÍA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76484 | RODRIGUEZ SANCHEZ, NAYDA E | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76490 | RIVERA LLERA, IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76503 | CRUZ GUADALUPE, LUZ M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76532 | RIVERA MARTINEZ, IRMA L | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76538 | HERNANDEZ GOMEZ, RAMON A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76557 | CRUZ GUADALUPE, LUZ M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76569 | ALFONSO ALMODOVAR, JOSE | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76607 | FELICIANO RIVERA, GASPAR | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76629 | DEL CARMEN GUZMÁN NOGUERAS, JUDI | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76654 | VEGA ROSARIO, NYDIA E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76678 | SANTIAGO TORRES, CARMEN E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76719 | CANDELARIA VEGA, OFELIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76754 | PLAZA PEREZ, JOSEITO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76790 | DE JESUS RIVERA, JORGE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76802 | DIAZ GUZMAN, MIGDALIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76808 | FUENTES SANCHEZ, BRENDA LIZ | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76830 | SANCHEZ GARCIA, EVERIS AIXA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76870 | DIAZ FEBO, LUZ O. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76894 | CARRASQUILLO GONZALEZ, JENNIFER | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76895 | RIVERA MARTINEZ, WANDA  M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76900 | CRUZ GUADALUPE , LUZ  M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76914 | OYOLA RIOS, ANGELA | Public Employee | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76955 | MORALES TIRADO, MARTA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76959 | ALICEA RODRIGUEZ, MARIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76975 | ORTIZ HERNÁNDEZ, MARÍA  L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76990 | MARTINEZ DAVILA, CAROL J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76999 | RODRIGUEZ ROJAS, AMARILYS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77027 | ROSADO PACHECO, ANA M. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77047 | FIGUEROA RAMOIS, ONIX | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77048 | SANTIAGO COLON, LESLIE | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77061 | CARDONA ROMAN, JEIDDY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77083 | RIVERA LOPEZ, GELY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77103 | GONZALEZ RODRIGUEZ, ELSIE | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77120 | GONZALEZ MARTINEZ, NANCY E. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77197 | SANTIAGO MARRERO, DELFINA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77211 | ROMAN TOLEDO, LUIS ANGEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77261 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77264 | RIVERA PACHECO, MARIA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77327 | LEON LUGO, ANA EVA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77333 | LUNA GUZMAN, JANETTE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77339 | RENTAS CRUZ, BENIVETTE | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77387 | RODRIGUEZ GONZALEZ, MIRNA M. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77388 | VELAZQUEZ ARROYO, ANGELA LUISA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77452 | GONZALEZ NIEVES, ENRIQUE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77495 | ROSADO MARCHESE, CARMEN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77567 | LOPEZ MORALES, HILDA E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77587 | FERRER ALICEA, CARLOS | Public Employee | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77643 | MATIAS MARTINEZ, MYRTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77702 | RODRIGUEZ, OSCAR | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77710 | MELENDEZ FELICIANO, ALEX | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77745 | RIVERA SANTIAGO, NORMA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 77748 | FARIA PAGAN, AUREA E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77787 | RIVERA, MABEL | Public Employee[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77790 | MELIA MUNIZ, MADELINE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77819 | GARCIA AGOSTO, BRENDA LIZ | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77827 | VEGA CASTRO, MILAGROS | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77830 | MEDTRONIC LOGISTICS LLC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77944 | SANCHEZ ROSADO, FLOR M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 77955 | TORRES SANTANA, BRUNILDA | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77987 | VELEZ IRIZARRY, ZULMA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78056 | PEREZ LOPEZ, BLANCA CELIDA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78057 | LÓPEZ MÁRQUEZ, NELLY R. | Public Employee & Pension/Retiree | 10/22/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 78110 | VILLA ARMENDARIZ, SANDRA C. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 78111 | COLLADO LOPEZ, FRANCISCA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78121 | BAEZ CONCEPCION, KAREN SARAHI | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78191 | CABAN SOTO, DELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78201 | CRESPO, JAIME | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78231 | ALICEA VEGA, RAMONITA | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78254 | MORALES, ARLENE I | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78273 | CORDERO ROBLES, ABIGAIL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78305 | GONZALEZ MARTINEZ, NANCY E. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78328 | ALVARADO VILA, GLADYS | Public Employee | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78331 | ALICEA FÉLIX, MARIELA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78357 | RIVERA COLON, FLORENCIO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78398 | RIVERA COLON, NACHELYN | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Order

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78406 | MILLAN MUNIZ, BETSY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78423 | MORALES ILLAS, MIGUEL A. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78430 | GONZALEZ BONILLA, DORIS RAQUEL | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78498 | BAEZ SERRANO, JOSE I. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78518 | TORRES CAMACHO, JESELYN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78523 | GARCIA RUIZ, BRENDA LIZ | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78530 | RODRIGUEZ LOPEZ, ARNALDO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78566 | SANFELIZ RAMOS, MARIANO J | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78584 | AVILES MEDINA, WALESKA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78606 | RODRIGUEZ CANDELARIA, NORMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[33] | TBD | TBD |
| 78609 | MARTINEZ GONZALEZ, LUIS | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78618 | COLON LEON, PABLO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78623 | MAISONET DIAZ, WANDA I. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78665 | RODRIGUEZ GONZALEZ, EMILIO | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78721 | ORTIZ RIVERA, NANCY L. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78729 | ORTIZ RUIZ, FLOR MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78839 | RIOS TORRES, IVONNE M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78868 | SOSA LEON, MYRIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78886 | MOLINA PÉREZ, MARÍA D. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78945 | GONZALEZ DIAZ, ZULMARIE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78954 | AYALA PEREZ, ANGEL PABLO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79004 | ARUZ BARBOSA, MINERVA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79027 | QUIJANO RAMOS, ZAYDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79081 | NIEVES SANCHEZ, SONIA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79090 | RIVERA MARRERO, JORGE LUIS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79110 | BARROS DIAZ, CARMEN H | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79179 | BUSCAMPER, ANNETTE | Union Grievance | 7/2/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79191 | MARQUEZ ESPINET, MIGUEL | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79197 | MORALES RAMOS , ROSA  M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79292 | CRUZ VAZQUEZ, SHARIMEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79318 | CUEVAS PEREZ, JESUS A | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79323 | BONILLA-ADAMES, NILSA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 79345 | ECHEVARRIA SANTIAGO, LYDIA | Public Employee & Union Grievance | 7/29/2022 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79350 | GONZÁLEZ GONZÁLEZ, GUILLERMINA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79412 | COLON COLON, NITZA M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79481 | CINTRON CRUZ, HECTOR L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79562 | JESURUN VAZQUEZ, WILFREDO | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79583 | CRUZ RAMOS, MARIA C. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79586 | CRUZ RODRIGUEZ, MARISOL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79610 | BAJANDAS FIGUEROA, SARAI | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79634 | HORRACH, FELIPE ALICEO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79636 | SANCHEZ CUEVAS, LUIS A. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79641 | TORRES ORTIZ, RITA M | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79684 | SANTIAGO HERNANDEZ, MIRIAM M | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79695 | MIRANDA FEBRES, CLAUDIO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79704 | RIVERA TORRES, NORMA E | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79710 | SANTIAGO LOPEZ , ADA INES | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79728 | TORRES MUNOZ, EDNA E | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79748 | FLECHA ROSSY, MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79772 | GONZALEZ PINO, LEYLA | Public Employee & Pension/Retiree[7] | 6/10/2021 | Child Support Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79796 | VARGAS ROSAS, AIDA | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79826 | JUSTINIANO VALENTÍN, HERIBERTO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79862 | RIVERA BURGOS, GILBERTO I | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79870 | SOTO RAMOS, LOURDES | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79884 | ORTIZ ROSADO, TOMAS | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79916 | SANTANA VAZQUEZ, CARLOS M | Public Employee & Union Grievance | 7/29/2022 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79944 | MEDINA SOTO, WILLIAM | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79947 | RIOS SIERRA, LUZ HAYDEE | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79970 | VELEZ CARRION, ZULMA I. | Public Employee & Union Grievance | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79973 | ROSARIO GONZALEZ, ROBERTO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79977 | SALAMAN TORRES, WILLIAM | Public Employee | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80042 | GONZALEZ ALVARADO, WANDA ENID | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80054 | HERNANDEZ ALMODOVAR, BRENDA L | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80067 | RAMOS ANGULO, MYRNA Y | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80110 | SANTIAGO ORTIZ, ANDREA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80137 | SANTALIZ JUSTINIANO, GLORISEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 80154 | SANTIAGO DIAZ, NECTAR AURELIA | Public Employee & Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80155 | GAUD SANCHEZ, MERCEDES A | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80163 | CANDELARIA ROSARIO, DAMARIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80167 | CARDONA RIVERA, WILMER A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80174 | FIGUEROA RIVERA, SOFIA DEL PILAR | Public Employee[?] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80181 | CRUZ MATOS, MARIA DEL CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80240 | MASSOL SANTANA, MARIA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80274 | VELAZQUEZ VEGA, DEBBIE A. | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80288 | MARTINEZ RIVERA, MARISOL | Public Employee & Pension/Retiree | 11/11/2020 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80302 | RODRIGUEZ RODRIGUEZ, LOYDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 80304 | CRUZ VAZQUEZ, RAQUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80309 | PENA GOMEZ, MILAGRITOS | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80337 | ORTIZ SANTOS, LAURA | Public Employee & Pension/Retiree[?] | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80349 | RODRIGUEZ FLORES, VIVIAN | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80356 | VELEZ TORRES, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80379 | HERNANDEZ COLON, NORMA | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80383 | EDWARDS LIFESCIENCES (CANADA) INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80437 | NOLASCO PADILLA, CARMEN M | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[?] | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80474 | GARCIA DE LA PAZ, SAMUEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80482 | MONTANEZ CORTEZ, LISSETTE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80500 | GONEZ MALDONADO, ELSA IRIS | Public Employee & Pension/Retiree[2] | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80512 | GONZALEZ MARTINEZ, NANCY E | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80528 | CARRASQUILLO ARROYO, MARIA M | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80529 | COLON SANCHEZ, MARIA | Public Employee & Union Grievance | 7/29/2022 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80532 | GARCIA MARTINEZ, SONIA N. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80598 | RODRIGUEZ TORRUELLA, SANDRA I | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80617 | RIVERA OLIVERO, EVELYN | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80619 | COLON MONTANEZ, ROLANDO | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80635 | GONZALEZ OLIVER , NANCY | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80660 | TRINIDAD CONCEPCION, SARAHI | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80685 | TORRES NIEVES, RAMÓN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80697 | RODRIGUEZ FELICIANO, MILAGROS | Public Employee | 5/4/2021 | Department of Health, AFASS - Hospital Regional - Caguas, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80724 | PRATTS AYALA, NOEMI | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80729 | MENDEZ MARTINEZ, CARMEN M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80734 | SANTIAGO ALVARADO, ELSA R. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80760 | RIVERA LUGO, HERIBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80763 | REYES RIVERA, SONIA I. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80771 | ALICEA RODRIGUEZ, REBECCA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80811 | TIRADO RODRIGUEZ, NORMA I | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80828 | CORDERO MILLAN, MARIELLY | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80839 | OSORIO ESCOBAR, IRAIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80866 | QUILES MORENO, ALEXANDER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80909 | NORIEGA VELEZ, LUDMILLA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80913 | DIAZ VELEZ, FLAVIO RUBEN | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80935 | MARIANI GUEVARA, VIOLETA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80945 | CRUZ MAYSONET, AMNERIS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80960 | JAVIER SANTIAGO CARABALLO, JOSÉ LUIS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80964 | ACEVEDO PONCE, MAIRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81011 | VELAZQUEZ VARGAS, DOLORES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81068 | NORIEGA VELEZ, LUDMILLA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81069 | ROSAS SANCHEZ, JEANNETTE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81078 | MARTI LUGO, ENRIQUE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81085 | LEON RIVERA, CARMEN M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81087 | MORALES DIAZ, MAGDALENA | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 81106 | LOPEZ GONZALEZ, WILMA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81135 | GONZALEZ SERRANO, VIRGENMINA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81155 | RODRIGUEZ MALDONADO, FRANKIE | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81170 | ACEVEDO PONCE, MAIRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81203 | MEDINA-DURAN, MADELINE | Public Employee[3] | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81207 | CRUZ COLLAZO , MARIA ESTHER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81222 | MEJIAS CEPERO, ROSA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81230 | COSME RODRIGUEZ, NITZA | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81337 | QUIROS LUGO, MARIA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81346 | RODRIGUEZ MUNOZ, ANA  A. | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81361 | CASTRO QUINONES, NORMA A. | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81374 | DECLET SALGADO, CARMEN MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81405 | ANTONIA RUIZ TORRES SUCECION JUAN JACOB RIVERA ROSADO | Public Employee & Union Grievance | 6/24/2022 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81465 | MEJIAS CEPERO, ROSA E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81529 | ROSARIO-SOTOMAYOR, BLANCA E. | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 81552 | REYES RIVERA , SONIA  I. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81576 | RODRIGUEZ RODRIGUEZ, BRUNILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81577 | PEREZ ORTIZ, ANA  MATILDE | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81579 | MERCADO LUGO, ANGEL D. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81661 | AMALBERT-MILLAN, MARIA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81662 | AYALA BAEZ, ASTRID M | Public Employee | 11/11/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81700 | MORENO CINTRON, MARTA MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81716 | GONZALEZ GONZALEZ, JENNY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81765 | RODRIGUEZ CRUZ, EVELYN | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81767 | ALFONSO ARROYO, MIRTA DAMARIS | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81783 | SANTIAGO COLON , LESLIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81792 | MERCADO NEGRON, ALBA NELLY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81832 | RODRIGUEZ CRUZ, EVELYN | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81838 | ORTIZ PADILLA, LIZETTE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 81862 | GONZALEZ GONZALEZ, ROSAEL | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81957 | SESENTON VALENTIN, MILTON | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81999 | RIVERA RODRIGUEZ, FELIX I | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82031 | SANTIAGO LOPEZ, JOSE G. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82032 | ROSADO PACHECO, ANA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82086 | HERNANDEZ MORALES , CLARA I. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82116 | AMALBERT MILLAN , ROSA M. | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82118 | RODRIGUEZ ECHEVARRIA, GRACE J. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82119 | MARTINEZ PEREZ, DAVID | Public Employee & Pension/Retiree[4] | 11/11/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82128 | SAEZ HERNANDEZ, ONELIA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82135 | LUYANDO BURGOS, YOLANDA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82141 | SAEZ HERNANDEZ , ONELIA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82146 | RODRIGUEZ RIVERA, SONIA ENID | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82167 | MARTINEZ-PEREZ, NORMA R | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82188 | MORENO CINTRON, MARTA MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82201 | LOYOLA FORNES, AMALIA HERMINIA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82238 | CINTRON DIAZ , EFRAN | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82250 | MELIA MUNIZ, EVELYN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82285 | ALCANTARA MANANA, MAITE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Agent Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82292 | PEREZ SANTIAGO, MARTHA E | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82304 | RODRIGUEZ VAZQUEZ, CARMEN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82324 | IRIZARRY ROMERO, ELIZABETH | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82372 | TORRES NICOT, CRUCITA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82376 | BUMBLE BEE INTERNATIONAL, INC AND ITS SUCCESSORS AND ASSIGNS | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82422 | RIVERA ROSARIO, HECTOR T. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82474 | ECHEVARRIA ABREU, SANDRA I. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82476 | TORRES PEREZ, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82482 | FIGUEROA FERNANDEZ, MARITZA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82491 | CRESPO GONZALEZ, EMMANUEL F | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82509 | FIGUEROA FERNANDEZ, MARITZA ENID | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82513 | MOJICA ORTIZ, LUCILA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82536 | MEDINA RIVERA, NYDIA ANNIE | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82541 | RODRIGUEZ CRUZ, EVELYN | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82590 | ARROYO-PANTOJAS, LUIS M. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82607 | DIAZ SANTIAGO, LUZ E | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82614 | RAMOS QUINTANA, RAMONITA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82616 | RIVERA MARTINEZ, EVELYN | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82719 | CABRERA AVILES, MARIA M | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82782 | AYALA SEGARRA, MARISOL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82837 | MARTINEZ RIVERA, YOLANDA | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Report

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82841 | AGOSTO ARROYO, EDWIN DAVID | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82895 | TORRES REYES, MARIA ROSA | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82917 | APONTE SANTIAGO, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 82938 | HERNANDEZ GUERRIDO, DIALYS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82977 | CALCANO RIVERA, AUREA E | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82990 | MATIAS LOPEZ, FELIX | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83024 | ORTIZ BONILLA, MILAGROS | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 83025 | ORTIZ BONILLA, MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Y; Claim Withdrawn by Claimant | 8/25/2022 | N/A |
| 83075 | CARABALLO VELEZ, FERNANDO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83078 | TORRES BAEZ, JESELYN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 83149 | SOSA RODRIGUEZ, SHEIDA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83216 | GARCIA CARLO, YOLANDA | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83219 | MARRERO PACHECO, LYUMARIE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83227 | RODRIGUEZ ROSADO, NIVIA I | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83235 | RIVERA GUZMAN, ILIA MILAGROS | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83300 | SANTIAGO HERNANDEZ, CARMEN S | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83315 | CABAN GONZALEZ, LUZ E. | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83321 | CANALES RIJOS, LYDIA  M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83357 | SANTAELLA SOTO , GLADYS I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83370 | VALENTIN AQUINO, ROSARIO | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83470 | RIVERA SANTIAGO, DORIS M. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83519 | DIAZ GUZMAN, MIGDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83523 | BAEZ TORRES, SANDRA I. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83541 | REYES BENITEZ, EDGRALY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83556 | CARRASQUILLO LOPEZ, NOEMI | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83584 | MOLINA PEREZ , MARIA  D | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83591 | MARI MERCADO, VIRGINIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83713 | DIAZ OTERO, ENCARNACION | Public Employee & Pension/Retiree | 6/10/2021 | Permits Management Office, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83721 | FIGUEROA TORRES, WANDA I. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83735 | SANTIAGO DIAZ, ANGELINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83763 | GALARZA RUIZ , ARCANGEL | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83764 | BRACERO ORTIZ, LUIS  A. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83769 | NEGRON RIVERA, CARMEN J. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83771 | MARTINEZ RAMIREZ, CARMEN LEONOR | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83776 | PEREZ RIVERA, MIGDALIA | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83779 | PEÑA RODRÍGUEZ, ELBA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83784 | REYES DEJESUS, ALBA  I | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83787 | VARGAS ROSADO, AIDA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83827 | CARABALLO FERNANDEZ, RAMONY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83871 | MARRERO ORTIZ, MERCEDES | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83933 | COLLAZO DELGADO, MARILUZ | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83966 | PEREZ SANTIAGO, FRANCISCO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83987 | DOMORACKI, WANDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83998 | FIGUEROA RIVERA, JEANETTE | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 83999 | OLIVERAS MONTALVO, EDDIE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84002 | LOPEZ MAYRA, BONET | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 84053 | ROJAS CORDERO, HILDA L | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84063 | ACOSTA ANAYA, CARMEN MARIA | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84064 | DIAZ BONES, BIENVENIDO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84077 | PAGAN MENDEZ, HILDA I | Public Employee & Pension/Retiree | 3/30/2021 | Child Support Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84094 | VELAZQUEZ-TORRUELLA, MARTA R. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84113 | MANFREDY FIGUEROA, MINERVA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84144 | JIMENEZ VAZQUEZ, DINORAH | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84184 | MORALES VAZQUEZ, MARGARITA | Public Employee & Pension/Retiree | 7/29/2022 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84201 | ASTACIO RIVERA, CARMEN H. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84229 | ARROYO OTERO, LUZ S | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84256 | MARTINEZ PAGAN, ESTER | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84327 | BARRETO TOSADO, ELIX N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84338 | ALERS SEGANA, JUDITH | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84341 | CRUZ CASTRO, LEONOR | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84344 | PEREZ MARTINEZ, ENELLY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84345 | RENTAS CRUZ, BENIVETTE | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84352 | REYES MATEO , ILIA A. | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84426 | SANCHEZ ZAYAS, MARISOL | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84449 | ALVADRADO SANCHEZ, JORGE LUIS | Public Employee³ | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84465 | DEL VALLE FELICIANO, KAREN | Public Employee | 7/29/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84582 | ORTIZ MATOS, NANCY I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84725 | ZAPATA VEGA, SARAH | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84748 | COLON RODRIGUEZ, WANDA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84774 | SOTO RAMOS, LOURDES | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84792 | DE LEON SANTOS, ANGEL | Public Employee & Pension/Retiree³ | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84808 | PADIN RIOS, MARIA R. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84810 | LAURENAO ROSADO, RAFAEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84815 | SANTOS ORTEGA, IVAN | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84844 | GARRAFA RODRIGUEZ, ELIZABETH | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84846 | LEON AMARO, GLENDA E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84873 | RAMONA GARCIA , JULIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84874 | AVILES ROMAN, JOSE | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84917 | CRUZ OSORIO, AMPARO | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84975 | RIVERA ALVARADO, NILDA  ROSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84980 | SANTIAGO SANTIAGO, IRIS NEREIDA | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84998 | GUZMAN, HAYDEE E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85009 | DE JESUS JUSINO, MIGUELINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85034 | MATOS MATOS, CARMEN E. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Omnibus Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85046 | VELAZQUEZ ARROYO, ANGELA LUISA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85092 | GONZALEZ IRIZARRY, PABSI | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85095 | TORRES RODRIGUEZ, RAMON F. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85096 | MORALES VAZQUEZ, AIDA IRIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85099 | PARRILLA CEPEDA, MILAGROS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 85106 | RIVERA ACEVEDO, ANTONIA | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85123 | MALDONADO BLANCO, CARMEN M. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85124 | BONILLA COLON, ANITA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85126 | FIGUEROA CORREA, LYDIA H | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85132 | ANDUJAR MARTINEZ, CARMEN E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85145 | MORALES CRUZ, MARISOL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85188 | MONTERO MORALES, MARTA I | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85204 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85208 | CAMACHO QUINONES, CLARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85253 | RIVERA MARTINEZ, ROSARIO DEL PILAR | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85279 | RODRIGUEZ SANTRAGO, MARIA M. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85297 | ARAGONES RODRIGUEZ, ENID D | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85316 | LEBRON RAMOS, AGUSTIN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85318 | MONTALVO VEGA, VIRGEN MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85329 | ALMONDOVAR LEBRON, IVONNE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85406 | PACHECO CALDERON, LUZ CELENIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Justice, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85446 | RIVERA VILLALOBOS, GLORIA M. | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85468 | PEREZ RODRIGUEZ, DORIS N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85472 | GONZALEZ, RUPERTA PIZARRO | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85481 | GARCIA CRUZ, CARLOS J. | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85530 | SANTIAGO HERNANDEZ, IRIS E | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85565 | FELICIANO VELAZQUEZ, NANCY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85586 | BIRRIEL CACERES, NORA I | Public Employee | 7/29/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85593 | RUIZ MARTINEZ, MIGDALIA | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85596 | RIVERA TORRES, SONIA EDITH | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85598 | CARRASQUILLO VELAZQUEZ, MARIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85628 | GRAJALES VILLANUEVA, VILMA N. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85649 | VIZCARRONDO AYALA, NADIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85650 | BARTOLOMEY VELEZ, IRMA R. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85656 | PADILLA BELTRAN, JOSE M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85705 | CARDONA RIOS , MARIA DE LOS A. | Public Employee | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85715 | MELENDEZ REYES, YADIRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85717 | RODRIGUEZ CAMACHO, ABIGAIL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85750 | VEGA RODRIGUEZ, MARISOL | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85791 | VOLCY SANCHEZ, ALEX | Public Employee & Pension/Retiree | 6/10/2021 | Program of Youth Affairs & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85812 | VELEZ PEREZ, PROVIDENCIA | Public Employee | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85816 | DEL VALLE RODRIGUEZ, NYDIA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85844 | TRUJILLO PIZARRO, IVAN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85860 | SERRA LARACUENTE, MINERVA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85894 | VALENTIN DIAZ, ADA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85896 | PABON VAZQUEZ, ZOLIO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85898 | PABON VAZQUEZ, ZOILO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85924 | GONZALEZ BURGOS, MARIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85948 | RIVERA ORENGO , SALVADOR | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85954 | RODRIGUEZ ANDINO, DANITZA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85980 | BOCACHICA COLON, MARIA I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85998 | HERNANDEZ SOSTRE, ELSA A. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86004 | MORALES ROSARIO, EDGAR A | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86074 | LOPEZ AYALA, CARMEN ANA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86108 | FELICIANO LORENZO, ROBERTO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86144 | ROMAN HERNANDEZ, ISADELY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86189 | CALDERO RIOS, DORAIMI | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86199 | PINTADO MELENDEZ, ELBA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86213 | ECHEVARRIA ABREU, SANDRA I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86229 | CRUZ DALMAU, EVA MARIE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86235 | RIVERA RIVERA, MARIA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86264 | PEREZ DE LOS SANTOS, RAMON | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86288 | BAEZ BAEZ, AIDA E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86290 | RIOS JIMENEZ, IVAN | Public Employee[3] | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86343 | SUAREZ MATOS, RAMONITA | Public Employee | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86350 | RIVERA ROSARIO, HECTOR T. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86352 | VELEZ PADILLA, ELIZABETH | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86363 | GONZALEZ SANCHEZ, CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86369 | FELICIANO RIVERA, IVELISSE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86370 | LOPEZ AYALA, IVETTE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86375 | ANDUJAR MARTINEZ, CARMEN E | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86403 | DAVILA OSTOLAZA , MARISEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86428 | COLAZO GARCIA, VANESSA I | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86437 | ANAYA ALVAREZ, JUANA  B | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86474 | RIVERA RODRIGUEZ, MADELINE | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86548 | RAMIREZ MIRANDA, ROSA ESTHER | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86572 | AYALA COTTO, ELENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86590 | CARABALLO RODRIGUEZ, MIRTA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86604 | FOURNIER ARCE, ROSA | Public Employee & Union Grievance | 6/24/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86609 | ANDINO CALDERON, CLARA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86617 | ALVAREZ LORA, DAYNELLE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86660 | VALDES DE JESUS, JULIO A. | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86662 | TORRES RODRIGUEZ, DIANA | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86673 | COLON TORRES , CARMEN L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |

See Appendix A for footnotes

First Amended Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86705 | RIVERA SANTANA, CARMEN E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86706 | FIGUEROA BREBAN, MARIA LUISA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86725 | LUGO OLIVERAS, IRIS  BELSIE | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86778 | RAMOS HERNANDEZ, CARMEN M. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 86780 | ESMURIA JESUS, MARIA E E | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86802 | VAZQUEZ OLIVIERI, MILDRED M | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86843 | DAVIS DE LEON, JORGE V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86875 | ROBLES RIVERA, ESTEBAN | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86880 | GERENA ACEVEDO, JORGE L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86893 | MARTINEZ SOSA, VILMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86915 | QUIJANO GARCIA, MARIA E. | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86920 | AMADOR DE LA PAZ, RAFAELA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86930 | RIVERA PEREIRA, ALBA N. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87005 | ORTIZ ORTIZ, OCTAVIA | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87062 | RODRIGUEZ GONZALEZ, HARRY L | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87100 | DE JESUS CASTILLO, IVAN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87111 | AVILES PLAZA, YERILDA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87195 | APONTE MARTINEZ, MARIA DEL S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87273 | TORRES, ANGELITA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87275 | SANTIAGO ALVARADO, ELSA R. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87322 | RODRIGUEZ, LEILA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87325 | OYOLA RIOS, BETZAIDA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87366 | RODRIGUEZ MUNOZ, ANA A | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87375 | RIVERA ROSARIO, HECTOR T | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87376 | ALICEA FONSECA, CARLOS ALBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Economic Development and Commerce, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87379 | LUGO SANTANA, INES M. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87398 | MALDONADO TORRES, LYDIA E. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87400 | BELLIDO RUIZ , MIRIAM  JULIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 87404 | ALVARADO OLIVIERI, PEDRO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87418 | MERCADO RIVERA, ISAAC | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87462 | LUGO SANTANA, INES  M | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87472 | ESTRADA LEBRON, SONIA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87473 | LUGO SANTANA, INES M. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87477 | RIVERA RUIZ, MARILYN | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87480 | MONTES VAZQUEZ, GEORGINA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87514 | RODRIGUEZ LUGO, LETICIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87552 | SANTIAGO GONZALEZ, MARIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87554 | PAGAN ACOSTA, ANGELA | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87581 | MARTI PEREZ, JEDRICK | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87591 | DIAZ ROSARIO, BIANCA A. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87592 | CARMONA LAMOUTTE, LUZ R. | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87617 | REYES RIVERA, SONIA I. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87621 | SANTIAGO COLON, WILDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87637 | CRESPO RUIZ, RAMONITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87695 | RIVERA TIRADO, ROSAURA | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87743 | MARIN RIOS, LUIS A | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87765 | MALDONADO GARCIA, MARISOL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87833 | LOPEZ RIOS, ALIDA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87871 | DE JESUS AYALA, MARGARITA | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87889 | MARTINEZ QUINONES, SHEILA M | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87914 | MONTERO MORALES, MARTA I. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87918 | MONTERO MORALES, MARTA I. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87926 | OYOLA RIVERA, MILAGROS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87939 | MARTINEZ, JANET | Public Employee & Pension/Retiree | 6/10/2021 | Pretrial Services Program, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87954 | LEON COLON, ALBERTO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87967 | AVILES ESTRADA, MYRIAM LISBELL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87997 | CRISPIN TORRES, CHARISSA | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/2/2022 | N/A |
| 88022 | CUEVAS , CRISTINA  CANCEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88030 | BAEZ SALAS, BLANCA I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88047 | NEGRON LOPEZ, GLORIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88086 | RAMOS CANDELARIO, ADA | Public Employee & Pension/Retiree[?] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88093 | FIGUEROA TORRES, CARMEN E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88096 | GARCIA RIVERA, FRANCIS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88131 | RIVERA IRIZARRY, ANGELIEN | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88159 | BONILLA COLON, ANITA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88184 | SERRANO CRUZ, NELLIE M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88190 | RAMIREZ HERNANDEZ, ADOLFO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88198 | IBÁNEZ SANTOS, MAGDALENA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88202 | PEREZ HERNANDEZ, EVA JUDITH | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88224 | MONTALVO SANTIAGO, JOSE G. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88242 | RIVERA, VIRGINIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88246 | GRACIA VELAZQUEZ, SARAI | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88311 | CORDERO MATOS, SONIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88365 | REYES RODRIGUEZ, MARIA DE LOURDES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88368 | PABON SANCHEZ, MAYRA O. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88370 | TORRES MARTINEZ, ANA MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88392 | SANCHEZ MENDEZ, JOSE M | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88418 | RODRIGUEZ RIVERA, DIGNA | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88429 | ALFONSO ROLDAN, WILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88459 | DIAZ SAVINON, ELENA A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88463 | LOPEZ MARCUCICI, DAVID | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88482 | VELEZ IRIZARRY, MARIA INES | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88548 | GONZALEZ SANTIAGO, MIGDALIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88552 | ROSA, ALEXANDER | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88564 | MEDINA OLIVERAS, ANGELICA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 88600 | APONTE MARTINEZ , MARIA DEL S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88674 | FIGUEROA FERNANDEZ, MARITZA E. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88690 | ALVARADO HERNANDEZ, RITA E. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88703 | MERCADO PADILLA , LOURDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88739 | ORTIZ MOLINA, LUZ S. | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88750 | DEL VALLE NIEVES, LYDIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88751 | ORTIZ RAMOS, WILLIAM | Public Employee & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88760 | RODRIGUEZ COLON, CARMEN T. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88764 | TORRES ORTIZ, RITA M. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88816 | RIVERA ALVARADO, IVELISSE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88818 | PEREZ RIVERA, JOSE  R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88838 | BERNIER COLON, CARMEN L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88857 | LEVANTE LOPEZ, FERNANDO L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88860 | SANTIAGO MARTINEZ, OMELIA | Public Employee & Pension/Retiree[3] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88863 | ESCALERA FELICIANO, HILDA E. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88865 | MERCADO DE LEON, LUZ EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88882 | AVILES ESTRADA, MYRIAM LISBELL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88892 | RODRIGUEZ TORRES, ROSA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88936 | MEDINA MUÑIZ, LUIS A. | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2022 | 5/26/2022 |
| 88953 | CRUZADO MARRERO, NILDA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Process

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88958 | RODRIGUEZ-LOPEZ, BRENDA J | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88972 | LEON COLON , ALBERTO | Public Employee & Pension/Retiree[1] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89029 | RIVERA TORRES, CARMEN MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89031 | CRUZ PEREZ, GLADYS MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89053 | GUZMAN AYUSO, NORA G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89097 | ROSADO TRICOCHE, MARILYN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89110 | ABREU PELLOT, ROSA E | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89204 | SANTOS MARTINEZ, LIRIO A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89214 | MEDINA RIVERA, NYDIA  ANNIE | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89239 | RODRIGUEZ RODRIGUEZ, IVETTE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89294 | DIAZ COLON, ALBA IRIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89301 | ORTIZ PEREZ, IVELISSE DEL CARMEN | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89321 | SANTIAGO RIVERA, MELANNIE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89367 | MOJICA ORTIZ, LUCILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89430 | GARCIA, ROSAURA LAGUER | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89449 | GUTIERREZ GONZALEZ, GUILLERMO  A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89465 | VENTURA RODRIGUEZ, ANA D. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89474 | ORTIZ ZAYAS , GISELA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89479 | ZAVALA CAMACHO, ANDREA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89484 | CABRERA AVILES, MARIA M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89502 | RODRIGUEZ CRUZ, EVELYN R | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89507 | CASILLAS MEDINA, PRISCILLA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89545 | IRIZARRY HERNANDEZ, LYDIA E. | Public Employee | 5/4/2021 | Department of Health, Pediatric Hospital | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89555 | VEGA ZAYAS, LYDIA MARIA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89567 | ECHEVARRIA ABREU, SANDRA I. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89627 | CORTES RIVERA, BETHZAIDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89644 | GONZALEZ SALGADO, JOSE JAVIER | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89680 | FINES RIVERA, NORMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89704 | LABORATORIO CLINICO MINILLAS CORP | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89722 | COLON TORRES, ENID | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89724 | RIVERA SANTIAGO, FREDESWINDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89746 | SANTIAGO TORRES, CARMEN E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89760 | COLON CONCEPCION, ANGIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89766 | DAVILA COLON, NANCY | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89809 | LOPEZ BARRIOS, MYRNA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89812 | CARABALLO GARCIA, AIDA I. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89833 | ROLON COSME, FRANCISCA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 89877 | RIVERA RIVERA, AWILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89923 | COSME RODRIGUEZ, NITZSA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89930 | REYES RIVERA, SONIA I | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89941 | FIGUEROA OJEDA, PATRIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89945 | DAVILA APONTE, MIGDALIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89951 | LEON AMARO, GLENDA E | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89955 | HERNANDEZ PELLOT, EVERLIDIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89996 | LEON RIVERA, ANA  M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90014 | RIVERA ROSARIO, HECTOR T | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90048 | NIEVES RIVAS, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90076 | REYMUNDI CONCEPCION, CARLOS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90127 | CABAN, MARIA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90134 | RODRIGUEZ COLON, ANGELITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90170 | GUERRERO SAKEDO, REINALDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90192 | SANTIAGO ALVARADO, ELSA  R | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90201 | MONTALVO SANTIAGO, JOSE G | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90214 | GARCIA COLON, ROSA M. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90228 | MORALES ARROYO, EMILIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90231 | VAZQUEZ ROMERO, CARMEN L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90250 | PEREZ ORTIZ, ANA M | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90293 | RAMOS CINTRON, ERMIS Z. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90299 | CRUZ GONZALEZ, SONIA IVELISSE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90309 | OCASIO RIVERA, MARTA L | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90316 | LEON COLON, ALBERTO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90328 | ACOSTA LUCIANO, EVELYN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90332 | LICIAGA PEREZ, JEANNETTE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Four Count Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90353 | OSORIO LOPEZ, MAURA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90367 | ROSARIO RODRIGUEZ, ALICIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90371 | RODRIGUEZ GUZMAN, JOSEFINA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90376 | MELENDEZ DELGADO, MARIA S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90435 | LUGARO PAGAN, ROSALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90445 | AGUIRRE GONZALEZ, GREGORIO | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90451 | FIGUEROA TORRES, CARMEN E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90456 | FANTAUZZI MENDEZ, WALESKE DEL C. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90463 | CRUZ SOSA, ABRAHAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90474 | LUGARO PAGAN, ROSALIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90485 | CABRERA AVILES, MARIA M | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90492 | GONZALEZ GONZALEZ, MARIA E | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90525 | ROCHE LEON , IRMA  R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90581 | RAMIREZ TORRES , HERIBERTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90590 | FELICIANO GONZALEZ, CARMEN MARIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90595 | RODRIGUEZ MUNOZ, MARIA B | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90607 | ROSA AVILLAN, KAROLL HAYDEE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90625 | PAGAN RODRIGUEZ, ARIEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90628 | MARI GONZALEZ, IRAIDA O. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90634 | LOPEZ GONZALEZ, WANDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90653 | SERRANO, YOHAMMA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90665 | RODRIGUEZ MUNOZ, MARIA B | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90668 | CAMACHO DIAZ, LUIS A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90690 | IRIZARRY VALENTIN, CARMEN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90708 | CARDONA PEREZ, LUZ E. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90715 | GERENA, DIONISIO ROSALY | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90733 | BARROS DIAZ, CARMEN H. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90738 | GONZALEZ GONZALEZ, MARIA  E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90745 | GONZALEZ GONZALEZ, JENNY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90750 | RIVERA ROSARIO, JAVIER | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 90786 | CRUZ FIGUEROA, MABEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90802 | RIVERA GONZALEZ, JUAN  JOSE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90831 | GONZALEZ RODRIGUEZ, RAMON A | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90849 | RIVERA GONZALEZ, JOSE L. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90866 | DIAZ ROSA , GLORIA M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90874 | MATOS GONZALEZ, FELIPE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90889 | RIVERA ROSARIO, YADIRA | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90900 | BALSEIRO ASTOR, DORIS L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90963 | VELAZQUEZ ARROYO, ANGELA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90965 | RODRIGUEZ IRIZARRY, AGLAER | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90967 | COLON RIVERA, GLORIA M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90971 | MARTINEZ FELICIANO, FELICITA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91014 | AMALBERT MILLAN, ROSA M | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91058 | AYALA BAEZ, ASTRID M | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91063 | RIVERA MANGUAL, NIRMA | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91065 | RIVERA RODRIGUEZ, ANA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91076 | FRANCO MOLINA, MARTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91083 | LUGARO PACHECO, MERCEDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91092 | RIVERA MONSERRATE, NANCY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91107 | GARCIA LUGO, DIANA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91118 | FIGUEROA CRUZ, EVELYN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91122 | NUNEZ FALCON, WILMA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91143 | PAGAN, JUAN ROSARIO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91155 | LOURIDO PADRO, LETICIA M | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91160 | RIVERA RODRIGUEZ, MIRIAM | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91163 | DEL VALLE APONTE, JESUS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91189 | CUEVAS EFRE, TEOBALDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91240 | GUZMAN CINTRON, EDUARDO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91261 | SANTA RIVERA, LUISA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91334 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee & Pension/Retiree7 | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91336 | PAGAN RODRIGUEZ, ARIEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91341 | RENTAS ROJAS, MILDRED ELISA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91351 | MORO RODRIGUEZ, MARIA J | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91370 | RIVERA PEREZ, RAQUEL | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91373 | RIVERA PEREZ, NORMA IRIS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91384 | SOTO MORALES, JUAN A | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91424 | TOLEDO MENDEZ, GEORGE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 91432 | VAZQUEZ ALVAREZ, CARMEN E. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91438 | MARTINEZ MORALES, ILIA ROSA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91443 | SANTIAGO LOZADA, MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91472 | RODRIGUEZ PADILLA, ANA M. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91481 | FIGUEROA RIVERA, MAGDALENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91482 | GEORGI RODRIGUEZ, JESUS M. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91526 | DE LOS ANGELES ROGRIGUEZ CRUZ, MARIA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91537 | CRUZ TORRES, MARIO J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91625 | NEGRON ORTIZ, ALICIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91626 | ROMAN RAMOS, SONIA S | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91647 | SANCHEZ VEGA, NILDA L | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 91648 | ORTEGA CHINEA, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91656 | DE ARMAS FIGUEROA, MARIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91666 | QUINONES VAZQUEZ, GREGORIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91667 | MARRERO SANTIAGO, GISELA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91705 | RODRIGUEZ TORRES, MARISELI | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91721 | MELENDEZ MARTINEZ, MARCELINA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91736 | VEGA RIVERA, ADALBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91761 | RIVERA RIVERA, GLADYS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91786 | GUZMAN AROCHO, DIANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91814 | SANTIAGO GONZALEZ, INA R | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 91891 | RIVERA FONTANEZ, BRENDA LEE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91916 | REYES OQUENDO , LESLIE F | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91948 | LOZANO RIVERA, ARLEEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91950 | TORRES ROSARIO, MARÍA ISABEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91958 | CRUZ TORRES, WILMA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91976 | CARDONA MORENO, CARMEN MARIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91985 | COLON RIVERA, MAYDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92093 | LUGARO PACHECO, MERCEDES | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92114 | SANTIAGO BERMUDEZ, ARIEL A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92126 | GARCIA CARLO, YOLANDA | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92146 | CINTRON SERRANO, ANA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92161 | SOLIS CORDERO, GUADALUPE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92166 | ACEVEDO ZAMBRANA, CARMEN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92188 | LOPEZ CRUZ, MIGDALIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92207 | TORRES SANTIAGO, ENRIQUE LUIS | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92236 | DOMENECH MANSO , NILKA  M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92334 | VAZQUEZ MASSA, MILAGROS | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92335 | RIVERA COLON, ERIC L | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92336 | SANTANA RODRIGUEZ , MAGDA  L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92360 | MATOS MATOS, CARMEN E. | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92367 | ORTIZ MERCADO, GERARDO | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92379 | CALCADOR RIVERA, NILFA I. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92383 | CHARDON RODRIGUEZ, CARMEN J | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92422 | FRATICELLI PAGAN, ROSA J. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92470 | RODRIGUEZ SANCHEZ, MARTA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92473 | GONZALEZ MERCADO, NIDIA | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92474 | NUNEZ FALCON, NORMA  IRIS | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92512 | CRESPO SANTIAGO, CYNTHIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92518 | CARRASQUILLO ORELLANO, CARMEN  S. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92543 | CARDONA VELEZ, HILDA ZORAIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92547 | BERNIER COLON, ALIDA  I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92556 | RODRIGUEZ MARRERO, CARMEN D. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92559 | DIAZ COTAL, LILLIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92609 | IRIZARRY PIERANTONI, LUZ V | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92646 | LEON GARCIA, GISELLE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92716 | RODRIGUEZ VELAZQUEZ, LOIDA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92754 | LUGARO PACHECO, MERCEDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92794 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92825 | LABOY LUGO, LUCILA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92827 | CASTRO DIAZ, IRMA LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92867 | NIEVES ALBINO, JOSE A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 92885 | AVILES VELEZ, MATILDE | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92903 | SANTIAGO COLON, LESLIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92928 | RIVERA TOLEDO, NILDA MARIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92931 | KUILAN PEREZ, NILSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92992 | COLLAZO MORALES, CARMEN E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93009 | MENDEZ SANTIAGO, MARIA MAGDALENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93012 | RODRIGUEZ LOPEZ , LOIDA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93044 | ARROYO PEREZ, ANTONIA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93049 | CORDERO RODRIGUEZ, EDWIN P | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93066 | BAEZ IRIZARRY, ORLANDO | Public Employee | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93090 | LINARES ROSARIO, VILMARI | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93099 | VEGA ZAYAS, LOURDES | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93101 | NUNEZ FALCON, NORMA IRIS | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93196 | LEON RIVERA, CARMEN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93232 | MATTEI MADERA, MARLYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93240 | NEVAREZ SANTANA, DORIS I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93243 | MIRANDA, SYLVIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93261 | SALGADO MERCADO, ALAN | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Thirty-First Omnibus Objection Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93332 | BERRIOS TORRES, THELMA I | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93354 | IRIZARRY MALDONADO, SOL A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93406 | NUNEZ FALCON, NORMA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93431 | RODRIGUEZ MUNOZ, ANA | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93500 | RODRIGUEZ RIOS, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93504 | RACHUMI CORTES, GERARDO A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 93534 | GRULLON ROSSELLO, CHARMAINE A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93585 | RIVERA GONZALEZ, JUAN JOSE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93592 | NEGRON FIGUEROA, NELIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93594 | CRUZ VARGAS, ENEIDA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93603 | AVENAUT LEVANTE, ROSABEL | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93630 | BURGOS VELAZQUEZ, FELICITA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93636 | SOTO TORRES, MYRNA Y | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93646 | DORTA NIEVES, MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93661 | CASASNOVAS CUEVAS, LUZ N | Public Employee | 7/29/2022 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93688 | KUILAN PEREZ, MINERVA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93712 | EDWARDS LIFESCIENCES PTY. LTD | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93752 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | Pension/Retiree | 10/29/2014 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | Claim amended by subsequently filed claim | N/A | N | N/A | N | N/A | N | TBD | TBD |
| 93771 | DIAZ MONTALVO , ANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 93788 | RENTA VARGAS, MARTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93811 | MARTINEZ MENDEZ, DENISSE G. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93839 | JIMENEZ MEDINA, JOSE L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93861 | RIVERA ORTIZ, CARMEN LYDIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93876 | MELENDEZ ALICEA, JUAN | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93889 | ORTIZ APONTE, IRIS DALILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93899 | SERRANO SERRANO, IRMA I | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93911 | SILVA MORALES, SONIA  M. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93918 | MENDEZ SANTIAGO, RAFAEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93928 | MORENO SOTO, IRMA T | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93945 | TORRES RIVERA, MARIA R | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93946 | VILLAMIL PORRATA, MARISABEL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93962 | RIVERA TOLEDO, NILDA MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93963 | AVILA PEREZ , VIVIAN MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93999 | REYES FONSECA, DANIEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94006 | ALBIZO BARBOSA, MARTHA E | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94047 | LEON SANTIAGO, JUDITH | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94057 | COLON TORRES, TAMARA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94091 | ALICEA DIAZ, MIGDALIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94093 | ECHEVARRIA MOLINA, CARMEN GLADYS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94095 | RIVERA VENES, CARMEN G. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94108 | CINTRON CINTRON, ARNALDO  LUIS | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94118 | MORALES MARTE, MAYRA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Four Circuit Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94127 | CINTRON CINTRON, ARNALDO LUIS | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94170 | VEGA FIGUEROA, CARMEN C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94185 | FARIA, CARMEN I | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94211 | VAZQUEZ MARCANO, RAMIRO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94213 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94235 | SEVILLA ESTELA, MANUEL A. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94246 | RODRIGUEZ FIGUEROA, ROSA ELIZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94278 | COLON RIVERA, NILDA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94314 | RODRIGUEZ FLORES, FELICITA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94363 | RAMOS TORRES, ADA M. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 94377 | RIVERA MEDINA, JUDITH | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94383 | BERMUDEZ SANTIAGO, LUIS ALBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94398 | LEDESMA MOULIER, ZENAIDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94402 | RAMOS CRUZ, VILMA E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94432 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94468 | RODRIGUEZ FERNANDEZ, ADA J | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94517 | PAGAN ROBLES, MARGARITA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94543 | PAGAN RODRIGUEZ, ARIEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94548 | AQUIRRE RIVERA, ZENAIDA | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94554 | VILLARINI IRIZARRY, MILAGROS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94571 | LOZADA RIVERA, ELENA | Public Employee[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94597 | RODRIGUEZ PAGAN, CRUZ MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94624 | ACOSTA SANTIAGO, CLARA TERESA | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94627 | SOSA LEON, MYRIAM | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94628 | LOPEZ RODRIGUEZ, CARMEN LUZ | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94629 | FIGUEROA TORRES, CARMEN E. | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94642 | MEDINA RIVERA, LIZAMARIE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94666 | MERCADO ROSAS, VIRGEN | Public Employee3 | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94723 | CRUZ ESCUTE, CARMEN NITZA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94758 | ELI LILLY AND COMPANY | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94805 | TORRES NICOT, CRUCITA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94824 | AMBERT DAVIS, RAFAEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94826 | COLON MARTINEZ, ZULMA | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94835 | CHAPMAN RIVERA, JORGE E | Pension/Retiree | 6/24/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 9/30/2022 | N/A |
| 94849 | NEGRON RIVERA, CARMEN J. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94855 | ORTIZ COLON, WANDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94876 | SEVILLA ESTELA, MANUEL A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94910 | KERCADO-SANCHEZ, EDNA MARIA | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94937 | GONZALEZ SANTOS, JUAN E. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94950 | PADILLA AQUINO, GLADYS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94954 | PEREZ TORRES, LUZ L. | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94969 | RODRIGUEZ VEGA , FRANCISCO JAVIER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94987 | DELGADO RODRIGUEZ, IRMA N. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95017 | ALICEA FIGUEROA, LUZ MINERVA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95030 | SEPULVEDA MARTINEZ, LUIS G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95056 | BLANCO BLANCO, LUIS  DAVID | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95971 | MIRABAL LEANDRY, CARMEN LUCY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95121 | MEDINA GARCIA, MARIA DE LOURDES | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95144 | ORTIZ COLON, WANDA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95159 | PROSPERE SERRANO , NORA  ELSIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95168 | BAEZ ORTIZ, CARLINA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95169 | LEBRON NAVARRO, EDGARDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95194 | LEON RODRIGUEZ, LIZZIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95221 | RODRIGUEZ SANCHEZ, PEDRO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95225 | GREEN ROSARIO, GLORIA MARIA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95315 | COLON RIVERA, SANDRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95335 | MELENDEZ COLON, MODESTA | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95363 | SANTIAGO GONEZ, HECTOR | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95366 | CAPELES DIAZ, CARMEN D. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95393 | RODRIGUEZ FLORES, FELICITA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95420 | MERCUCCI PIETRI, MARTHA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95490 | FIGUEROA RIVERA, MARIA A. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95493 | PEREZ ORTIZ, ELSA  MARIA | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95523 | CHARDON RODRIGUEZ, CARMEN J | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95550 | AVILES VELEZ, MATILDE | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95630 | FLORES ZAYAS , MARILYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 95648 | ORTIZ, MIGDALIA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95770 | RIVERA RIVERA, CARMEN M | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 95774 | MORALES MALDONADO, CESILIO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95789 | VAZQUEZ MANZANO, MADELINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95812 | ALVAREZ HERNANDEZ, JOSE M. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95818 | RIVERA GONZALEZ, ZAIDA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95820 | DONATO RAMOS, ZUGEILY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 95835 | LOPEZ RODRIGUEZ, CARMEN LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95847 | SEPULVEDA MARTINEZ, LUIS  G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95857 | MORALES FIGUEROA, EVELYN | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95887 | SANTOS REYES , SYLVIA | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95959 | LINARES TORO, VICTOR  JOSE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95964 | SOTO PAGAN, HEIDI | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95972 | NEGRON RIVERA, CARMEN J | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95986 | BERMUDEZ CAPIELLO, ASCENSION ELENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95994 | VIALIZ ORTIZ, MILAGROS  E | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96007 | LOPEZ ROSA, GLADYS | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96018 | RODRIGUEZ MARTINEZ, CARMEN LYDIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claim Reconciliation Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96039 | CASIANO COLON, LUIS ALBERTO | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96048 | AYALA VILLARIN, ELSIE L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96051 | LEBRON RIVERA, PETRONILA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96059 | RODRIGUEZ QUIROS, HECTOR | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96060 | ABRAHAM LLAMAS, ELBA I | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96063 | BENERO ROSSY, NILSA J | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96068 | RIVERA ORTIZ, CARMEN LYDIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96092 | SALAMAN FIGUEROA, YOLANDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96117 | FIGUEROA CORREA, LYDIA H. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96126 | LÓPEZ HADDOCK, CRISTOBAL GUILLERMO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96149 | DIAZ SIERRA, EDMEE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96159 | ACEVEDO CANCELA, LISANDRA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96182 | SEPULVEDA HERNANDEZ, AWILDA M | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96185 | ARES BOUET, STUART | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96191 | HERNANDEZ FIGUEROA, VILMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96192 | VELEZ MARTINEZ, ELIZABETH | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96201 | RAMOS SANCHEZ, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96206 | RODRIGUEZ RODRIGUEZ, JANET | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96207 | DIAZ PEREZ, YOMARIS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96218 | LUGO PACHECO, LUZ B. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96264 | TOLEDO PEREZ, BRUNILDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96269 | PAGAN MENDEZ, MIRTA S. | Public Employee & Pension/Retiree[4] | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96273 | LOYOLA COSME, NORMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96285 | MALDONADO CARRION, NORA J | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 96287 | VELAZQUEZ MONTALVO, EDGAR | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96294 | LAMBOY ORTIZ, PEDRO JUAN | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96299 | CARRASQUILLO MALDONADO, LUIS A. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96348 | FELICIANO PLATA, DORIS I. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96370 | MORENO CINTRON, EDA MAYELA | Public Employee[5] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96373 | SALGADO MERCADO, ALAN | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96441 | GONZALEZ MERCADO, NIDIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96455 | OYOLA CRUZ, JULIA TRINIDAD | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96478 | FIGUEROA COLON, JOSE ANIBAL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96505 | SANCHEZ VEGA, NILDA I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 96516 | LAPLACA ASTOR, TANYA O. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96530 | AGUIRRE ORTIZ, LUIS E. | Public Employee | 5/4/2021 | State Elections Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96538 | RAMOS URBINA, JOSE WILLIAM | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96560 | RIVERA NEGRON, VILMA N. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96598 | DOMINGUEZ GONZALEZ, ADA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96619 | RAMOS TORRES, ADA M | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 96665 | RENTA RODRIGUEZ, DELIA A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96682 | RIVERA GONZALEZ, ZULMA I | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96709 | CINTRON PEREZ, APOLINAR | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96760 | RODRIGUEZ FLORES, FELICITA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96837 | FERNANDEZ COLON , CARMEN E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96846 | ALVAREZ VALDES, HAYDEE M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96854 | COLON TORRES, CEREIDA | Public Employee[1] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96856 | ALVARADO CASIANO, ELBA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96881 | RODRIGUEZ SERRANO, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96887 | RIVERA GUZMAN, ILIA MILAGROS | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96915 | TORRES SANTIAGO, JANICE | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96920 | CASTANER NEGRON, NORMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96958 | ALICEA BURGOS, CARMEN T. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96966 | DONES APONTE , EUA L. | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96969 | FUENTES ORTIZ, MARIA DEL CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96980 | MONTERO MORALES, NORMA | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96987 | AGUILAR MARTINEZ, MILDRED | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97035 | OLIVERA SANTIAGO, LENNIS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97063 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97082 | MADERA CARABALLO, AWILDA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97102 | RAMOS RODRIGUEZ, CARMELA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97171 | BAEZ BAEZ, CARMEN | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 97215 | MATOS HERNANDEZ, MARITZA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97249 | SANTANA RODRIGUEZ, MAGDA L | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97264 | RULLAN CRUZ, EGDIA M. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97277 | BENITEZ JAIME, RUTH M | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97340 | MULER RODRIGUEZ, LUIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97386 | MENDOZA VASQUEZ, MARIA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97435 | SANCHEZ OJEDA, LUIS ALFREDO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97468 | ALVARADO MARTINEZ, MARIA DELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97490 | MIRANDA, SYLVIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97497 | SOSTRE GONZALEZ, LINDA IVETTE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 97509 | RIVERA MIRANDA, MARITZA M. | Public Employee | 7/29/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97518 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97526 | MERCADO RUIZ, JOSE H | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N[1] | TBD | TBD |
| 97534 | RODRIGUEZ VELAZQUEZ, MARIA | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97544 | RIVERA VALENTIN, CARMEN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 97555 | ROSARIO, GLADYS IRIZARRY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97557 | SANTOS BERRIOS, MARIA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97559 | VELAZQUEZ LOPEZ, MARTHA M. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97563 | FIGUEROA CORREA, LYDIA H. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97574 | RODRIGUEZ SANTANA, MARILUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97588 | FIRPI SOLIS, MYRNA E. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97598 | LAJARA SANABRIA, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97624 | SANTIAGO BURGOS, CARMEN J | Public Employee & Pension/Retiree2 | 3/30/2021 | State Elections Commission | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 97635 | SERRANO CRUZ, RAFAEL | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97637 | FREIRE RODRIGUEZ, ADRIA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97638 | COLON FIGUEROA, FRANCISCA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97639 | MARTINEZ LAGARES, JUANITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97650 | RODRIGUEZ CUSTODIO, CARMEN L | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97652 | DIAZ ORTIZ, MIRIAM | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97673 | DAVILA APONTE, MIGDALIA | Public Employee & Pension/Retiree2 | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97690 | DEL ROSARIO OLIVERA RIVERA, MARIA | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 97692 | NUNEZ FALCON, NORMA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97705 | RAMIREZ ORTIZ, JOSE A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97708 | TOUSET RODRIGUEZ, MYRIAM | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97746 | CABRERA AVILES, MARIA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97757 | COLON TORRES, CARMEN L. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97758 | BASORA RUIZ, MILAGROS S | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97765 | COLON TORRES, YOLANDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97811 | IVONNE D. GRAHAM URDAZ IN REP. OF JOSE XAVIER RODRIGUEZ GRAHAM | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97842 | TORRES NICOT, CRUCITA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97886 | RODRIGUEZ MARTINEZ, FRANCISCO A | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97896 | ALVAREZ ROSADO, MARIBEL | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97902 | ALEQUIN VALLES, DIGNA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | FIRPI SOLIS, MYRNA E | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97948 | FERNANDEZ COLON, CARMEN E | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97983 | CRUZ CARRION, PEDRO | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97995 | LOPEZ RODRIGUEZ, CARMEN LUZ | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98003 | MEDINA MEDINA, LUZ | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98068 | CASTRO PAZGANI, CLARITZA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98120 | GOMEZ PEREZ, RUTH D | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98123 | SIERRA PAGAN, CARMEN | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98126 | SANTIAGO MIRANDA, ROSA V | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 98146 | SANTIAGO ORTIZ, MARIA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98196 | RODRIGUEZ FLORES, FELICITA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98199 | MENDEZ SANTIAGO, RAFAEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98212 | OQUENDO VAZQUEZ, GERSON | Public Employee[3] | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98214 | RODRIGUEZ PRATTS, LILLIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98234 | RIVERA SERRANO, JUAN R | Public Employee[3] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98300 | RAMOS RIVERA, RAQUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98301 | ARROYO ROSADO, MAGDA M | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98325 | FIRPI SOLIS, MYRNA E | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98349 | BAEZ SALAS, BLANCA I | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98360 | RIVERA VALENTIN, MIGDALIA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98374 | QUIROS LUGO, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

First Amended Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98380 | ALEMANY COLON, LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98462 | ORTIZ, DINAH E. CARDONA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98464 | ALBERTORIO SANTON, LOURDES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98475 | VAZQUEZ SANTANA, ROSALINA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98476 | OQUENDO DIAZ, NURIA S | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98505 | APONTE GUZMAN, DERMIS | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98547 | CRESPO RIOS, HAYDEE | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98554 | ACOSTA CRUZ, MYRNA | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98559 | SOTO CEDENO, ISABEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98567 | LAPORTE VARGAS, CARMEN IRIS | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98614 | REYES MATOS, CECILIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98644 | MOLINA GARCIA, CLOTILDE | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98673 | VAZQUEZ MALDONADO , IVETTE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98759 | ALVARADO RODRIGUEZ, PAQUITA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98769 | RIOS JUMENEZ, NOEMARIS A | Public Employee | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98810 | FERNANDEZ CRESPO, VIVIAN | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 98830 | LOPEZ GINORIO, IVAN | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98833 | CABRERA AVILES, MARIA M. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98866 | RIVERA MEJIAS, ARMANDA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98884 | MELENDEZ CABRERA, MIRIAM G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99000 | VILLARREAL CRUZ, CARMEN I | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**First Administrative Claim Reconciliation Service**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99006 | RIVERA MARTINEZ, ELSA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99022 | RODRIGUEZ MARTINEZ, NORMA I | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99045 | CARRASQUILLO RODRIGUEZ, JOSÉ O. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99056 | CAMACHO MARQUEZ, CARMEN GLORIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99065 | TORRES VAZQUEZ, ELSA E. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99079 | MORALES COLON, WANDA IVELISSE | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99125 | LEGARRETA VEGA, MARY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99136 | ROJAS COSME, WILLIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99153 | ALVAREZ FIGUEROA, ANLIZ | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99190 | SIERRA LOPEZ, LOURDES | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99193 | DIAZ LOPEZ, MARIA V. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99197 | ROSARIO COLON, MYRIAM R | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99203 | SOSA SOTO, MAGALY | Public Employee | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99205 | RIVERA TIRADO, ROSAURA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99265 | MARTINEZ ARROYO, ELBA IRIS | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 99270 | ALVARADO ALVARADO, OLGA I | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99272 | BACHIER ORTIZ, AMOS RAFAEL | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99286 | RODRIGUEZ SANCHEZ, DAISY | Public Employee & Pension/Retiree | 6/10/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99299 | SEGARRA RIVERA, IVELISSES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99301 | RIVERA TIRADO, WILLIAM | Public Employee & Pension/Retiree[2] | 5/4/2021 | Administration for the Training of Future Entrepreneurs and Workers | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99337 | PEREZ TORRES, FERNANDO E | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99359 | DEJESUS RIVERA, MARILUZ | Public Employee & Pension/Retiree | 6/10/2012 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99375 | CABRERA AUILOS, MARCA M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99379 | MORALES COLON, CARMEN D. | Public Employee & Union Grievance | 11/11/2020 | AFASS Health Ponce Region, Department of Health, Program for people with intellectual Disabilities | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99386 | RODRIGUEZ FERNANDEZ, ADA J. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99397 | COLON TORRES, ENID | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99475 | GALORZA FIGUEROA, JOSE J | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 99489 | VELEZ RIVERA, MARILYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99501 | MONTANEZ MARRERO, LILLIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99506 | ROMAN GOMEZ, JOSE L. | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99508 | BAEZ SANTANA, RAMON A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99523 | CRUZ AYALA, MARGARITA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99541 | REILLO RIVERA, CARMEN S. | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99612 | VELAZQUEZ OSORIO, MARILENA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99613 | LEWIS-VELEZ, ALLAN | Public Employee & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99626 | ORTIZ REYES, IVETTE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99633 | PACHECO GONZALEZ, LISANDRA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 99680 | FIGUEROA PEREZ, ALMA I. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99701 | LOPEZ SANCHEZ, JOHN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99728 | ALVARADO MARTINEZ, MARIA DELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99739 | ALICEA FONSECA, CARLOS ALBERTO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Economic Development and Commerce, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99917 | CLASS CANDELARIA, NYDIA I | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99918 | VIRELLA NIEVES, LAURA N. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99937 | MAISONET RIVERA, FABIAN | Public Employee | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99938 | RAMOS BERNARD, RENIA | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99969 | BUJOSA ROSARIO, VILMA ESTHER | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99982 | RODRIGUEZ ALVARADO, GILBERTO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100031 | RIVERA TOLEDO, NILDA MARIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100035 | MEDINA-DURAN, MADELINE | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100069 | NISTAL GONZALEZ, LLIANA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100073 | HERNANDEZ STGO, CARMEN G. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100091 | DE JESUS TORRES, CARMEN M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100102 | SANCHEZ ZAYAS, MARISOL | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100113 | MARTINEZ SANTIAGO, ROSALIA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100125 | REYES FERNANDEZ, JULIO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100137 | FELICIANO PAGAN, MARITZA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100165 | RIVERA MOLINA, RAFAEL O. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100188 | PEREZ BENITEZ, EDWARD | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100191 | BERBERENA MALDONADO, GLADYS | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100241 | SANTIAGO AYALA, LETICIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100254 | CRUZ DOMINICCI, ANA H. | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100271 | PEREZ MALDONADO, ELSA I | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100301 | RIVERA ALVAREZ, ANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100330 | MELENDEZ RIVERA, ISABEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100338 | DIAZ LOPEZ, MARTA ROSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100360 | BETANCOURT MALDONADO, WILMA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100382 | ALVARADO TAPIA, MIGUEL A | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100390 | RAMIREZ VEGA, ESTHER | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100404 | RODRIGUEZ HERNANDEZ, ANTONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100420 | RODRIGUEZ LEON, ROSA ESTHER | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100421 | RENTAS ROJAS, MILDRED ELISA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100426 | MADERA LOPEZ, AGNES EILEEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100464 | ORTIZ GONZALEZ, ANA I. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100484 | HERNANDEZ ROJAS, MARIA M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100513 | GONZALEZ GONZALEZ , NEREIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100543 | ORTIZ CEPEDA, BASILIO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100571 | MALDONADO SAMO, CARMEN A. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100615 | NIEVES SANCHEZ, SONIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100637 | MORA MORA, CARMEN | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100646 | REILLO RIVERA, CARMEN S | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100648 | MULER RODRIGUEZ, RAFAEL A. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100657 | OSORIO ROSA, MARIA A. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100681 | TORRES OLIVERAS, LESTER R. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100682 | ARROYO HERNANDEZ, SANDRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100689 | MARTINEZ GUTIERREZ, CARMEN M. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100706 | MULER RODRIGUEZ, MAYRA L. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100798 | ROTGER RODRIGUEZ, ZORAIDA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100853 | VAZQUEZ MALDONADO, IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100859 | CEDENO RIOS, IRMA IRIS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100870 | MCCOY JORDAN , LOYD  R. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100911 | SEVILLA ESTELA, MANUEL A. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100950 | RODRIGUEZ FERNANDEZ, ADA J. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100957 | DIAZ ALVAREZ, NANCY M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100968 | MARTINEZ ACOSTA, EDWIN J | Public Employee | 10/22/2020 | Public Building Authority | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/12/2022 | N/A |
| 100973 | COLON MARTINEZ,  ZULMA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 100980 | REYES DEJESUS, ALBA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101008 | LOPEZ VEGA, CARMEN IVETTE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101036 | RAMOS CINTRON, ERMIS Z. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101064 | FUENTES-RIVERA, ZULMA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101066 | RODRIGUEZ MEDINA, ESTIFANIO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101111 | FRANCO ALEJANDRO, MARIA T. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101120 | MASSOL SANTANA, MARIA  L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101141 | SANTANA MORALES, NOELIA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101183 | SANTIAGO COLON, LESLIE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101184 | FIGUEROA TORRES, CARMEN E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101190 | PAGANI PADILLA, RAQUEL A | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101203 | ROMAN ACOSTA, BRUNILDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101220 | FELICIANO RIVERA, ABIMAEL | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101241 | VARGAS PEREZ, SONIA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101248 | VALENTIN LOPEZ, DIANA IVETTE | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101255 | LOPEZ ROSA, GLADYS | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101256 | PACHECO NEGRON, LUZ | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101261 | MUNIZ RIVERA, CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101280 | QUIJANO GARCIA, MARIA  E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101285 | LOPEZ ROSADO, VICTOR | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101297 | COLON MIRANDA, LOIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101300 | MARTINEZ GARCIA, TERESITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101330 | ORTIZ RIVERA, OLGA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101343 | SUAREZ RUIZ, DAISY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101443 | GARCIA CUEBAS, HEIDY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101452 | NEVAREZ SANTANA, DORIS I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101454 | DONATE RAMOS, MYRNA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101487 | CUEVAS ORTIZ, JOSE  A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 101491 | ZENO PEREZ, HILDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101535 | DAVIS PEREZ, ROSARIO  C. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101536 | GONZALEZ DIAZ, MARILU | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101562 | CHARDON RODRIGUEZ, CARMEN J. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101584 | VELAZQUEZ ARROYO, ANGELA LUISA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101712 | FERNANDEZ LOPEZ, CARMEN DELIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101714 | VELEZ REYES, DAMANZ | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101770 | MALDONADO ORTIZ, ANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101803 | SERRANO QUINONES, MIGDONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101810 | GONZALEZ COLLAZO, ARACELIS | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101814 | MEDINA-DURAN, MADELINE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101839 | ROSADO DE JESUS, IRMA L. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101872 | PIZARRO CAITALE, YOMAIRA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101887 | BOCACHICA COLON, MARITZA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101904 | MAYSONET BARRETO, SARA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101928 | OLIVIERI, CARMEN M. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102008 | ALLENDE ESCOBAR, MARIA DEL C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102013 | VENDRELL MANTILLA , MARIA NITZA | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102021 | CARDONA RIVERA, WILMER A. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102047 | CARMONA MARQUEZ, LUZ MINERVA | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102103 | CARBALLO DINGUIS, MANUEL A | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102114 | TRONCOSO SANTIAGO, JULIA M | Public Employee & Union Grievance | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102169 | MORALES FIGUEROA, GLORIA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102220 | ACEVEDO ROJAS, MARICELIS | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102223 | RODRIGUEZ TORRES, BIENVENIDO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102235 | MULER RODRIDUEZ, JESUS A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102252 | ORTIZ RUIZ, ERNESTO L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102261 | ORTIZ MELENDEZ, MARTA IVETTE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102262 | MARTINEZ MORALES, CARMEN M. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102278 | OLIVER FRANCO, ELFREN C. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102284 | COLON RIVERA, JOSE A. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102322 | VARGAS NEGRÓN, MILAGROS | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102342 | TORRES RODRIGUEZ, MARIA MONSERRATE | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102343 | DE ARMAS SOTO, EDWIN A. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102347 | MATOS RANGEL, ELBA ELENA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102360 | MALDONADO RODRIGUEZ, NILDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 102425 | CHEVERE COLON , FLOR I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102450 | TORRES FIGUEROA, YOLANDA | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102463 | HERNANDEZ RODRIGUEZ, CARMEN O. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102476 | MARTINEZ RIVERA, HILDA M | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102489 | RIVERA ACOSTA, EILEEN | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102539 | MELENDEZ HERRERA, ELIZABETH | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102607 | GONZALEZ RIVERA, MARIANA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102616 | RODRIGUEZ REY, AIDA ESTHER | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102704 | RODRIGUEZ GONZALEZ, MINERVA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102710 | ALVARADO COLON, MARIBEL | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102752 | BOURDON LASSALLE, DAMARIS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 102781 | PEREZ ORTIZ, ELSA MARIA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102794 | FIGUEROA TORRES , CARMEN E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102795 | RUIZ PEREZ, NERYS L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102836 | PACHECO COLON, ADELAIDA | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102840 | VEGA FIGUEROA , CARMEN  C | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102849 | NARVAEZ DIAZ, MARCO A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102857 | SERRANO QUINONES, MIGDONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102864 | MARRERO TORRES, MARISOL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 102866 | MALDONADO MALDONADO, PEDRO C. | Public Employee & Pension/Retiree[4] | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102894 | MORALES VALLADARES, GRISEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102906 | COLON SIERRA, ANA R. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102908 | RODRIGUEZ TIRADO, ENEIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102914 | RODRIGUEZ REYES, LUZ MARIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102916 | RODRIGUEZ SANTIAGO, JOSE R | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102935 | VELEZ ROSADO, BENITO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102947 | RODRIGUEZ PONS, HIGINIA  A. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102948 | BURGOS GUZMAN, EDITH | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102970 | ALVARADO TAPIA, MIGUEL A | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 102974 | FUENTES RIVERA, ZULMA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102986 | DIAZ SUAREZ, EVELYN | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102996 | SANCHEZ VEGA, NILDA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 102999 | LEON TORRES, ELSA M | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103036 | MANGUAL FORESTIER, HAYDEE | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103081 | ALVARADO OLIVIERI, PEDRO | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103132 | BERRIOS MORALES, SAMUEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 103145 | TORRES CRUZ, BENITO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 103191 | ALVARADO RODRIGUEZ, PAQUITA | Public Employee & Pension/Retiree[3] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103256 | DAMOUDT RODRIGUEZ, BERNARDO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103286 | TORRES JIMENEZ , MARIA VIRGINIA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103298 | CINTRON HERNANDEZ, VICTOR L. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103341 | CABRERA AVILES, MILAGROS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103399 | MUNIZ JIMENEZ, ZULMA IVETTE | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103424 | ALVARADO SANTOS, CARMEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103459 | MACY'S PUERTO RICO | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103479 | MEDINA-DURAN, MADELINE | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103568 | CUEVAS MORALES, OZVALDO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103573 | DE JESUS MORALES, AIDA M. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103584 | RIVERA DIAZ, EMMA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103608 | MATOS VEGA, MARIA DE LOS A. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103648 | MORALES COLON, WANDA IVELISSE | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

First Amended Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103656 | MENDEZ SALCEDO, EDILTRUDIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103667 | GONZALEZ GONZALEZ, NEREIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103675 | BURGOS RIVERA, MARLENE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103705 | RIVERA SALGADO, EDNA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103709 | AGUILA SANTANA, WANDA | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 103710 | PENA VEGA, BRENDA L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 103713 | MACHUCA GARCIA , VIRGINIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103732 | COLON PINEIRO, FRANCISCO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103738 | RIVERA CINTRON, MARISELY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103746 | ALVAREZ RODRIGUEZ, SYLVIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103750 | LOPEZ SALGADO, ADA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103824 | MADERA BOYER, NANCY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103835 | RIVERA PACHECO, CARMEN L | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103848 | REYES PEREZ, JASMINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103849 | FIGUEROA ALBINO, ENRIQUE | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103876 | RODRIGUEZ FIGUEROA, RUTH E | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103887 | SANTIAGO COLON, LESLIE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103894 | MATOS GARCED, LUIS M. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103905 | TORRES FERNANDEZ, JANICET | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103911 | RODRIGUEZ GARCIA, MARIBEL | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103920 | RODRIGUEZ TORRES, MARISELI | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

First Amended Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103924 | MENDEZ SALCEDO, EDILTRUDIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103926 | RODRIGUEZ HERNANDEZ, EVELYN | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103934 | RIVERA MARTINEZ, ELSA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103949 | MARTINEZ MORALES, ILIA ROSA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104008 | BONILLA ORTIZ, ANGELES S. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104018 | RIVERA ROLA, MAYRA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 104050 | TORRES VEGA, ELBA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104068 | RIVERA TORRES, SIMON PEDRO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104071 | ROSADO RIVERA, GLORIA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104082 | VOGA SOTO, ELIEZER | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104101 | ROSARIO TORRES, MARTA | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104104 | MORALES ROBLES, EVELYN | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104109 | ROMAN RIVERA, YOLANDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104117 | LOPEZ RIVERA, JOSEFINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104124 | TOYENS MARTINEZ, JUANITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104133 | BATISTA RODRIGUEZ, MYRIAM A | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104166 | SANTOS VASSALLO, MARIA S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104196 | LEON DE RUEDA, NYDIA J. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104207 | ROLDAN ESTRADA, HELGA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104230 | AVILES PEREZ, NAUD | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104246 | VAQUER OCASIO, LUIS  ROBERTO | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104258 | RIVERA LEON, OCTAVIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104259 | SUAREZ RIVERA , LUZ DELIA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104263 | CONCEPCION FERREIRA, JUDITH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104304 | RIVERA DE PENA, CARMEN I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104321 | CASASNOVAS CUEVAS, LUZ N. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104334 | RODRIGUEZ VAZQUEZ, AIDA ESTHER | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104339 | RIVERA SALGADO, MARTA B. | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104346 | DIAZ SUAREZ, SONIA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104349 | ALICEA FIGUEROA, LUZ MINERVA | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104379 | FARIA PAGAN, AUREA  E. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104386 | RODRIGUEZ ORTIZ, MARIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104413 | RODRIGUEZ COLON, JACQUELINE | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104419 | SANTO DOMINGO, ADRIA I OTERO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104421 | ORTIZ QUINONES, MARIA DE L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104434 | RODRIGUEZ ALBIZU, NEREIDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104439 | COLON MELENDEZ, CARLOS M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104444 | ESTRADA CRUZ, SARA L | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104465 | RUZ FRANCO, LIZ | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104474 | RODRIGUEZ SERRANO, YOLANDA | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104503 | BERMUDEZ MALDONADO, RUTH  E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104507 | BONILLA CINTRON, JAVIER H | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

First Amended Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104516 | QUINONES RIVERA, VICTOR M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104526 | VEGA RIVERA, MARIA DE LOS ANGELES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104536 | SANTIAGO GONEZ, HECTOR L. | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104556 | COLON BAEZ, CARMEN MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104565 | RODRIGUEZ ALBINO, JINETTE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104598 | LISOJO CRESPO, RAMON A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104655 | POLACO RAMOS, IVONNE M. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104690 | SANCHEZ VEGA, NILDA L. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 104693 | NEGRON RIVERA , CARMEN J. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104697 | PEREZ RUIZ, MARTA | Public Employee | 11/11/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104703 | BAEZ FIGUEROA, DORA | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104713 | VELAZQUEZ RODRIGUEZ, CARLOS | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104723 | TORRES GONZALEZ, MARIA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104737 | COLLADO VAZQUEZ, LEYINSKA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104792 | SERRANO QUINONES, MIGDONIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104824 | RIVERA TOLEDO, NILDA MARIA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104934 | TORRES MARTINEZ, CARMEN E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104956 | CASTILLO LOPEZ, SYLVIA | Public Employee[5] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105043 | AYALA VARGAS, NIDIA ELSIC | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105087 | MALAVE LOPEZ, MARY A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105141 | VELEZ RODRIGUEZ, GLORIA ESTHER | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105148 | ALARCON VEGA, MILAGROS E | Public Employee & Pension/Retiree | 6/10/2021 | General Court of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105212 | MIRANDA COLON, ANGELES DEL CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105215 | RIVERA RODRIGUEZ, DIGNA M. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105268 | RIVERA GARCIA, FERNANDO | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105278 | RIVERA CORTES, RAMONA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105293 | SEPULVEDA RUIZ, FREDDY | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105304 | VELAZQUEZ OSORIO, MARILENA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105305 | VEGA CRUZ, HIRAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105362 | FEBUS MORALES, MILAGROS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 105364 | PEREZ DIAZ, ANA WILDA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105378 | TORRES SUAREZ, GLORIA I. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105395 | RODRIGUEZ MIRANDA, HORSTENSIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105403 | STRIKER MENDEZ, DAMIAN | Public Employee[3] | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105414 | REYES RIVERA, SONIA I. | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 105446 | VAZQUEZ ROMERO, ELSA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105450 | RODRIGUEZ LACOT, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105487 | MALDONADO GARCIA , MARISOL | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105499 | PEREZ CRUZ , CARMEN E. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105501 | LEON MARTINEZ, ROSA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105519 | NEVAREZ SANTANA, JORGE A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105590 | RODRIGUEZ BACHIER, NESTOR RAFAEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105605 | ALCALA CABRERA, LICELLE M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105628 | RIVERA ACOSTA, CONSTANCIA | Public Employee & Pension/Retiree2 | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105653 | PIZARRO NIEVES, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105662 | MARTINEZ MORALES, ILIA  ROSA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105670 | MARTINEZ SANTOS, EVELYN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105705 | GREEN NEGRON, DARIA E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105724 | VELEZ RODRIGUEZ, GLORIA ESTHER | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105766 | SERRANO QUINONES, MIGDONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105776 | RIVERA TORRES, JOSUE D. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105859 | VILLADARES FIGUEROA, GRETCHEN I | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 105860 | PAGAN MORALES, MARIA V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105908 | DIAZ SARRAGA, JOSE ANTONIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105914 | TORRES OLIVERAS, HILDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Housing Development and Improvement Administration, Administration of Social Programs, Rural Housing Administration, Administration development improvements sale | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105916 | RODRIGUEZ RODRIGUEZ, MARIA V. | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105935 | RODRIGUEZ ROSADO, SONIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105961 | ROBLEDO RIVERA, SYLVIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105963 | GOMEZ MALAVE, CANDIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105994 | LOPEZ LAMADRID, ROBERTO EMILIO | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106006 | MEDINA SCHELMETY, LUZ NIDIA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106016 | GONZALEZ GONZALEZ, NEREIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106019 | DIAZ REYES, LUISA M. | Public Employee2 | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106022 | MELENDEZ CABRERA, MIRIAM G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106049 | MATOS NEGRON, CARMEN MILAGROS | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106054 | RAMOS RODRIGUEZ, FRANCISCO | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106092 | SANTIAGO CRUZ, BRENDA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106103 | SANTINI VAZQUEZ, ORLANDO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 106106 | ROBLES CARRILLO, ROSA I | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106118 | SANCHEZ VEGA, NILDA L. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 106143 | MALDONADO DIAZ, JAVIER | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106207 | ZAYAS SOTOMAYOR, NORMA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106211 | SANTOS ORTIZ, GISELA | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106241 | RUIZ MUNIZ, DORIS N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 106251 | PAGAN LOPEZ, MAYRA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106275 | GUEVARA DELGADO, FELIX | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106276 | SOLIS PEREZ, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106295 | CONCEPCION RIOS, EDWIN A | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106325 | MONTANEZ RIVERA, DORA LUZ | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106341 | DIAZ SANTIAGO, SONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106359 | JULIA RIVERA, MIRTA | Public Employee | 10/22/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106366 | MARTINEZ ACEVEDO, MARIA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106370 | ALVARADO FLORES, IRMA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106372 | MIRANDA RIVERA, EDITH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106394 | VAZQUEZ SANCHEZ, JORGE L. | | 7/13/2021 | Urban Housing Renovation Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106414 | GRILLASCA LOPEZ, SARY L | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106459 | NIEVES NIEVES, OSVALDO | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health, Administration of Health Facilities and Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106463 | RODRIGUEZ TORRES, WILFREDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106475 | ROSADO RIVERA, NELIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106480 | COSME THILLET, MARIA J | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106492 | CINTRON TORRES, CLARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106530 | SANDOVAL FLORES, HELEN R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106535 | MARIANI VELEZ, ADA H. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106539 | RIOS MUNIZ, AUREA B. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106545 | ASENCIO DE TROCHE, CYNTHIA | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106559 | ESTRADA RESTO, GRISEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106599 | RODRIGUEZ CRUZ, RAMONITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106612 | ALOMAR TORRES, FRANCISCO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106617 | CRUZ CRUZ, ANA R. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106638 | PENA FONSECA, GENARO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106643 | VAZQUEZ MALDONADO, IVETTE | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106686 | LUGO MEDINA, MELUA W | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106691 | BATISTA CANCEL, ROSA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106696 | RAMIREZ VEGA, ESTHER | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 106698 | TARONJI TORRES, JACQUELINE N | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106720 | RIVERA TIRADO, WILLIAM | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106722 | COLON PIÑEIRO, FRANCISCO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106737 | MARTINEZ GONZALEZ, IVY C | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106784 | SANTIAGO ALVARADO, ELSA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106787 | SANCHEZ VEGA, NILDA L. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106788 | BELEN LATIMER, MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106796 | BERMUDEZ BAEZ, NATIVIDAD | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106843 | BERRIOS RODRIGUEZ, RUTH D. | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106847 | ZAYAS COLLAZO, EDUARDO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106864 | ALVARADO RODRIGUEZ, ANABEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106869 | TORRES BARRIERA, ELISEO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106990 | GARCIA NIEVES, CARMEN DELIA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107032 | FIGUEROA HERNANDEZ, YOLANDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107039 | TRUJILLO PANISSU, MARGARITA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107088 | ANDRADES RODRIGUEZ, RAQUEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 107099 | OTERO MIRANDA, NELLY E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107154 | VEGA COLON, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107206 | ROLON MONTIJO, WANDA | Pension/Retiree[1] | 7/13/2021 | Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N[1] | TBD | TBD |
| 107229 | ALVARADO MARTINEZ, CARMEN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107235 | LOPEZ PEREZ, MARITZA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107272 | RODRIGUEZ CINTRON, CARMEN ROSARIO | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107282 | CABRERA SOTOMAYOR, JOSE A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107343 | LEON MARTINEZ, MERILIA | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107354 | FEBUS OCASIO, DAMARIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107361 | GONZALE LOPEZ, DANETTE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107382 | MONTANEZ RIVERA , NOEMI | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107409 | FARIA, CARMEN I. | Public Employee | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107421 | LUGO RODRIGUEZ, MARIA SOCORRO | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107432 | MELENDEZ CABRERA, MIRIAM G. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107436 | MORALES VAZQUEZ, CARLOS | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107460 | MARTINEZ SANTIAGO , SONIA ENID | Public Employee & Pension/Retiree | 7/13/2021 | Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107482 | LOPEZ MARTINEZ, OLGA | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107492 | CORA CORA, CARMEN D. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107529 | ALVARADO HERNANDEZ, CARMEN J. | Public Employee & Pension/Retiree² | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107537 | DE JESUS ALLENDE, FRANCISCA | Public Employee & Pension/Retiree³ | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107539 | DIAZ MALDONADO, DOLLY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107566 | NIEVES RIVERA, MARILYN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 107603 | SANTIAGO RIVERA, AURORA | Public Employee & Pension/Retiree² | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107604 | TORO GONZALEZ, GLADYS | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107611 | GONZALEZ ORTIZ, LUISA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107637 | DELGADO AMADOR, LUISA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107681 | AVILA FEREIRA, FANY M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Report

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107707 | TORRES CAMPUSANO, MAGDALENA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107710 | RODRIGUEZ ALBARRAN, CARMEN IRIS | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107724 | VELAZQUEZ ARROYO, ANGELA LUISA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107758 | RUIZ TORRES, RAFAEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 107769 | IRIZARRY SANTIAGO, ALADINO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107771 | VARGAS RODRIGUEZ, DANIEL ISAAC | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107786 | LUGO RIVERA, CARLOS ANTONIO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 107821 | MARRERO RODRIGUEZ, NILDA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107831 | ORTEGA LOPEZ, CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107888 | MORENO PANTOJA, ROSA R | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107890 | TORRES RIVAS, LUZ V. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107954 | JORDAN TORRES, NORMA I. | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 107962 | MAYMI OTERO, ANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108032 | MORALES FIGUEROA, CARMEN A. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108040 | CABRERA SOTOMAYOR, JOSE A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108049 | VAZQUEZ VELEZ, LUZ E. | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108053 | LAUREANO MONTALVO, PEDRO JUAN | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108092 | FARIA PAGAN, AUREA E. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108094 | SEPULVEDA MARTINEZ, LUIS G. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108106 | IRIZARRY CEDENO, CARLOS | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108118 | CRUZ BURGOS, MYRIAM | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108165 | MORALES ENCARNACIÓN, MARIA DEL MAR | | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108199 | PEREZ NEGRON, ENEIDA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108207 | AYALA VEGA, EVA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108218 | RIVERA GOMEZ, DANIELA | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108294 | ZAYAS LEON, RAQUEL Y | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108306 | RIVERA RODRIGUEZ, NORMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108307 | GONZALEZ MELENDEZ, JOHANNA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108320 | PAGAN MENDEZ, JUAN E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108337 | RIVERA RIVERA, JOVITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108351 | MORALES COLON, WANDA IVELISSE | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108385 | STRUBBE PLANAS, ANNETTE | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108412 | RUIZ SOLA, ISAAC | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108433 | RODRIGUEZ RODRIGUEZ, ANA MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108437 | DE JESUS MEDINA, EFRAIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Sports and Recreation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108442 | SUAREZ CABRERA, SARA M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108447 | PARRILLA TORRES, FREDDY | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108451 | LOPEZ CHANZA, NEREIDA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108460 | FIGUEROA PADUA, HECTOR L | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108465 | MORALES LEBRON, JOSEFINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108528 | ANAYA DE LEON, MIRIAM | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108567 | MATEO SANTIAGO, OBDULIA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108604 | RAMOS OSTOLAZA, ALBA E. | Public Employee & Pension/Retiree | 7/29/2022 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108605 | LASANTA RESTO, EMILIA | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108612 | CARABALLO RODRIGUEZ, MIRTA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108626 | RIVERA, IRISBELLY FELICIANO | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108656 | CENTENO ALVELO, ENRIQUE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108657 | TOYENS MARTINEZ, JUANITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108681 | OLIVERA RIVERA, MARIA DEL ROSARIO | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 108689 | RIVERA VALENTIN, CARMEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108702 | CUEVAS MARTINEZ, LUZ T. | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108714 | SUAREZ ROSADO, INES DE ELSY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108773 | TORRES GUILBE, DELVIS | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108794 | MASSOL SANTANA, MARIA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108802 | GONZALEZ TANCO, GLORIMAR | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108818 | BURGOS VELAZQUEZ, FELICITA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108856 | GONZALEZ LOPEZ, DANETTE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108902 | PINTO VEGA, AMANDA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108905 | FENEQUI RUIZ, CARMEN MILAGROS | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108914 | NICOLAU COTTO, VICTOR M. | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108953 | MELENDEZ GONZALEZ, EDWIN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108955 | CABRERA AVILES, MARIA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108962 | PENA ALEJANDRO, CYNTHIA E | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108996 | REILLO RIVERA, CARMEN S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109009 | SOTO TORRES, MYRNA Y. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109026 | NEGRON ZAYAS, WILFREDO | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109028 | SOTO BARBOSA, FRANCIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109033 | CARRILLO CASIANO, ABIGAIL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109112 | FELICIANO PASCUAL, MARIA A | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109121 | HERNANDEZ ORTEGA, ANTONIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109123 | TRONCOSO SANTIAGO, JULIA M | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109169 | REYES PEREZ, JASMINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109170 | ROSADO VALLE, SONIA M | Union Grievance & Pension/Retiree[5] | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109206 | CARABALLO DIAZ, RADAMES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109222 | JIMENEZ COLON, PABLO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109244 | MULERO HERNANDEZ, ANA L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109258 | MARTIN SILVA, VICTOR M. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109272 | VAZQUEZ LOPEZ, HECTOR | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109289 | RIVERA MEDINA, NANCY J | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109293 | PEREZ PENA, MILAGROS S. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[33] | TBD | TBD |
| 109294 | FANTAUZZI VILLANUEVA, VICTOR M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109295 | ORTIZ ORTIZ, NELLIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Social Services, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109300 | VELAZQUEZ OSORIO, MARILENA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109331 | ROCA CARRILLO, EVELYN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109340 | TORO SOLA, MARIA V. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109344 | LABOY CRUZ, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109346 | MOURA GRACIA, ADA E. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109379 | GARCIA ROSA, CARMEN MINA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109409 | RIVERA OCASIO, JOSE J | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109433 | JOUBERT MARTINEZ, MYRTA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109450 | ORTIZ ORTIZ, GLORIA M | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109456 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109487 | ORTIZ CARTAGENA, MARTZ ELIA | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109497 | TORRES ORTIZ, KRISTAL J. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109500 | LLERA RODRIGUEZ, NORMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109504 | IRIZARRY FIGUEROA, ANA AUREA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109511 | RODRIGUEZ , MYRTA N | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109547 | COTTO LEBRON, WANDA. I. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109555 | ORTIZ BAEZ, NILSA IVETTE | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109592 | CRUZ RODRIGUEZ, MARIA M. | Public Employee[3] | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109598 | PEREZ BOSQUES, ANGEL L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109601 | HORTON MERENGUELLI, WENCESLA | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109636 | AVILES ZAYAS, DORIS M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109652 | CUADRADO GARCIA, GERARDO J. | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109653 | VAZQUEZ MEDINA, JOSE  A | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

First Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109676 | GONZALEZ LOPEZ, DANETTE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109706 | TORRES SUAREZ, FEDERICO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109711 | IRIZARRY RODRIGUEZ, LUZ S | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109758 | NEGRONI RIVERA, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109767 | RIOS ARROYO, MARIA VICTORIA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109779 | COTTE NIEVES, ANGEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109786 | MARRERO TORRES, ROSALINA | Public Employee | 7/29/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109814 | REYES RIVERA, SONIA I | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109830 | CRUZADO CINTRON, MARIA E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109861 | MARTINEZ GONZALEZ, IVY C. | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109872 | LOPEZ SANCHEZ, ANA L | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109894 | GALDOS CRUZ, FABIOLA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109901 | VILLA FLORES, ADALBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109928 | OQUENDO CONCEPCION, ALVIN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109950 | OQUENDO OTERO, VIVIAN E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109956 | MERCED CLEMENTE, OSVALDO | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110030 | BALLESTER AROCHO, VIRGINIA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110032 | CRUZ SANTIAGO, NYDIA ZOE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110036 | ALGARIN ARROYO , AIDA LUZ | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110072 | RAMOS SANTOS, ANGELA R. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110190 | RAMOS TORRES, ADA M | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |

See Appendix A for footnotes

Fifth Omnibus Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110193 | PEREZ TORRES, FERNANDO E. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110230 | RUIZ RIVERA, RAUL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110242 | ORTIZ APONTE, ADA  M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110316 | ORTA MELENDEZ, BERNARDO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110333 | RAMOS SEPULVEDA, MARITZA | Public Employee | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110343 | SANTIAGO RAMOS, ANA LYDIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110348 | ROCHE TORRES , EDGARDO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110377 | MAYSONET MEDINA, DAMARIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110383 | PEREZ GONZALEZ, CARMEN M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110427 | MORALES FIGUEROA, CARMEN M | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110465 | LOPEZ RODRIGUEZ, CARMEN LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110474 | SERRANO CRUZ, NELLIE M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110486 | BONILLA ORTIZ, ANGELES S | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110491 | FIGUEROA HERNANDEZ, YOLANDA | Public Employee & Pension/Retiree2 | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110509 | VINALES RODRIGUEZ, MARIA DEL CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110560 | PEREZ DIAZ, ROSITA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110588 | RIVERA PEDROGO, ELSA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110613 | TORRES VELEZ, DORA M. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110619 | OCASIO COTTO, SAMIRA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110638 | BURGOS RIVERA, LILLIAN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110669 | ALMODOVAR RUIZ, LIDIA L | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110676 | TORRES GRANELA, ANA R. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110705 | MELENDEZ ALICEA, JUAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110712 | HERNANDEZ MICHELS, GERTRUDIS CRISTINA | Public Employee | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110714 | CRUZ CRUZ, ANA R | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110717 | DELGADO AGOSTO, EMERITA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110723 | RIVERA CONCEPCION, JACOB | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110767 | GARCIA DE RIVERA, LOURDES M. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110775 | RIVERA DE PENA, CARMEN I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110804 | VELEZ RODRIGUEZ, GLORIA ESTHER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110837 | MELENDEZ ROSADO, CRUZ N | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110838 | SALICETI PIAZZA, SONIA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110866 | MATOS ARROYO, VICENTA | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110884 | BONILLA PINEDA, FELICITA L. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110886 | SOTO PEREZ, SYLVIA MARGARITA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110919 | RAMOS ECHEVARRIA, NORA | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110922 | CINTRON HERNANDEZ, VICTOR LUIS | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110934 | JIMENEZ FOSSE, LISETTE  T. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110956 | NEGRON ZAYAS, WILFREDO | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110961 | MARTINEZ COSS, ALEJANDRO | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110972 | MORALES COLON, WANDA IVELISSE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110981 | NAVARRO FIGUERO, OSCAR | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Fourth Administrative Claims Reconciliation Service**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111007 | TORRES RIVERA, RAINIER MANUEL | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111019 | OLIVO MARRERO, HILDA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111025 | CARTAGENA DEL VALLE, MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111027 | VEGA VAZQUEZ, IRIS N | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111034 | ORTIZ OQUENDO, SARA L. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111045 | MELENDEZ CABRERA, MIRIAM G. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111061 | LOZANO RUIZ, HECLY A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111110 | COLON VAZQUEZ, ESPERANZA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111128 | CASTRO RODRIGUEZ, NORMA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111150 | RIVERA TORRES, ADA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111171 | LOPEZ RODRIGUEZ, GLADYS | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111175 | CARABALLO RODRIGUEZ, MIRTA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111223 | AGOSTO AMEZQUITA, NEREIDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111242 | OTERO HERNANDEZ, EDNA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111311 | DONES COLON, HECTOR JESUS | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111336 | MARTINEZ MERCADO, CIRO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111353 | PEREZ ROSA, RAJAEL  A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111355 | BORRERO IBARRONDO, LINDALIZ | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111371 | GONZALEZ VAZQUEZ, MARTA ELENA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111392 | DEYNES SOTO, MARIA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111410 | MORALES SANTIAGO, JOHN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111416 | CUADRADO BLOND, MANSELA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111434 | ORAMA FELICIANO, CRUCITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111446 | CARTAGENA SANCHEZ, EVA LUZ | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111478 | RIVERA QUILES, MANUEL | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111506 | VILLANUEVA CRUZ, ANA LUISA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111513 | CAMUY TERRON, VICTOR | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111580 | LOPEZ RIVERA, LISETTE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111607 | MARTINEZ MORALES, CARMEN M | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111629 | RAMOS ECHEVARRIA, NORA | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111682 | GONZALEZ RIVERA, ROSA E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111721 | COLLAZO SANTIAGO, GLENDA LEE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111740 | OTERO DIAZ, MARISOL | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111766 | CORDERO BARREIRO, LIZ J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111774 | FELICIANO APONTE, REGALADA | Public Employee & Pension/Retiree[2] | 6/24/2022 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111786 | SALUD INTEGRAL DE LA MONTANA, INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111789 | FERNANDEZ HIRALDO, LUZ AIDA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111817 | MARRERO BRACERO , IVETTE M | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111857 | MUNOZ GONZALEZ, MARITZA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111882 | TIRADO BERRIOS, MINERVA | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111883 | DIAZ RIVERA, JUANITA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111886 | MONTALVO PADRO, JULIO | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111898 | DE LEON ROSA, JUDITH Y. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111904 | RIVERA VAZQUEZ , LYMARI | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111917 | CINTRON SANTIAGO, JUAN JOSE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111930 | SANTIAGO MELENDEZ, JUAN ALBERTO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111940 | ROBLES COLON, ZULMA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111953 | VEGA MILAN, ANTHONY | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111954 | ORTEGA BAEZ, NEREIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111967 | PEREZ SERRANO, ODETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111969 | CRUZ HERNANDEZ, MARIA DEL CARMEN | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111981 | BERRIOS DIAZ, ELIZABETH | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/30/2022 | N/A |
| 112012 | MANFREDY FIGUEROA, MINERVA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112013 | CRUZ CRUZ, DALIANISE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 112018 | RIVERA NIEVES, ALBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112021 | IRIZARRY PEREZ, BESSIE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112028 | MORALES COLON, WANDA IVELISSE | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112043 | CORREA VELEZ, IRMA J. | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112049 | HERNANDEZ TORRES, SOCORRO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112061 | RODRIGUEZ FERNANDEZ, MARTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112071 | SANTANA CENTENO, JOSE J. | Public Employee | 7/2/2021 | Administration of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112087 | ALVAREZ MONSEGUR, AGNES I | Public Employee | 7/13/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112092 | AVILES MENDEZ, MILAGROS | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112105 | RIVERA SANTIAGO, MARIBEL | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112110 | CRUZ CRUZ, YOLANDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112140 | CARTAGENA DEL VALLE, MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112142 | GARCIA GONZALEZ, MARY JANE | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112149 | HERNANDEZ ESCALANTE, ELENA | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112158 | FELICIANO CRESPO, CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112178 | MIGRANT HEALTH CENTER, INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112220 | ALVAREZ TROSSI, DORIS A. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112227 | CASTRO CRUZ , MARIA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112240 | RIVERA OTERO, MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112267 | HERNANDEZ RAMOS, MARIA S | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112287 | SIERRA ESCALERA, JOSE  R | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112376 | CRUZ ROSADO, MARITZA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112394 | LOPEZ MALDONADO, ANA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112396 | RODRIGUEZ VELAZQUEZ, MARTHA | Public Employee & Pension/Retiree[3] | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112419 | GARRAFA RODRIGUEZ, CARMEN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112425 | MARTINEZ ORTIZ, MIRIAM | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112426 | MENDEZ BARRETO, ANA D. | Public Employee & Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112446 | HERNANDEZ GONZALEZ, MILAGROS | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112447 | VILLEGAS ORTIZ, ILDEFONSO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112479 | LORENZO ALERS, VICTOR | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112481 | VARGAS PEREZ, SONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112507 | MORALES RAMOS, OMALIS | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112519 | GONZALEZ ALVARADO, WANDA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112531 | RIVERA ORSINI, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 112546 | ORTIZ APONTE, ADA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112567 | RAMOS VAZQUEZ, MARIBEL | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112598 | CRUZ SANTIAGO, MARIA ENID | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112636 | RODRIGUEZ DIAZ, DOMINGO | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112670 | RIVERA ORTIZ, ALMA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112723 | SANCHEZ FALCON, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112803 | ROSADO DIAZ, BETZAIDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112809 | RIVERA MORALES, NEREIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 112830 | GARCIA CABRERA, JACKELINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112840 | REYES PEREZ, JASMINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112864 | ORTIZ ORTIZ, EFRAIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112875 | RODRIGUEZ ORTIZ, MARIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112887 | NEGRON ESTRADA, WANDA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 112916 | BERRIOS BERRIOS, TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112918 | DENDARIARENA SOTO, HAYDEE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112925 | ORTIZ OQUENDO, SARA L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112939 | MEDINA ORTIZ, DALILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112940 | CRESPO MOLINA, GENEROSA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112957 | MELENDEZ ALVARADO, BETTY | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112963 | BOSQUE LANZOT, CARLOS E. | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 112965 | ORTIZ RIVERA, CARMEN LUISA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112993 | GONZALEZ ORTIZ, RUTH I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113026 | RIVERA MIRANDA, OLGA I | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113036 | RIVERA PEREZ, INES V. | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113072 | MADERA PACHECO, ANA E. | Public Employee & Pension/Retiree | 6/24/2022 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113116 | LOPEZ LOPEZ, PAULA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113191 | REVERON LEBRON, WANDA I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113200 | HERNANDEZ VELASCO, MAYRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113204 | RUIZ SOTO, RENE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113234 | RUIZ SOTO, RENE | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113239 | VARGAS SANTIAGO, IRIS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113257 | RIVERA ROSARIO, GRACIELA | Public Employee & Pension/Retiree[3] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113265 | ORTIZ OCASIO, LUIS A. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113269 | MONSEGUR VELEZ, LUISA DOLORES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113276 | MUNOZ, JOSE A. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113277 | RIVERA FIGUEROA, KAREN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113307 | MELENDEZ GREEN, SOL MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113312 | KUILAN MEDINA, ALICIA M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Omnibus Objection

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113328 | BEZARES GONZALEZ, GILBERTO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113330 | NIEVES GARCIA, MARIA DE LOS A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113334 | CARRERO JUSINO, MIGUEL | Public Employee | 6/24/2022 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113361 | DIAZ FEBO, LUZ O. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113380 | GONZALEZ GONZALEZ , FELICITA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113391 | QUILES SANTIAGO, ELIA MARIA | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113420 | FIGUEROA COLON, CARMEN  L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113450 | MARCANO RODRIGUEZ, JUDITH D. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113456 | FG MARKETING PUERTO RICO INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113458 | GUTIERREZ SOTO, LAURA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113492 | CUBERO LOPEZ, MONSERRATE | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113521 | SANCHEZ AMEZQUITA, MARIBEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113535 | NAVARRO FIGUEROA, OSCAR | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113538 | RODRIGUEZ LABOY, CARMEN M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113549 | ALICEA NIETO, EDMEE | Public Employee[3] | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113577 | VAZQUEZ ORTIZ, CARLOS IVANI | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113594 | ORTIZ RECIO, EVA MITTA | Public Employee | 5/4/2021 | Department of Health, Environmental Health Program | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113619 | ROMAN ROMAN, MINERVA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113621 | CAMACHO SOTO, MAGDALENA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113656 | HANCE RODRIGUEZ, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113659 | MILAN CALDERON, MAYRA T. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113676 | TORRES OQUENDO, DORA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113713 | DELIZ GARCIA, EDNA HILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113725 | DIAZ, AWILDA | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113738 | MUNIZ JIMENEZ, AIXA | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113776 | RIVERA COLON, WILMA IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113786 | BURGOS CASTRO, MARIA ISABEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113821 | FIGUEROA HERNANDEZ, CARMEN C | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113849 | RIVERA ARROYO, LUZ MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113852 | OTERO LOPEZ, OLGA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113853 | LOPEZ CARTAGENA, SARA L. | Public Employee & Pension/Retiree | 8/25/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113870 | FELICIANO SOTO, MINERVA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113882 | COLON MORALES, WANDA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113921 | DEL VALLE, MARIA CARTAGENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113961 | HERNANDEZ RIVERA , JOSE LUIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113971 | RODRIGUEZ CRUZ, IRIS YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113978 | NAVARRO COTTO, AGUSTINA | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114000 | NIEVES VELAZCO, AIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114001 | LASSALLE BOSQUES, GLORIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114029 | FRED MALDONADO, HILDA R. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114055 | PEREZ NIEVES, CARMEN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114081 | MARTINEZ GARCIA, ROSA H. | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114082 | SERRANO ROSA, GERARDO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114123 | RODRIGUEZ MELENDEZ, AIDA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114189 | ACEVEDO MARQUEZ, NILSA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114199 | PEREZ MONTANO, GLORIA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114304 | ORTIZ VAZQUEZ, MANUEL | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114325 | RAMOS VAZQUEZ, MIRIAM | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114334 | CHEVERE SANTOS, AIDA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114373 | SOLIS MORALES, JAVIER E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114377 | LOPEZ MOYA, JUAN R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114407 | RIVERA RIVERA, LOURDES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114419 | LOPEZ ACEVEDO, CARLOS A. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114461 | MORALES LEBRON, JOSEFINA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114465 | RIVERA RIVERA, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114482 | CRUZ OMS, ANGELA RITA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114627 | DAVID RUIZ, WIDALYS A | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114645 | ESTOADA LEBRON, SONIA  I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114649 | COLOM GEITZ, SANDRA E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114666 | MOJICA CRUZ, ELIZABETH | Public Employee & Pension/Retiree | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114706 | PEREZ VARGAS, MARIA ELISA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114712 | RIVERA TORRES, SONIA E. | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114741 | ROMERO LOPEZ, LUIS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114753 | SANTIAGO VAZQUEZ, CARMEN M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114758 | HERNANDEZ MICHELS, GERTRUDIS CRISTINA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114771 | ARILL TORRES, CARLOS MIGUEL | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114779 | RUIZ GODREAU, ANA L | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114810 | RIVERA FIGUEROA, KAREN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114868 | GONZALEZ RIVERA, MIRTA LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114894 | COTTO LOZANO, RAFAEL | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114920 | LUISA TORRUELLA, ANA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114985 | CRUZ PENA, OLGA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114999 | RIVERA QUILES, MANUEL | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115024 | CRESPO MARTINEZ, CRUZ | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115071 | HERNANDEZ VELEZ, ANNETTE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115073 | DIAZ MORALES, ROSA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115082 | SANCHEZ FUENTES, AUGUSTO C. | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115089 | LEON MATTEI, DEIANIRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115121 | RIVERA COTTO, MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115547 | TORRES RODRIGUEZ, JORGE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115248 | RIVERA RAMOS, ANA ROSA | Public Employee & Pension/Retiree7 | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115270 | CUBI RODRIGUEZ, ANA D. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115327 | MARTINEZ ZAYAS, WANDA E. | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115367 | ROSADO RIVERA, ORLANDO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115410 | ROQUE RODRIGUEZ, SONIA A. | | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115456 | MUNOZ ORTIZ, SAMUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115463 | RODRIGUEZ LABOY, CARMEN M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115474 | RIVERA MEDINA, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115490 | ESTRADA RESTO, GRISEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115494 | FELIX LAUREANO, JUAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115498 | FERNÁNDEZ RIVERA, MARIA B. | | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | In Process/Under Review | N | TBD | TBD |
| 115517 | PADIN RODRIGUEZ, MARIA M | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115531 | LUGO IRIZARRY, ILIA R. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115566 | GONZALEZ SERRANO, JUAN  R. | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115572 | PUGOLS DEL RIO, CARMEN L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115583 | ORTIZ RIVERA, MARIA M. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115613 | MALPICA PADILLA, LYDIA M | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115623 | TORRES HERNANDEZ, MYRNA L. | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115672 | RODRIGUEZ JIMENEZ, RAMON | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115678 | RIVERA LOPEZ, ALIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115699 | TORRES CARMONA, ROGELIO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115732 | FIGUEROA CORREA, LYDIA H. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115770 | REYES RIVERA, NAYDA L | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115771 | PUGOLS DEL RIO, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115773 | PUJOLS DEL RIO, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Federal Administrative Quarterly Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115805 | SOTO VILLANUEVA, EFRAIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115811 | RODRIGUEZ COTTO, JAVIER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115814 | MARTI PEREZ, JEDRICK | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115815 | BUTTRON ALMENAS, MARIA C. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115817 | RAMIREZ RODRIGUEZ, EVELYN M. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115830 | RUIZ-RODRIGUEZ, ANA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115834 | DIAZ RIVERA, EDDIE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115842 | COLON OTERO, MYRNA L. | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115844 | DE JESUS RAMOS, PEGGY ANN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115856 | RODRIGUEZ RUIZ, MILAGROS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115889 | RIVERA VILLALOBOS, GLORIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115895 | DIAZ COTAL, LILLIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115904 | LOPEZ CORCINO, MARIA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115916 | COSS FELICIANO, MYRTA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115923 | FERNANDEZ GONZALEZ, JOE E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115928 | VELAZQUEZ BELTRON, MEDELICIA | Public Employee & Pension/Retiree[6] | 3/5/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115943 | CRUZ DIAZ, VILMA MARIE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115958 | DELVALLE HERNANDEZ, MARIA DEL C | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115994 | MERCADO FELICIANO, NILDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115999 | GONZALEZ FIGUEROA, GERARDA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116002 | CRUZ PEREZ, OLGA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Expense Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116008 | CRUZ ZAYAS, AIDA LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116037 | RODRIGUEZ VEGA, FRANCISCO JAVIER | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116047 | CLEMENTE PENA, PEDRO PABLO | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116052 | RUIZ SOTO, RENE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116098 | VELEZ SANTIAGO, AUREA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116120 | ORTIZ VAZQUEZ, MARIBEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 116122 | MENDEZ-MARTINEZ, OLGA V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116148 | HORRACH, FELIPE ALICEA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116233 | LLITERAS BATISTA, MARIBEL | Public Employee[3] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116240 | MUNIZ JIMENEZ, ZULMA I. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116241 | TIRADO GARCIA, ALEXIS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116244 | MELENDEZ VEGA, DOMINGO | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116247 | SANTIAGO CABRERA, WILLIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116263 | ARILL TORRES, IDA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116274 | RIVERA CARDERA, DAMARY | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116275 | MARTINEZ SANTIAGO, MARIA DEL CARMEN | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116288 | HERNANDEZ ROJAS, MARIA M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116321 | RIVERA CINTRON, JOSE MIGUEL | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116338 | MALDONADO SOTO, HIRAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116349 | GONZALEZ VAZQUEZ, SUSANNA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116368 | JOVET OQUENDO, MAGDA J. | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Expense Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116408 | IRIZARRY IRIZARRY, INEABELLE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116409 | CRUZ QUINTERO, ISOLINA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116480 | TOLEDO CAJIGAS, ELSA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116485 | TORRES ESTELA, IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116494 | RIVERA LOPEZ, ALIDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116498 | TORRES SANCHEZ, VERONICA | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116501 | ARADONDO QUINONES, SYLVIA IRIS | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116505 | GONZALEZ CRUZ, EVELYN MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116540 | RODRIGUEZ FIGUEROA, LIDIA | Public Employee & Pension/Retiree2 | 3/30/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116552 | FIGUEROA GUISAO, NOEMI | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116553 | BANCH PAGAN, JAIME ANTONIO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116560 | OLIVO BAEZ, LOYDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116608 | SANTIAGO CABRERA, MARIA DE LOS ANGELES | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116642 | ORTIZ CASTRO, LUZ M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116645 | COSS MARTINEZ, CARMEN GLORIA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116660 | MARTINEZ NIEVES, PROVIDENCIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116677 | RAMOS ECHEVARRIA, NORA | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116688 | PORTALATIN COLON, LYDIA | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116691 | RIVERA GONZALEZ, LILLIAM | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 116706 | ARZUAGA GUZMAN, JUANITA M. | Public Employee & Pension/Retiree[7] | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116708 | GONZALEZ RIVERA, ZENAIDA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116714 | ZABALETA ALVAREZ, ZENAIDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116718 | RODRIGUEZ CARABALLO, VICTORIA | Public Employee & Pension/Retiree | 6/24/2022 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116721 | GERENA LANDRAU, MARTA R. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116731 | SUAREZ RIVERA, GENOVEVA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116739 | MAYMI TORRES, NANCY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 116755 | DAVID ESPARRA, MAGDA M. | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116764 | VELEZ MOLINA, ELIZABETH | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116768 | MARTINEZ COURET, LINEL | Public Employee | 7/29/2022 | No Agency Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116795 | DE JESUS SAN MIGUEL, EMMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116799 | RODRIGUEZ ARROYO, MARIA ELENA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116825 | RUIZ LUCIANO, MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116834 | CRUZ HERNANDEZ, MARIA DEL CARMEN | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 116835 | RIVERA PEREZ, INEZ V. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116850 | ASTOR ACOSTA, EGLANTINA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116865 | MOJICA CRUZ, ZAIDA LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116889 | LOPEZ CACERES, IRIS M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 116933 | CARTAGENA SANCHEZ, EVA LUZ | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116954 | LOPEZ GONZALEZ, WILMARIE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 116971 | RIVERA SANCHEZ-MAESTRA, CARMEN Z | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116973 | BOU SANTIAGO, MARIO A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117007 | ARROYO PEREZ, CARMEN JULIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117029 | HERNANDEZ SOTO, AIDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117031 | AMADOR DE LA PAZ, ROSAURA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 117035 | ESTEVEZ GUTIERREZ, EVELYN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117052 | MORALES PEREZ, ROSALINDA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 117088 | MALAVE LOPEZ, MARY A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117093 | RUIZ MARTINEZ, GRACIA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117105 | VÁZQUEZ ROSA, ALMA D. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117107 | ARILL TORRES, CARLOS M. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117143 | DIAZ MARRERO, NIDZA IVETTE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117153 | ALMODOVAR RODRIGUEZ, RICARDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117175 | LUGO MORALES, NOEMI | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 117181 | RODRIGUEZ FLORES, ENRIQUE | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117188 | SANTIAGO BONILLA, MARIA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117197 | RIVERA TORRES, JULIA ISABEL | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117224 | TORRES SANTIAGO, JEANNETTE | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117229 | COLÓN PIÑEIRO, FRANCISCO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117253 | CRUZ HERNANDEZ, ROSA N. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117296 | RIVERA TORRES, CARMEN T | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117314 | MORALES RODRIGUEZ, CARMEN I. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117329 | LAMBOY IRIZARRY, JOSEFINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117406 | MOLINA AYALA, GLORIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117420 | FLORES OYOLA, EPIFANIO | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117458 | FIRPI SOLIS, MYRNA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117480 | GONZALEZ CRUZ, INES | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117483 | FIGUEROA MARQUEZ, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117491 | HERNANDEZ ABRAMS, CARMEN G. | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117501 | ORTIZ ORTIZ, NELSON ANIBAL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117529 | GONZALEZ FIGUEROA, GERARDA | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117539 | RODRIGUEZ MOLINA, ESTHER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117543 | LOPEZ SANTIAGO, LYMARI | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117549 | GONZALEZ NAVARRO, GLADYS V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117551 | LIND GARCIA, NADIA D. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117553 | TORRES VAZQUEZ, VIVIANA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117569 | VERDEJO DELGADO, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117581 | RODRIGUEZ REYMUNDY, MYRNA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117584 | HADDOCK JIMENEZ, JAIME A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117604 | ORTIZ ALVARADO, EVELYN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117622 | FIGUEROA TORRES, CARMEN E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117625 | MALDONADO NAZARIO, MARTA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117661 | RODRIGUEZ CARABALLO, MYRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117662 | RODRIGUEZ AGOSTO, NANCY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117665 | AVILES CASIANO, EFRAIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117687 | DONES SANJURJO, EDWIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117704 | CUEVAS MARTINEZ, LUZ T | Public Employee & Union Grievance | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117807 | LOPEZ RODRIGUEZ, GLADYS | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117840 | CABRERA NIEVES, MARITZA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117913 | DIAZ MORALES, AUSTRIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117933 | ALVAREZ MONSEGUR, LOURDES A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117935 | ARROYO REYES, ROSA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117960 | ZAYAS SOTOMAYOR, CARMEN N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117975 | TORRES, AMALIA KUILAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118002 | MIRANDA RODRIGUEZ, ROSA NELLY | Public Employee & Union Grievance | 7/29/2022 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118027 | TORRES CUBERO, FELICITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118029 | NIEVES HERNANDEZ, HILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118056 | VAZQUEZ ROSA , ALMA D | Public Employee[3] | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118063 | RODRIGUEZ, TOMAS WADAL | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118104 | SANTOS SANTIAGO, NYDIA EDITH | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118107 | HERNANDEZ RODRIGUEZ, EDWIN | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118109 | SANTOS RUIZ, SONIA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118133 | HERNANDEZ MELENDEZ, ROSE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118216 | CONCEPCION PEREZ, NAYDA LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118244 | RODRIGUEZ SANCHEZ, FRANCISCO JAVIER | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118288 | TORRES ORTIZ, MAYRA ENID | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118336 | GONZALEZ PEREZ, DEITER J | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118338 | RAMOS ECHEVARRIA, NORA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118353 | NUNEZ RIVERA, MAYRA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118506 | DAVILA PEREZ, FELIX | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118526 | GONZALEZ MARTINEZ, IVETTE M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118538 | GONZALEZ NEVARES, SARA | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 118543 | MALDONADO NAZARIO, MARTA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118561 | BAEZ MORALES, CARMEN N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118562 | RIVERA MENENDEZ, DENISSE  L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118578 | NAVARRO FIGUEROA, OSCAR | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118593 | SANTIAGO GONZALEZ, JEAN | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118598 | BULNES OLIU, ANA MARIA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118636 | TORRES FIGUEROA, MIGDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118639 | SEPULVEDA SANTIAGO, LUZ N. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118646 | NIEVES ALICEA, LUCIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118649 | RUIZ GOYCO, DORIS B. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118654 | CASTRO RIVERA, MARITZA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118667 | GONZALEZ SONIA, ALEJANDRO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118687 | REYES SANCHEZ, EDNA R. | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118688 | MERCADO NEGRON, ALBA N | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118695 | SANTOS COLON, ANA M | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118718 | TORRES CAMPUSANO, SONIA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118725 | MOURA GRACIA, LILLIAN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118742 | RIVERA GONZALEZ, PEDRO | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118751 | DIAZ COTAL, LILLIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118760 | NEGRON ORTIZ, ELSIE M. | Public Employee & Pension/Retiree⁴ | 3/5/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118792 | LUGO PEREZ, SANTOS | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118815 | PELLOT JIMENEZ, CLARIBEL | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118832 | VIDAL TORRES, ZAIRA I | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118863 | HERNANDEZ PELLOT, PEDRO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118873 | VIRELLA MATIAS, ANNET | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 118913 | ROQUE-TORRES, NITSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118924 | REYES CAPPOBIANEO, ANA ESTHER | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118927 | VELAZQUEZ PADILLA, NANCY | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118928 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118946 | MEDTRONIC INTERNATIONAL TRADING SARL | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118949 | MOJICA NAZARIO, GAMARY F. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118951 | QUINONES DE RIVERA, NILMA L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118974 | DE JESUS RIVAS, IVETTE | Public Employee & Pension/Retiree7 | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118991 | FUENTES CANALES, MARTA | Public Employee & Pension/Retiree7 | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119012 | ROSARIO FERNANDEZ, CARMEN I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119019 | MEDINA TORRES , MAYRA ENID | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119020 | AMALBERT MILLAN, ROSA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119028 | HERNANDEZ RAMOS, MARIA S | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119032 | PANTOJA GONZALEZ, LUZ M. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119044 | VARGAS CINTRON, LYDIA | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119089 | ROSADO PADILLA, AMARALIS | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119134 | SANTIAGO ALMENA , MYRNA  I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 119136 | MUNIZ JIMENEZ, ZULMA I. | Public Employee | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119143 | PEREZ MONTANO, GLORIA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119172 | DAMOUDT RODRIGUEZ, BERNARDO | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119205 | CRESPO MARTINEZ, TERESA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119225 | FONTANEZ CARRASQUILLO, LAURA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119243 | QUINONES MERLE, MARYLIN S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119278 | FAUSTO SANCHEZ, LEILA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119287 | ACOSTA TORO, JOSE LUIS | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119300 | DIAZ CINTRON, JORGE A. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119311 | FELICIANO CORA, IRIS NEREIDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119379 | ARROYO VELAZQUEZ, ROSA I. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119389 | RIVERA, MIRNA ROSA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119404 | BONILLA RIVERA, MIGDALIA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119426 | MONSEGUR VELEZ, JUANITA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119427 | ALEJANDRO MONTANEZ, AIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119430 | RIVERA FIGUEROA, KAREN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119433 | ALSINA LOPEZ, CARMEN ENEIDA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119503 | RODRIGUEZ SOTO, IRMA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119506 | ALVIRA CALDERON, JULIA F. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119522 | COLLAZO RAMOS, CARMEN G | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119533 | CRUZ PALMER, MELVIN J. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119602 | RIVERA PEREZ, TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119604 | BONILLA ROBLES, MIGUEL | Public Employee[7] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119607 | TORRES BAEZ, GLORIA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119611 | RODRIGUEZ ROSSELLO, MONICA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119614 | TORRES MENA, MARTHA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119632 | GUTIERREZ ROIG, ELIZABETH | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119635 | RIVERA GONZALEZ, CARMEN G. | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119649 | DAVID ESPARRA, IRIS N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119666 | VAZQUEZ MALDONADO, LILLIAN | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119668 | RAMOS MARRERO, ZORAYDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119673 | LEBRON RIVERA, SALLY | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119674 | MARTINEZ RUIZ, GLORIA M. | Public Employee & Pension/Retiree[7] | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119685 | RODRIGUEZ CRUZ, JOSE LUIS | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119688 | SANCHEZ RODRIGUEZ, NELIDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119691 | FLORES MONTALVO, GRACE E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119692 | NIEVES DE SNYDER, DORIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119716 | HERNANDEZ-CACERES, ANGEL L. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119746 | MORALES NEGRON, JESUS | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119768 | RODRIGUEZ LABOY, CARMEN M. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119838 | VIANA DE JESUS, ELIZABETH | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119849 | CONCEPCION PEREZ, NAYDA  LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119878 | CARABALLO FERNANDEZ, LUZ MARIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119898 | NOGUERAS RIVERA, CARMEN MILAGROS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119905 | NOVOA GARCIA, BRENDA M. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119925 | FEBO BURGOS, ANA L. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119967 | RIVERA REYES, RAMONA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119993 | CINTRON RESTO, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120010 | CARTAGENA SANCHEZ, EVA LUZ | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120025 | SANTOS COLON, ANA  M. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120032 | FIGUEROA MANGUAL, FELIX L. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120055 | DE HOYOS PENAS, MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120076 | LUGO MORALES, NOEMI | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 120093 | LUGO MORALES, NOEMI | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 120097 | FIGUEROA GOMEZ, MARIA SOCARO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120117 | CARDONA GONZALEZ , LILLIAN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120124 | ROMÁN MANTILLA, VERÓNICA MABEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120147 | RIVERA VAZQUEZ, LYMARI | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120153 | LOPEZ RODRIGUEZ, GUILLERMO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 120175 | FIGUEROA MARQUEZ, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120183 | RIVERA MIRANDA, OLGA I. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120221 | RAMOS PASTRANA, ANGEL L | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120245 | RIVERA ROMERO, OLGA I. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120251 | DE JESUS ORTIZ, MARIA ESTHER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120288 | RODRIGUEZ COLON, HARRY | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120316 | VELEZ RODRIGUEZ, MYRIAM E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120323 | DIAZ ESPINOSA, RAFAEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120331 | BAEZ MORA, NILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120356 | RIVERA , MARILYN NIEVES | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120362 | RODRIGUEZ PEREZ, CLARIBEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120363 | SANTIAGO NIGAGLIONI, ROSA ELENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120364 | LOPEZ FENEQUE, ANA ELENA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120381 | RODRIGUEZ SEPULVEDA, ANABELLE | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120398 | LOPEZ RODRIGUEZ, CARMEN IRIS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120424 | DELIZ GARCIA, EDNA H | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120428 | JIMENEZ MEDINA, ISABEL M. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120436 | VERGARA, ISABEL CRUZ | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120438 | ALICEA FONSECA, NORMA I. | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120439 | CRUZ BURGOS, VICTOR R. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120455 | GUASP MONTALVO, LUIS I. | Public Employee & Pension/Retiree[3] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120458 | VELEZ CANDELARIO, ROSEMARY ALFONSO-VELEZ, MYRNA ALFONSO-VELEZ, SHIRLEY ALFONSO-VELEZ, HEREDAS DE ROSALINA | Public Employee & Pension/Retiree | 6/24/2022 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120460 | PEREZ MEDINA, OLGA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120463 | RODRIGUEZ-TORRES, MARTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120472 | FLORES RODRIGUEZ, ELIGIO | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120480 | LOPEZ-CACERES, IRIS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120511 | ALVAREZ MONSEGUR, AGNES I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120527 | FRANCO ALEJANDRO, MARIA TERESA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120545 | CRESPO MARTINEZ, TERESA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120562 | ORTIZ HERNANDEZ, MILDRED E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120614 | JIMENEZ RODRIGUEZ, OCTAVIO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120671 | VELEZ MONTALVO, ARNOLD | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120681 | BATISTA BADILLO, MARITZA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120710 | CURET GARCIA, DORIS IVETTE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120723 | CRUZ GONZALEZ, GLORIA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120733 | GONZALEZ RUIZ, MYRIAM | Public Employee | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120740 | ORTIZ BETANCOURT, AIXA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120785 | ANDRADES RODRIGUEZ, RAQUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120799 | LLANES SANTOS, JUAN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120822 | DORTA DORTA, ANA L | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120825 | RIVERA FRANCO, ROSAURA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120835 | RODRIGUEZ HERNANDEZ, HECTOR L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120849 | RODRIGUEZ ZAYAS, ORLANDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120858 | IRENE LOPEZ, CARMEN TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120876 | TORRES SANTIAGO, SONIA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120885 | RIVERA DIAZ, EMMA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120916 | RIVERA COLON, OBED | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120925 | GERENA CRESPO, HILDA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120937 | MORALES VAZQUEZ, MARISOL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120999 | SANTINI RODRIGUEZ, ANA LUISA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121040 | CLARKE VIVES, ANDRES | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121110 | ORTIZ MIRANDA, MELVYN F. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121128 | SAMOT OLAVARRIA, NOEMI | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121131 | OCASIO HERNANDEZ, ELIZABETH | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121132 | MALDONADO MERCADO, NEREIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121135 | VELAZQUEZ ALAMO, CARMEN L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 121155 | JIMENZ BUROOS, MARIA DE L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121165 | ROSADO CHAPARRO, MANUEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121173 | CABALLER VINAS, SANTOS | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121190 | TORRES OQUENDO, DORA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121191 | RAMOS ECHEVARRIA, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121206 | RODRIGUEZ GARCIA, PETRA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121236 | CRUZ VARGAS, RUBEN | Public Employee & Pension/Retiree[2] | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121243 | RIVERA NEGRON, MILTON | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121266 | CRUZ CRUZ, LUZ MINERVA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121297 | CARTAGENA SANCHEZ, EVA LUZ | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121302 | VEGA DIAZ, ANIBAL | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121309 | DAVID ESPADA, WILFREDO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121333 | ARZOLA NEGRON, MAYRA  DORIS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121348 | CRUZ VERA , AUGUSTO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121354 | PEREZ GONZALEZ, MIRTA F. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121363 | AGUIRRE COLON, EDBERTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121384 | DIAZ MARRERO, NIDZA  IVETTE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121394 | ESTEVEZ GUTIERREZ, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121420 | MUNIZ VAZQUEZ, ERIC  JOSE | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121426 | NEGRON, MARICONCHI RIVERA | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121467 | VEGA FIGUEROA, LUZ ESTHER | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121471 | MUNIZ GONZALEZ, EMMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121484 | ROSAS VAZQUEZ, CARMEN RAQUEL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121494 | COLON BERNARDI, CARLOS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121498 | PORRATA COLON, LUIS R. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121521 | RODRIGUEZ PEREZ, JUAN | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121522 | TORRES MARTINEZ, CARMEN E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121531 | RODRIGUEZ TORRES, MARTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121554 | CRUZ RIVERA, CARMEN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121564 | ALVAREZ MONSEGUR, LOURDES A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121592 | RIVERA FONTANEZ, MARIA M. | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121604 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121643 | DE JESUS, ELIZABETH VIANA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121646 | RODRIGUEZ GUZMAN, CARLOS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121663 | RODRIGUEZ ALBARRAN, CARMEN I. | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121687 | VINAS CARDONA, LILLIAN E | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121745 | RODRIGUEZ SOLER, ZAHIRA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121757 | DIANA SILVA, VICTOR A | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121779 | NIEVES DE SNYDER, DORIS N | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121798 | CRUZ VERGARA, ISABEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121804 | PELLOT JIMENEZ , CLARIBEL | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121825 | DELGADO MORALES, TERESA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121878 | RODRIGUEZ DE JESUS, ROSA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121906 | SANCHEZ-PEREIRA, ELENA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121918 | BATISTA DIAZ, MACYS H. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121920 | CORA DELGADO, NYLSA S. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121930 | REYES FONSECA, PABLO | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claim Reconciliation Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121939 | HERNANDEZ DELFI, CLOTILDE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121941 | BIBILONI GONZALEZ, MARTA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121950 | RIVERA PENA, LUZ MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121954 | TROCHE FIGUEROA, ENAIDA | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121990 | COLON, LYDIA PORTALATIN | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121998 | ARACENA RODRIGUEZ, INDIANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122000 | NEVAREZ MARTINEZ, JUAN E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 122030 | JESUS PRATTS, EIDA E E | Public Employee | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122052 | DELVALLE HERNANDEZ, GENOVEVA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122063 | MIRANDA ROMERO, DOMINGO | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122094 | MARTINEZ SANTIAGO, AIDA RUTH | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122107 | RODRIGUEZ-TORRES, MARTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122123 | LOPEZ CACERES, IRIS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 122171 | GARCIA CABAN, MARGARITA G. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122182 | HERNANDEZ PEREZ, DIANA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122201 | PINA VARGAS, GLADYS | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122220 | DIEPPA ALVAREZ, ZULMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122230 | RIVERA MORALES, MARISELA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health, University Hospital | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122241 | RODRIGUEZ MOLINA , ESTHER | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122250 | RAMOS RODRIGUEZ, DIANA E. | Public Employee[3] | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122252 | RUIZ-RODRIGUEZ, ANA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Resolution Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122253 | VEGA FIGUEROA, LUZ ESTHER | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122271 | HORTON MERENGUEL, MARTHA | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122292 | CARRION RIVERA, GLADYS | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122313 | MARTORELL VAZQUEZ, JOSE R. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122337 | RODRIGUEZ DE DURAN, IVETTE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122339 | CRUZ RIVERA, MARIA DE LOURDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122346 | PAGAN RUIZ, JOSE A | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122352 | GARCIA ARROYO, SANDRA N. | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122371 | SANCHEZ VEGA, NILDA L. | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 122397 | RODRIGUEZ-TORRES, MARTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122411 | HERNANDEZ CUEVAS, LUZ S. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122424 | CASTRO RIVERA, MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122425 | QUINTANA FLORES, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122431 | PEREZ MEDINI, WILMA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122453 | GONZALES LOPEZ, JESUS M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 122465 | LEON VEGA, ADALINDA | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122472 | LANZO NUNEZ, JOSE O | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122484 | JAMES SOTO, CECILIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122566 | ORTEGA FALCON, ANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122594 | CUEVAS-PEREZ, JOSE R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122595 | RIVERA TOLEDO, NILDA MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122644 | MILLAN VALETTE, PRISCILLA I. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 122651 | PAGAN PEREZ, PETRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 122662 | MASSOL SANTANA, MARIA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122674 | NATER MARTINEZ, LUIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122678 | AMALBERT-MILLAN, MARIA A. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122684 | MENDEZ MUNOZ, MYRIAM | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122686 | REYES CRUZ, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 122698 | CHARDON RODRIGUEZ, CARMEN J. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122759 | RODRIGUEZ ORTIZ, GLORIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122786 | ROSARIO TORRES, TERESA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122844 | DE LOURDES RUIZ, MARIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122891 | LOPEZ ALVAREZ, ANA C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122917 | COLON TORRES, YOLANDA | Public Employee | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122925 | CONDE ARES, CARMEN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122935 | LEDUC MARQUEZ, MADELINE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 122968 | MIRANDA COLON, ANGELES DEL CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122971 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | Public Employee & Pension/Retiree | 6/10/2021 | Department of Consumer Affairs | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122974 | NAZARIO PEREZ, NANCY | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123024 | JIMENEZ RODRIGUEZ, MILCA L | Public Employee & Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123025 | CASIANO RIVERA, MILDRED | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123031 | BERRIOS BATISTA, MARIA M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123062 | NIEVES ROSADO, RAMON M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123071 | RAMOS GONZALEZ, ORLANDO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123154 | ALEMANY COLON , LUZ N | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123164 | ORTIZ APONTE, ADA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123182 | ROMAN MARTINEZ, NAYDE I | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123194 | RIVERA SANTIAGO, CARMEN N. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123202 | RUIZ LEBRON , CARMEN G | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123207 | CINTRON COSME, MERCEDES | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123237 | RODRIGUEZ TORRES, MARIA M. | Public Employee | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123262 | RODRIGUEZ ZAYAS, ORLANDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123290 | DIAZ MORALES, AUSTRIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123293 | CONCEPCION GONZALEZ, NELLY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123359 | VAZQUEZ ALMENAS, MARIA SOCORRO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123408 | CASTILLO MALDONADO, MIRIAN | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123439 | ROBLES RIVERA, ESTEBAN | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123460 | ESCOBAR VELEZ, JUAN L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123487 | CRUZ MIRANDA, CARMEN E | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123488 | LOPEZ VELEZ, BRUNILDA | Union Grievance & Pension/Retiree[3] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123505 | BORRERO SIBERON, DORIS H. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123510 | DE LA CRUZ RIVERA, JUAN R. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123513 | RODRIGUEZ GONZALEZ, GRISEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123524 | RAMOS RODRIGUEZ, DIANA E. | Public Employee[3] | 6/10/2012 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123527 | PEREZ RIVERA, MARGARITA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123544 | FLORES DEL VALLE, MERCEDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123580 | NIEVES VARGAS, IRIS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123593 | SANABRIA RIVERA, IRIS M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123602 | ROBLES MACHADO, AIDA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123631 | APONTE SEPULVEDA, INES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123636 | IRIZARRY IRIZARRY, INEABELLE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123639 | NEGRON ORTIZ, ALICIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123665 | RAMOS VELAZQUEZ, RAMONA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123717 | BERRIOS SAEZ , AUREA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123753 | COLON GONZALEZ, JOSE A. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123762 | GARCIA DIAZ, GILBERTO | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123778 | ALVAREZ ORTIZ, DINORAH | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123787 | RAMOS CRUZ, MIGDALIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123799 | VEGA-MARTINEZ, ANTONIA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123812 | DE LEON TORRES, JUANA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123817 | JIMENEZ SANTIAGO, LYDIA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 123818 | CRUZ LEON, WANDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123829 | SILVA CARO, ROSA M | Public Employee | 7/29/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123865 | NORIESA ROSAS, DUJARDIN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123875 | CASTILLO MALDONADO, MIRIAN | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123918 | ORTIS RIVERA , WANDA  I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123945 | ARROYO REYES, ROSA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123981 | SANTALIZ AVILA, VIRGINIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123983 | CINTRON MENDEZ, NORA SILVA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123994 | MARTINEZ SANTIAGO, OLGA | Public Employee | 3/30/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124015 | ORTIZ MERCADO, BERNICE | Public Employee & Pension/Retiree[?] | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124046 | FUMERO RODRIGUEZ, MIRIAM Z. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124050 | COTTO MARTINEZ, MAYRA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124055 | TIRADO ROMAN, GILBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124077 | FRAU ESCUDERO , JUAN ANTONIO | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124083 | NOGUERAS RIVERA, CARMEN M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124099 | RIOS RIVERA, BETZAIDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124101 | DAVILA RODRIGUEZ, RUYSDAEL | Public Employee & Pension/Retiree[?] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124105 | RODRIGUEZ ARROYO, ADALBERTO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124106 | CRUZ RODRIGUEZ, MYRNA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124107 | VERESTIN BARREDO, JOEL A | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124120 | GONZALEZ FIGUEROA, GERARDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124135 | HERNANDEZ CRUZ, SAUL | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124154 | HERNANDEZ CLEMENTE, SONIA  M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124168 | MONSEGUR VELEZ, LIGIA E. | Public Employee & Pension/Retiree[?] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124173 | GUEVARA MARIA, CLAUDIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124174 | RODRIGUEZ TIRADO, LYDIA R. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124195 | GARCIA SANTIAGO, NILDA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124200 | SOTO RAMOS, LOURDES | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124219 | MILLAN SERRANO, IRMA L | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124249 | JESUS JUSTINIANO, JUAN DE | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124264 | MARIANI VELEZ, ADA H. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124273 | ORTIZ ROSARIO, ELDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124278 | RAMOS ECHEVARRIA, NORA | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124304 | RIVERA MARTINEZ, FELICITA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124384 | ORTIZ MELENDEZ, REINALDO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124388 | CRUZ CARRION, PEDRO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124396 | CABRERA AVILES, MILAGROS | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124408 | RODRIGUEZ REYES, LUZ M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124426 | FIGUEROA GOMEZ, MARIA SOCOURO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124434 | RAMOS CHAPARRO, MARIANELA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124451 | VILLAMIL PORRATA, MARISABEL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124503 | ALVAREZ SANTIAGO, BETTY | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124546 | ORTIZ CORREA, LYDIA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124565 | ECHEVARRIA, MARIA M. RAMOS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124574 | CORDERO BARREIRO, LIZ J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124590 | CRESPO LOPEZ, RAMONITA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124615 | DAVILA RIVERA, MARIA TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124616 | SANCHEZ CRUZ, EDNA I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124617 | LOPEZ MAYRA, BONET | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124626 | DE JESUS SANTIAGO, CRISTINA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124629 | RODRIGUEZ ARROYO, MARIA ELENA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124657 | RAMOS SOTO, ARACELIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124671 | ROQUE TORRES, NITSA | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124674 | DEL-VALLE TIRADO, FIDELINA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124692 | JIRAU TOLEDO, NILDA A. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124698 | RUIZ MARTINEZ, GRACIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124714 | MALDONADO GARCIA, LUIS A. | Public Employee & Pension/Retiree[2] | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124731 | LOPEZ MARTINEZ, LUZ N | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124763 | CINTRON ORTIZ, VILMA IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124771 | RODRIGUEZ CASILLAS, MAGDALENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124773 | OLMA BARREIRO, CARMEN IRIS | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124777 | DEL C VINALES, MARIA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Commonwealth of Puerto Rico, Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124791 | CARPENA MARTINEZ, DANIA M. | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124797 | ORTIZ MONTES, CANDIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124798 | IRIZARRY SISCO, JENNY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124806 | DE JESUS SOTO, MITCHELL E. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124848 | MORALES RIVERA, MARGARITA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124858 | RIVERA SANTIAGO, CARMEN M. | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124866 | DIAZ CARABALLO, CARMEN L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124868 | CASTILLO MALDONADO, MIRIAN | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124890 | MARTINEZ RIVERA, MARIA DE LOS ANGELES | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124934 | PEREIRA MONZON, LETICIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124946 | IRIZARRY ALBINO, MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124947 | PEREZ HERNANDEZ, MYRNA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124963 | CINTRON ORTIZ, VILMA IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124965 | SANTIAGO ORTIZ, CARMEN | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124996 | QUINTANA TOLLINCHI, CARMEN ILEANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125067 | ORTIZ MERCADO, BERNICE | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125101 | RODRIGUEZ ROSARIO, MYRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125146 | CENTENO APONTE, IRIS V | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125153 | VEGA DUQUE, SANDRA Y. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125159 | ORTIZ PRIMS, ERMELINDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125203 | MANGUAL VAZQUEZ, MARIA C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125243 | TORRES VELAZQUEZ, MARGARITA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125267 | MORALES, NILSA J | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125275 | TORRES SANTIAGO, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125294 | DELGADO MORALES, MARIBEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125324 | ISABEL FONSECA TORRES, MARIA | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125341 | ALMODOVAR LUGO, SAHILY E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125343 | ILARRASA AVILES, MILAGROS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125347 | DE VILLA MALAVE, RUTH CIMA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125366 | NEGRON OJEDA, JANICE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125375 | CARRASQUILLO FLORES, DELIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125382 | RIVERA BARRIOS, ENEIDA | Public Employee | 5/4/2021 | Department of Health (Jose N Gandara Hospital District) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125405 | HADDOCK JIMENEZ, SONIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125412 | ALONSO ROSARIO, JOSEFINA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125424 | NUNEZ SANTIAGO, MARITZA | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125458 | SANCHEZ COLON, SANDRA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125471 | OLAN RAMIREZ, AIDA LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125476 | DOMINICCI TURELL, CARMEN MARIA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125496 | FIGUEROA ORTIZ, RUBEN | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125511 | NARVAEZ PABON, CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125512 | RAMOS RODRIGUEZ, AIDA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125569 | MOJICA CRUZ, ELIZABETH | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125599 | MENDEZ MARTINEZ, OLGA  V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125600 | RIOS APONTE, BERNARDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125623 | TORRES AGOSTINI, JOSUE DAVID | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125658 | RODRIGUEZ ARROYO, ADALBERTO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125660 | CRUZ SILVA, RITA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125705 | LUGO RAMIREZ, WILFREDO | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125746 | GONZALEZ NAZARIO, GLADYS | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125753 | PLAZA TRUJILLO, JORGE S | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125784 | DE JESUS SANTIAGO, CRISTINA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125788 | GONZALEZ RIVERA, LOURDES | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125789 | GARRAFA RODRIGUEZ, CARMEN M. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125818 | RAMIREZ TORRES, ZENAIDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125823 | PAGAN CARABALLO, CARMEN L | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125989 | MALDONADO RODRIGUEZ, WIDALIZ | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126013 | MELENDEZ LUNA, ENRIQUE | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126025 | MUNOZ MATOS, ELSIE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126038 | RODRIGUEZ ZAYAS, ORLANDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126039 | RIVERA TORRES, MARIA DEL CARMEN | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126047 | SANTIAGO RIVERA, ANA M | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126078 | MORALES MALDONADO, SANTOS | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126085 | MUNOZ MATOS, ELSIE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126089 | MARIN OQUENDO, ENEIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126143 | RIVERA VIVES, NAHIR D. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health (WIC Program) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126168 | MUNIZ OSORIO , BRENDA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126188 | CUEVAS RIVERA, CARMEN TERESA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126202 | MARIN OQUENDO , ENEIDA | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126214 | LOPEZ CARTAGENA, SARA L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126260 | CRESPO MERCED, ARLENE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126281 | REYES RODRIGUEZ, DIXIE E. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126289 | REYES RODRIGUEZ, DIXIE E. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126296 | RIVERA CORTES, NANCY | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126314 | MONSEGUR VELEZ, JUANITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126319 | CASTRO RIVERA, MARITZA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126357 | MASSA, MARIA VAZQUEZ | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126377 | HERNANDEZ HUERTAS, MINNELLY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 126464 | NIEVES VAZQUEZ, NAYDA C. | Public Employee | 5/4/2021 | Department of Health (Guayama Area Hospital) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126497 | RIVERA RIVERA, LOURDES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126502 | TORRES OQUENDO, DORA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126556 | RUIZ AVILES, RUTH E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126585 | COLON ROSA, ALICE S. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126591 | ROMAN GONZALEZ, NITSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126600 | BONILLA RODRIGUEZ, JANETTE R. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126601 | CALDERON PEREZ, ANTONIO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126609 | VELEZ CINTRON, ELSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126627 | TORRES OQUENDO, DORA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126635 | ALFONSO VEGA, ALEXIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Fourth Administrative Claims Reconciliation Report**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126644 | SANTAIGO, MIDALIA NUNEZ | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126650 | MORA RAMOS, MARCOS ANTONIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126666 | SOTOMAYOR NARVAEZ, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 126675 | HERNANDEZ PEREZ, MARGARITA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126682 | HERNANDEZ MELENDEZ, SYLVIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126696 | LEVANTE LOPEZ, FERNANDO L. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126710 | RIVERA GONZALEZ, DILLIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126752 | OLMO BARRERIRO, CARMEN IRIS | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126756 | SIFONTE RIVERA, ISABEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126759 | RODRIGUEZ VELAZQUEZ, THAMAR | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126794 | RODRIGUEZ DE PABLO, JOESSY | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126808 | CORCHADO TORRES, WILDA | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126821 | VIDAL ACEVEDO, GLORIA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126845 | FIGUEROA GUISAO, NYLSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126888 | RIVAS VAZQUEZ, ELSIE E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126892 | DE JESUS MORALES, CAROLYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126909 | CASTILLO DEFILLO, ANA S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126917 | FRED ENCARNACION, FRANCISCA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126918 | CRUZ VILLANUEVA, BETSY ANN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126924 | SERRANO ORTEGA, LAURA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126938 | RAMOS, IVELISA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126942 | FERNANDEZ PEREZ, LYDIA M. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126944 | RIVERA ORTIZ, INGRID | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 126946 | SOTO RAMOS, LOURDES | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126988 | MALDONADO RODRIGUEZ, WIDALIZ | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126997 | RAMIREZ VALENTIN, MYRTA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127008 | GARCIA MAYSONET, AGUSTINA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127018 | CORDERO BARREIRO, LIZ J | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127019 | HERNANDEZ JIRAU, ZAIDA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127046 | MALDONADO RODRIGUEZ, WIDALIZ | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127048 | NIEVES ROLON, WILFREDO | Pension/Retiree[6] | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 127089 | RIVERA DIAZ, EMMA J | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127106 | ZAYAS REYES, YOLANDA ROSA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127124 | HERNANDEZ ABRAMES, CARMEN G | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127128 | LOPEZ RODRIGUEZ, MAARIA D | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 127135 | RIVERA GONZALEZ, ERMELINDA | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127152 | RIVERA DIAZ, EMMA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127156 | CORDERO FELICIANO, CAROL A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127252 | ECHEVARRIA MEDINA, LUIS ENRIQUE | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127258 | SANTIAGO SEPULVEDA, ENEIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127277 | LETICIA NOEMI, MARRERO HERNANDEZ | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127307 | RIVERA OTERO, MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Resolution Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127319 | DAVILA BOCACHICA, GRISEL | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127329 | QUILES ALGARIN, MARTA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127347 | JIMENEZ DE LA CRUZ, SONIA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127428 | FELICIANO SILVA, NELIDA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127481 | QUINONES RIVERA, CARMEN E. | Public Employee | 3/30/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127506 | VELEZ REYES, DAMARIZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127509 | MARTINEZ TORRES, LUVIA I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127538 | RODRIGUEZ ZAYAS, ONLANDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127569 | MATOS CARRASQUILLO, SYLVIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127584 | SANTANA RODRIGUEZ, IRMA I. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127601 | DE JESUS ANDINO, REBECA I | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127605 | BORRERO OLIVERAS, ALICIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127606 | TORRES EMMANUELLI, GISELLE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 127607 | RIOS HERNANDEZ, VICTOR | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127632 | RODRIGUEZ SOTO, MINERVA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127660 | SANTOS LOPEZ, MARIA DE LOS A | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127675 | OCASIO CINTRON , LEONOR | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127689 | AVILES GONZALEZ, GLADYS M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127690 | CHEVERE ORTIZ, HECTOR L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127697 | JIMENEZ DE LA CRUZ , SONIA  M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127713 | OLIVENCIA RIVERA, DAISY | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127736 | COLON SIERRA, ANA R. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127747 | RODRIGUEZ ACOSTA, DELIA | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127776 | MENDEZ REYES, JUAN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Housing, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127777 | NICOLA ALTIERY, ISABEL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127804 | HERNANDEZ PEREZ, OLGA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127828 | ALEMANY COLON , LUZ N | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127830 | LOPEZ CACERES, IRIS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 127843 | QUINONES, ALMA E. | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127886 | NAVARRO ROMERO, LUZ D. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Department of Social Services, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127889 | SOTO LEBRON, CARIDAD | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 127901 | RIVAS DIAZ, CARMEN MARIA | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127954 | DE JESUS ORTIZ, IRIS | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127984 | CARDONA LUQUE, FRANCISCA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127988 | REYES COLON, ALEJANDRINO | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127992 | FONTANEZ BERRIOS, OLGA J. | Public Employee & Pension/Retiree[4] | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128030 | VEGA FIGUEROA, LUZ ESTHER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128052 | LOZADA SANCHEZ, ZORAIDA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128066 | MARTINEZ COLON, CARMEN J. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 128093 | NIEVES SANCHEZ, SONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128144 | PADIN RODRIGUEZ, MARIA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128160 | ROSA TORRES, JOSE LUIS | Public Employee | 3/30/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128192 | RAMOS RIVERA, NANCY | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128193 | DIAZ LEON, LUZ MARIA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128232 | DAVILA LIZARDI, MAYRA I. | Public Employee | 7/13/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128248 | MORALES ALBERTORIO, GLADYS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128254 | PADILLA ALVAREZ, IRIS MARGARITA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128257 | RODRIGUEZ HOWELL, MIOLANYS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128280 | MARTINEZ-MORALES, ELBA I. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128281 | MARIA DOLORES ZENO - JUAN G. COLON ZENO HEREDERO | Public Employee | 7/29/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128288 | VAZQUEZ LOPEZ, ELSIE GLADYS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128318 | GONZALEZ OLMO, NELIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128421 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128431 | RODRIGUEZ GLORIMAR, SANCHEZ | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 128441 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128494 | CARLO PABON, CLARA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 128499 | SANTIAGO CABRERA, WILLIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128510 | FORTIS RIVERA, IRMA IRIS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128515 | PEREZ ESQUILIN, LOURDES M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 128520 | PUJOLS DEL RIO, CARMEN L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128524 | HERNANDEZ RODRIGUEZ, EDWIN | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128550 | RODRIGUEZ TORRES, CECILIA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128557 | DIAZ COTAL, LILLIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four-Month Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128563 | RIVERA DE JESUS, NEREIDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 128603 | HERNANDEZ QUINONAS, MIGDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128612 | CRUZ GONZALEZ, GLORIA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128670 | PEREZ TORRES, FERNANDO E. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128695 | ACEVEDO CINTRON, NILDA R. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128712 | SANTIAGO COLON, LESLIE | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128722 | RODRIGUEZ ALICEA, LISSETTE | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128733 | RODRIGUEZ FRANCO, JOSE F. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128734 | BLANCO GONZALEZ, AXEL J | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128740 | GONZALEZ MOLINA, NYDIA I. | Public Employee | 3/30/2021 | Office of the OMBUDSMAN | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128748 | RODRIGUEZ TORRES, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128755 | MONTESINOS, MAYRA M. JIMENEZ | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 128767 | KUILAN PEREZ, NILSA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128770 | LOZADA RIVERA, DORA A. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128792 | HERNANDEZ ABRAMS, CARMEN G | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128820 | GREEN-HERNANDEZ, CARMEN LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128835 | RIVERA REYES, GERTRUDIS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128836 | O'NEILL GONZALEZ, WANDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128860 | OCASIO FLORES, CARMEN | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128952 | CRUZ ROSADO, MARTHA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128953 | FIGUEROA ORTIZ, SANTA VALERIANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Omnibus Administrative Objection Resolution Status Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128968 | ORTEGA-RAMIREZ, MARIA VIRGINIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128998 | PEREZ RAMOS, LOUIS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129001 | CUEVAS PEREZ, JOSE R. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129010 | BURGOS CRUZ, LOIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129048 | DE LEON DIAZ, TERESA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129093 | RIVERA SANTIAGO, BENJAMIN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129107 | GARCIA IRIZARRY, JOHANNA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129141 | CRUZ, ESTHER LOZANO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129175 | REYES RIVERA, TERESITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129177 | RIVERA OTERO, JORGE L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129182 | BELLO CORREA, KAREN JOLENE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129191 | FLORES MARTE, MYRNA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129197 | ACOSTA ANAYA, CARMEN MARIA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129210 | DIAZ ORTIZ, ESPERANZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129260 | CARDONA CARDONA, ADELAIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129279 | PADIN RODRIGUEZ, MARIA M | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129333 | SANTIAGO RODRIGUEZ, GERARDO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129339 | CARO SANCHEZ, VILMARIE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129352 | REYES BURGOS, JENNY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129339 | RAMOS MORALES, HECTOR R. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129365 | ORTIZ NEGRON, EMMA M. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129410 | GONZALEZ FIGUEROA, GERARDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129429 | LOPEZ RIVERA, MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129434 | ALVARADO MARTINEZ, MARIA DELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129465 | MUNOZ MATOS, ELSIE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129473 | ACOBE FIGUEROA, LUZ M | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129484 | DURAN ORTIZ , IRIS  L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129505 | VALLE OLAVARRIA, CARMEN A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129520 | PACHECO TROCHE, MILDRED | Public Employee & Pension/Retiree[2] | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129544 | FLORES TORRES, MARIA | Public Employee & Pension/Retiree[2] | 6/10/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129562 | DE JESUS, ROSA RODRIGUEZ | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129597 | PEREZ SOTO, ADAMINA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129627 | GASTON GARCIA, AIDA  J. | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129650 | RIVERA-ROLON, CARMEN I. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129669 | OROZCO REYES, GLADYS E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129664 | DIAZ VAZQUEZ, MIGDALIA | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129821 | AYALA AVILES, CARMEN E | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129836 | TORRES ORTIZ, ROSALIE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129859 | ORTIZ RODRIGUEZ, NORMA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129899 | MATOS MATOS, CARMEN E. | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129911 | ROMAN RIVERA, ALTAGRACIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129941 | DIAZ FERNANDEZ, HECTOR R. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129948 | MARTINEZ BRACERO, JAIME | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129954 | MATOS ARROYO , VICENTA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129984 | CUBERO LOPEZ, MONSERRATE | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129996 | MARRERO BERRIOS, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130014 | OTERO FIGUEROA, CARMEN DELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130023 | HERNANDEZ RAMOS, NILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130040 | MORALES DE JESUS, ALEJANDRO | Public Employee & Pension/Retiree2 | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130074 | LORENZO ALERS, VICTOR | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130080 | CALDERON RIVERA, LUZ E | Public Employee³ | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130114 | BOSQUE LANZOT, CARLOS E | Public Employee & Pension/Retiree2 | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130115 | DIAZ COLON, GLADYS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130133 | REYES ORTIZ, SONIA I. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130143 | RODRIGUEZ CRUZ, EVELYN | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130154 | COLON TORRES, CEREIDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130156 | GASCOT MARQUEZ, LUIS RAUL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130159 | RODRIGUEZ ESTRADA, INES | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130169 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) | Union Grievance | 12/10/2021 | Multiple Agencies | Y | N/A | N | N | Informal Information Request sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130170 | ORTIZ AGOSTO, LOURDES | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130176 | OROZCO PEREZ, MINERVA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130182 | BERNIER COLON, CARMEN L | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130198 | GOMEZ MORALES, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130219 | ORTIZ MELENDEZ, MARTA IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130247 | DAVILA, LUZ C. | Public Employee | 5/4/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130263 | CORDERO VARGAS, VIRGINIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130274 | BURGOS TZSCHOPPE, ILIANA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130305 | CUEVAS RODRIGUEZ, IVELISSE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130328 | RIVERA RIVERA, CARMEN M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130339 | MARRERO RIVERA, AURORA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130361 | VEGA RIVERA, NORMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130384 | VEGA BURGOS, NELIDA | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130402 | GALARZA FELICIANO, JOSE R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130421 | NEGRON GONZALEZ, IVY M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 130428 | CRUZ PEREZ, GLADYS MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130429 | COLLAZO MORINGLANE, MYRNA G. | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130431 | ROSARIO GONZALEZ, ELIZABETH | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130445 | BERBERENA SANCHEZ, LUZ M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130457 | BALLESTER RUIZ, MYRTELINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130482 | NORIEGA ROSAS, DUJARDIN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130488 | MORALES DIAZ, HAYDEE | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130493 | LEON TORRES, EVA YOLANDA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130510 | SANTONI LOPEZ, ROSA M. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130511 | MONSEGUR VELEZ, ROSARIO H | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130515 | RODRIGUEZ COTTO, AMARILIS | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130547 | BERRIOS BERRIOS, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130610 | MARRERO MARRERO , MARIANO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130620 | SAN MIGUEL VELAZQUEZ, IRASEMA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130636 | RODRIGUEZ SANCHEZ, LILLIAM | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130646 | ILARRASA AVILES, MILAGROS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130661 | MATIAS RUIZ, EVELYN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 130690 | CRESPO CRUZ, ELISA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130702 | OCASIO TORRES, JUAN EFRAIN | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130730 | TORRES OQUENDO, DORA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130758 | ORTA REZ, CARMEN J | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130764 | TORRES CORDERO, LUIS A. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130777 | RIVERA RIVERA, LOURDES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130778 | BAEZ MORA, NILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130822 | MALDONADO SALDANA, JANETTE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130834 | LUGO MARTY, MYRTA L. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130865 | DIAZ HERNANDEZ , IRIS S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130934 | ORTIZ ORTIZ, EDNA EVELYN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130942 | BARBOSA ANAYA, GLORIRMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130952 | NIEVES DELGADO, ABIGAIL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130964 | GARCIA ARROYO, SANDRA  N. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130966 | CORTES RIVERA, ALBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130969 | DIAZ CINTRON, MARIA I. | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130981 | GARCIA RIVERA, MARTA | Public Employee[3] | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131007 | TERRON RUIZ, ALMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131110 | SANTOS TORRES, ALFREDO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131112 | NIEVES PEREZ, CESAR R. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131156 | VELAZQUEZ FIGUEROA, GREGORIA | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration, Office of the OMBUDSMAN - Women | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131167 | RUIZ COLON, GONZALO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131212 | ARROYO REYES, ROSA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131263 | ANDUJAR VAZQUEZ, LILLIAN E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131270 | JOSE LUIS ALVAREZ VALLE - SOLE INHERITOR OF THE LATE DAVID ALVAREZ VALLE | Public Employee & Pension/Retiree | 6/24/2022 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131277 | CASTRO MARTINEZ, ILMI A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131290 | RIVERA BELTRAN, GILBERTO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131306 | MARRERO PENA, NIEVELYN RUTH | Public Employee & Pension/Retiree[3] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131309 | FELICIANO PASCUAL, MARIA A. | Public Employee & Pension/Retiree | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131316 | RODRIGUEZ ALVAREZ, MIGUELINA | Public Employee[3] | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131326 | CRESPO TORRES, LUZ M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131332 | RIVERA ESPADE, RAMON | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131364 | ORTIZ NEGRON, EMMA M. | Pension/Retiree[1] | 7/13/2021 | Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | N[1] | TBD | TBD |
| 131371 | MERCED SANTOS, OLGA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131376 | DEL VALLE TIRADO, MARIA DE LOS ANGELES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131382 | CRESPO MOLINA, AWILDA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131400 | MORALES CRUZ, JOSE LUIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131402 | SUAREZ VAZQUEZ, TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131425 | CAMBRELEN GONZALEZ, SUHEIDY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 131478 | RAMIREZ TORRES, OLGA I | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131480 | MOYET DE LEON, NESTOR R | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131491 | ROSADO GONZALEZ, MARIA TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131530 | PEREZ SOSA, LOURDES | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 131546 | MONTALVO AMILL, IRMA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131564 | LEGRAND MONTANEZ, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131612 | CRESPO MARTINEZ, TERESA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131614 | MUNIZ TORRES, GARCIELA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131621 | SEMIDEY TORRES, JULIA A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131635 | MORALES TORRES, JOSEFINA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131656 | SAN MIGUEL TORRES, BRUNILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131663 | RAMOS ECHEVARRIA, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 131665 | NEGRON JIMENEZ, EDWIN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 131701 | MORENO DE JESUS, IRIS ELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131714 | MATOS ARROYO, MARIBEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131737 | ORTIZ QUINONES, YASMIN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131738 | IRIZARRY LUGO, CARLOS J. | Public Employee & Pension/Retiree[2] | 11/13/2020 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131753 | REYES PEREZ, NILSA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131761 | OSORIO CRUZ, BENITA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131785 | MAISONAVE HERNANDEZ, JUDITH N | Public Employee | 7/29/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131795 | HUAMAN RUBIO, RUBEN A. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131809 | LINARES TORRES, LOURDES NIDIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131812 | LOPEZ SAEZ, LEOVIGILDO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131838 | VELEZ LUGO, IRIS M | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 131845 | LINARES TORRES, LOURDES NIDIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131886 | RIVERA ALEMAN, NORMAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131889 | MATOS ARROYO, MARIBEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131912 | OCASIO RIVERA, AMARYLLIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131932 | RIVERA GONZALEZ, JUDITH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131933 | SANTIAGO PEREIRA, EDWIN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131951 | DE JESUS SANTIAGO, SOCORRO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131957 | RIVERA RODRIGUEZ, HECTOR LUIS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131958 | RODRIGUEZ MERCADO, ELSA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131962 | SANTOS MOLINA, FELIX | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131981 | SNYDER NIEVES, LOUIS J. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131998 | DIAZ DELGADO, ADELAIDA | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132018 | ALVARADO IGLESIAS, MARGARITA R. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132082 | MUNIZ SOTO, IRMA I | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132086 | SEMIDEY TORRES, JULIA A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132097 | RIVERA CARDERA, DAMARY | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132102 | ORTEGA RODRIGUEZ, EDGARDO RAFAEL | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132110 | FELICIANO PEREZ, CARMEN H. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132111 | LUGO RIVERA, WANDA T | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132122 | MARIN OQUENDO, ENEIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132147 | PAGAN VIVAS, IVELYS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132173 | GONZALEZ RUIZ, HELEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132180 | BERMUDEZ MARTINEZ, MARIA DE LOS A. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 132189 | FIGUEROA TORRES, CARMEN E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132238 | ARZOLA RODRIGUEZ, ROSA ELENA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 132241 | LEON TORRES, JOSE A. | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132246 | RODRIGUEZ SALAS, PABLO A | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132255 | HUMANO NIEVES, AIXA IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132271 | VAZQUEZ TORRES, DIANA A | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132273 | CRUZ RIVERA, BETHZAIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132283 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132309 | RIVERA COLON, OBED | Public Employee | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132339 | GARCIA VARGAS, LETICIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132354 | RIVERA COLON, OBED | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132383 | VELAZQUEZ AGOSTO, CRUCITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132385 | COLON ROLDAN, ELVIN L. | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132402 | CRUZ MATEO, IRIS VANESSA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132414 | MAYSONET BARRETO, ANTONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132438 | MARRERO DIAZ, RICARDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132475 | VELAZQUEZ GONZALEZ, MAIDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132493 | REYES BERRIOS, LYZETTE | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Institute of Forensic Science | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132525 | GARCIA GONZALEZ, ROQUE L. | Public Employee, | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132534 | FERRER RODRIGUEZ, IRIS N | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132536 | RODRIGUEZ ARROYO, ADALBERTO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132541 | SOLIS CORPS, NYRIA L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132584 | SANTOS BULA, ROSA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132586 | DEL VALLE HERNANDEZ, MARIA DEL CARMEN | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132632 | BONET ECHEVARRIA, MADELINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132641 | REYES AYALA, MIGDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132667 | NAVARRO SMITH, CONSUELO | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132695 | ARROYO REYES, ROSA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132721 | VAZQUEZ LEON, ELISELOTE | Public Employee[3] | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132736 | GARCIA IRIZARRY, JOHANNA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132797 | QUILES RIVERA, NOEL | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132810 | RODRIGUEZ SABATER, SADER | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132832 | PEREZ MARTINEZ, ROBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Four Hundred Administrative Claim Resolution Status Notice**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132848 | PABON COLON, ALICE M. | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132853 | GUZMAN ALVARADO, FILIBERTO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132855 | COLON ORTIZ , JULIA M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132884 | NUNEZ COLON, LOPERCIO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132885 | RODRIGUEZ SANTIAGO, CARMEN G | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132888 | MARTINEZ SULE, VANESSA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132898 | ORTIZ MIRANDA, OLGA MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132900 | PORTALATIN COLON, LYDIA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132921 | MORALES MORALES, LUZ ENID | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132961 | MARTINEZ BRANUELAS, MARIA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132977 | ZAMBRANA GARCIA, AWILDA C. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133006 | TORRES SANTIAGO, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133041 | RUIZ RODRIGUEZ , ANGELITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133065 | SANTINI BOCACHICA, JOSE E | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133079 | SNYDER NIEVES, LOUIS J. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133099 | DE JESUS TORRES, FRANCISCO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133103 | PEREZ SOTO, JUAN | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133105 | BELTRAN PONCE , GLENDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133130 | RIVERA GINORIO, CARMEN V. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Cooperative Development Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133137 | VARGAS NEGRON, NILKA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 133152 | DELGADO MEJIAS, DIANA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133162 | SNYDER NIEVES, LOUIS J. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133176 | FEBUS PAGAN, WANDA | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133177 | CRESPO MEDINA, AMELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133197 | OCASIO MIRANDA, EVA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133206 | TORRES ALICEA, ELSA E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133250 | RODRIGUEZ MOJICA, MARIA C | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133287 | OCASIO MELENDEZ, MAYRA LUZ | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133291 | GONZALEZ PEREZ, LEONOR | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133307 | ORTIZ LEBRON, JESUS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133311 | BULTRON CRUZ, JANETTE | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133227 | CRUZ FRANCO, GLORIA | Pension/Retiree | 7/29/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/30/2022 | N/A |
| 133388 | VALENTIN SIERRA, CATHERINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133393 | NOLASCO LOMBA, DEBORAH L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133394 | SNYDER NIEVES, LOUIS J. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133425 | LOPEZ CARTAGENA, SARA  L. | Public Employee & Pension/Retiree | 8/25/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133430 | VARGAS GONZALEZ, NORMA IRIS | Public Employee & Pension/Retiree | 3/30/2021 | Department of Sports and Recreation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133475 | HERNANDEZ VELEZ, ANNETTE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133486 | RIVERA DIAZ, EMMA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133507 | VALENCIA RIVERA, CARMEN JULIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133516 | ROSADO LOZADA, MARTA ELENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133517 | RODRIGUEZ, MARIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133526 | DAVILA SOLIVAN, CARLOS J. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133530 | BETANCOURT TOLEDO, ENID Y | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133533 | NEGRON RODRIGUEZ,  DELMALIZ | Public Employee³ | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133535 | TORRES OLIVERA, LESTER ROSA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133537 | CLEMENTE ROSA, MARIA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133556 | RODRIGUEZ COLON, FERNANDO | Public Employee & Pension/Retiree⁷ | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133576 | CONCEPCION ROSA, ADALINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133587 | MONTES CORDERO, MARIA LINA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133620 | MUNIZ SOTO , GLORIA  E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133627 | VILLANUEVA FIGUEROA, LUZ E | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133648 | RIOS VILLEGAS, JOSE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133676 | BAHAMUNDI SANTALIZ, MIGDALIA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133681 | ORTIZ GARCIA, NEFTALI | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133717 | CORDERO VARGAS, VIRGINIA | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133735 | CORDERO VEGA, GUILLERMO | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133738 | MIRANDA RIVERA, DOMITILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133745 | MUNIZ TORRES, GRACIELA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133749 | RODRIGUEZ VALLE, ELIE MINET | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133779 | RIVERA MORALES, ARACELIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133788 | VELEZ REYES, DAMANZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133795 | SANTIAGO MARTINEZ, DOMINGO | Public Employee & Pension/Retiree² | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133799 | DIAZ MARTINEZ, JOSE A | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133818 | ROBLES MORALES, ANA G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133821 | MUNIER CASTRO, ROSA J J | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133835 | LINARES TORRES, LOURDES NIDIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133861 | DE JESUS ORTIZ, MARIA ESTHER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133884 | SANTOS NUNEZ, ANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133889 | DINELIA MORALES MIRANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133910 | BELLO CORREA, KAREN JOLENE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133959 | SANTOS OTERO, MARIA T. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133969 | MORALES ELIAS, ALBA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133973 | RIOS RUIZ, MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133999 | DIAZ COTAL, LILLAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134040 | RIVERA GONZALEZ, HERIBERTO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134058 | TORRES VELAZQUEZ, ALBERT | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 134060 | FEBUS PAGAN, WANDA | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134084 | SANABRIA LOPEZ, ODA L. | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134132 | NAZARIO OTERO, ADELIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134157 | RODRIGUEZ MARTINEZ, JUAN A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134175 | SOTO SALGADO, LILLIAM S. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134201 | VEGA KLIMEZEK, SARAY N. | Public Employee & Pension/Retiree[2] | 7/29/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134233 | RIVERA GUZMAN, EMERITO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Column Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134244 | FONTANEZ RODRIGUEZ, FALARIS | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134254 | CUEVAS PEREZ, JOSE R | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134256 | ORTIZ MARTINEZ, MIGUEL A. | Public Employee & Pension/Retiree² | 5/4/2021 | National Parks of Puerto Rico, Recreational Development Comp | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134285 | LOPEZ ORTIZ, JOSE ANTONIO | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134293 | HERNANDEZ PEREZ, MARIA  M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134320 | VAZQUEZ TORRES, MARIA E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134339 | ALVAREZ MONTALVO, CARMEN J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134376 | FRANCO ALEJANDRO, MARIA TERESA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134383 | RIVERA SERRANO, MARIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134409 | CINTRON ORTIZ, VILMA IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134420 | RAMOS COTTO, CLARIBEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134456 | LEBRON RODRIGUEZ, SARA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134467 | COTTY PABON, CARMEN R | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134468 | MARTIN GALARZA, AIDA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134477 | VILLEGAS NAVARRO, EDUARDO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134483 | TORRES SANTOS, NORMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134492 | RODRIGUEZ FIGUEROA, NANCY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134514 | IRIZARRI IRIZARRI, SILVIA M. | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134531 | MEDINA VAZQUEZ, RAQUEL | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Puerto Rico Judicial Branch | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134536 | TORRES AVILES, RICARDO | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134561 | FERNANDEZ SILVA, MIGDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Count Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134606 | HERNANDEZ ROSSI, MIGUEL A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134638 | COLON RODRIGEZ, GLORIA E. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134646 | GARCIA TORRES, CARMEN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134677 | RIVERA NEGRON, REBECA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134695 | RODRIGUEZ GONZALEZ, NATIVIDAD | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134701 | FLORES ROMAN, JOSE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134710 | OCASIO RIOS, LILLIAM | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 134765 | SEGARRA RIVERA, IVELISSES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134882 | RAMOS REYES, ANGELICA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134893 | ROSARIO RIVERA, MARGARITA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134896 | FIGUEROA RIVERA, CARMEN M. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134902 | AGOSTO VARGAS, MILAGROS MARAIMO | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134916 | PEREZ RODRIGUEZ, REBECCA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134958 | ALBARRAN IRIZARRY, WILSON | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134965 | GONZALEZ RUIZ, GILBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134969 | DE JESUS, ELIZABETH VIANA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134996 | PAGAN SALGADO, ORLANDO L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135037 | NIEVES VEIRA, MATILDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135042 | RIVERA RIVERA, CARMEN S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135061 | GOMEZ ZAYAS, MARIA  DE LOS A. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135106 | SANTIAGO PEREIRA, EDWIN | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135120 | MATOS ARROYO, MARIBEL | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 135139 | RIVERA RIVERA, LUZ A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135170 | ORTIZ RIVERA, ADA IVETTE | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135285 | RIVERA OCASIO, ANA E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135286 | RIVERA DIAZ, EMMA  J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135288 | FELICIANO APONTE, REGALADA | Public Employee & Pension/Retiree | 6/24/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135302 | RIVERA RIOS, MANUEL A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135337 | GRILLASCA LOPEZ, SARY L. | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135349 | DEL VALLE, ELSA JORGE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135385 | DIAZ SARRAGA, JOSE ANTONIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135403 | BAEZ, DINELIA PEREZ | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135410 | PEREZ PAGAN, MAYRA ROSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135422 | RAMIREZ ANDUJAR, MYRNA E | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135456 | CRUZ MELENDEZ, JOSE L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135462 | CASILLAS RODRIGUEZ, MYRNA L. | Public Employee & Pension/Retiree[3] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135498 | ORTIZ MALDONADO, MARIA D L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135511 | BONILLA RODRIGUEZ, JORGE L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135523 | RIVERA ROLA, MAYRA I. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135530 | NIEVES MULERO, HILDA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135533 | SANTOS RIVERA, BAUDILIA | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135588 | RIVERA MARTINEZ, HORTENSIA | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135593 | VARGAS ZAPATA, ISABEL Y. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135717 | GARCIA MALDONADO, ILIANA ESTHER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135737 | LOPEZ ALICEA, DIMANE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135743 | RIVERA, MARLENE BURGOS | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135750 | OCASIO TORRES, ELIZABETH | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135808 | PEREZ SOTO, ELBA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135826 | VAZQUEZ PADILLA, NILDA | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135845 | RODRIGUEZ CANOBRE, SUSSANNE IOAN | Public Employee & Pension/Retiree | 6/10/2021 | Services and Agricultural Development Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135863 | OCASIO PAGAN, MILAGROS | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135890 | MATIAS BAEZ, WILFREDO | | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135927 | COLON GONZALEZ, MIRIAM | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135962 | ROBLES OQUENDO, LETICIA | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135983 | GONZALEZ CINTRON, SONIA | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136010 | VEGA PAMBLANCA, BILMA I. | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136012 | RIVERA COLON, OBED | Public Employee & Pension/Retiree[7] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136023 | RIOS TEXEIRA, PAULA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 136024 | MONTES CORDERO, CARMEN MILAGROS | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136040 | CUEVAS PEREZ, JOSE R. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136061 | SERRANO CEDENO, LUIS D | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136140 | NUNEZ LUNA, ANGEL H. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136141 | ARRIGOITA ROJAS, CARMEN ELISA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136164 | BORRERO SIBERON, ELENA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136165 | SEMIDEY TORRES, JULIA A. | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136183 | RIVERA RODRIGUEZ, RUBEN | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136239 | MAISONAVE HERNANDEZ, JUDITH N | Public Employee | 7/29/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136288 | ALVAREZ ORTIZ, MARITZA | Public Employee[7] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136300 | PAGAN RODRIGUEZ, BETH ZAIDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136316 | VAZQUEZ LOPEZ, RAFAELA A. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136364 | RIVERA RIVERA, LOURDES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136368 | BATISTA BADILLO, MARITZA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136432 | LION DE LA PAZ, TEOFILO | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136454 | MULERO SERRANO, EPIFANIO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136478 | ORTIZ DONES , EUSEBIO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136539 | ORTIZ VAZQUEZ, MIRNA I | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136547 | MEDINA, RAMON G. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136571 | ARROYO NEGRONI, MIGDALIA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 136597 | RODRIGUEZ LOPEZ, NOEMI | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136610 | HERNANDEZ HERNANDEZ, ISRAEL | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136674 | HERNANDEZ ABRAMS, CARMEN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136679 | CAMBRELEN GONZALEZ, SUHEIDY M | Union Grievance & Pension/Retiree[7] | 7/2/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136680 | RESTO MARTINEZ, MARIA MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136681 | RIVERA FIGUEROA , KAREN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136685 | MONTALVO MARTINEZ, NORBERTO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136701 | SOTO ESCALARA, CARMEN M. | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136721 | MUSKUS MIRANDA, YOLANDA | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136744 | RIVERA RIVERA, ZORAIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136754 | TORRES ORTIZ, LISA J | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136769 | VILLANUEVA FIGUEROA, LUZ E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136806 | GARCIA VISBAL, CELIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136825 | ORTIZ RIVERA, OLGA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136875 | HERNANDEZ BERRIOS, MARIA L. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136877 | QUIRINDONGO GONZALEZ, SONIA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136890 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136948 | MONTES VELEZ , BETZAIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136949 | BILBRAUT MARTINEZ, IVONNE | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136950 | ROSADO FIGUEROA, JOSE A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136964 | PINTADO PINTADO, MIREYDA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136974 | OLIVERA RIVERA, MARIA TERESA | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136975 | ORTEGA BRANA, JOSEFINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137013 | TORRES RIVERA, ANGELINA | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137045 | DOMENECH TALAVERA, YOLANDA MILAGROS | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137048 | DE JESUS MULDONAVO, EDNA  L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137049 | ALMODOVAR LUGO, LARRY W | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137060 | FRANCIS ROSARIO, ILIA M. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137066 | PAGAN GARCIA, JOEL | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137078 | CRUZ MARTINEZ, PROVIDENCIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137081 | RIVERA LEON, ANTONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137109 | CRESPO MARTINEZ, TERESA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137123 | NIEVES RIVERA, EVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137129 | HERNANDEZ CRUZ, ADELINA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137172 | LOPEZ CORCINO, MARIA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137173 | DELGADO GUTIERREZ, RAFAELA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137196 | MIRANDA COLON, ANGELES DEL CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137201 | FELICIANO RODRIGUEZ, RICARDO L | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137222 | SOTO RAMOS, AWILDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137310 | AVELLANET ACOSTA, MARIA SOCORRO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137345 | GUZMAN AROCHO, DIANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137347 | DIAZ PAGAN, EDUARDO J. | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137352 | MUNOZ GONZALEZ, MARITZA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137381 | OCASIO RAMIREZ, RAMON GERALDO | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137390 | ROSARIO CARMONA, LUZ S | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137398 | MARQUEZ ALEJANDRO, ANA | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137491 | NUNEZ MERCADO, NORMA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 137496 | RAMIREZ IRIZARRY, DAMARIS | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137518 | HERNANDEZ RAMOS , NAYDA E | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137532 | TORRES SANTOS, CARMEN G. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137564 | GUZMAN BARBOSA , JUANITA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137579 | LOPEZ PABOU, JORGE L. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137580 | ROSA MEDINA, SATURNINO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137586 | RIVERA MELENDEZ, RUTH J. | Public Employee & Pension/Retiree | 7/13/2021 | Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137608 | MALDONADO MEDINA, GLORIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137684 | MERCADO ROMAN, NANCY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137699 | MATOS ARROYO, VICENTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137708 | MUNIZ GINEL, LUIS R. | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137762 | SOSTRE QUINONES, NOEMI | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137793 | GONZALEZ GONZALEZ , MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137794 | ACEVEDO VELEZ, WALDEMAR | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137809 | LARA NARANJO, MARTALINA | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[3] | N | TBD | TBD |
| 137829 | RUIZ LOZANO, CARMEN M | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137835 | TAPIA RODRIGUEZ, GLADYS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137857 | DEL PILAR-CANALS, GLENDA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137897 | PADIN RODRIGUEZ, CARMEN R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137911 | CRUZ GONZALEZ, GLORIA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137936 | LOPEZ FIGUEROA, HECTOR | Public Employee | 5/4/2020 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137965 | NOVA PUMA, FELA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137990 | SOTO RAMOS, LOURDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138007 | COSTA FELICIANO, JOSE A. | Public Employee | 5/4/2021 | Administration of Correction, Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138046 | TORRES VELAZQUEZ, HAYDEE | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138098 | ORTIZ-OLIVERAS, MYRIAM C. | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138127 | RIVERA RODRIGUEZ, LILLIAM | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138132 | MULERO MONTES, RAMON L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138135 | PEREZ MONTANO, GLORIA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138170 | NIEVES HERNANDEZ, MIRIAM | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138178 | RIVERA, MIGDALIA ARROYO | Public Employee | 7/29/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138179 | HERNANDEZ VEGA, JOSEFINA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138184 | CRUZ CRUZ, RAMON E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138193 | MUNOZ SANTIAGO, HECTOR J | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138195 | RODRIGUEZ BURGOS, MIGUEL A. | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138256 | DE JESUS RIVERA, VIGERMINA | Public Employee & Union Grievance | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138299 | ROMERO AYALA, EMILIANO | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138321 | HERNANDEZ VELEZ, DANNETTE | Public Employee & Union Grievance | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138353 | HIRALDO RIVERA, PATRIA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138384 | SERRANO RODRIGUEZ, WANDA I. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138395 | SOTO ESCALERA, CARMEN M. | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138398 | CRUZ GONZALEZ, GLORIA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138401 | DEL CASTILLO MARTORELL, NELSON | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138410 | CARRASQUILLO RODRIGUEZ, MARIA S. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138415 | ARBELO-NIEVES, IRIS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138421 | ROSADO RODRIGUEZ, IRVING | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138432 | TORRES NAZARIO, GLORYMAR | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138442 | RODRIGUEZ ARGUELLES, MARTA I. | Public Employee[3] | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138456 | CRESPO CONCEPCION, ROSAURA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138456 | ORTEGA GALERA, HILDA R. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138470 | NIEVES RIVERA, EVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138475 | BELLO CORREA, KAREN JOLENE | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138535 | BURGOS VALDESPINO, YAMELLITE | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138559 | RODRIGUEZ ADROVER, RAFAEL E. | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138565 | CINTRON ROMAN, MARIXA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138606 | SERGES FIGUEROA, CARMEN A. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 138622 | ALVARADO MARTINEZ, MARIA DELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138704 | MALAVE RODRIGUEZ, ELADIA | Public Employee & Pension/Retiree[3] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138705 | CARRAQUILLO, LUIS R | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138738 | COLLAZO SANTOS, MARIA CRISTINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138747 | ARROYO REYES, ROSA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138755 | REYES OLIVERAS, IVONNE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138765 | SOTO CABRERA, ZAIDA IVETTE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138811 | ORTIZ ZAYAS, LILLIAN H. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

First Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138818 | GARCIA RODRIGUEZ, CARMEN G. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138855 | VELAZQUEZ SANTIAGO, LYDIA E | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138860 | MALDONADO RIVERA, MARIA DEL CARMEN | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138875 | RODRIGUEZ RODRIGUEZ, MYRTA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138885 | VELAZQUEZ PADILLA, NANCY | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138893 | ORTIZ COLON, AWILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138930 | ALAMO CUEVAS, JOSE M. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138976 | HERNANDEZ RODRIGUEZ, CARMEN M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139004 | FLORES PEREZ, GILBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139008 | HERNANDEZ FONTANEZ, IVETTE M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 139021 | MORENO CINTRON, MARTA MILAGROS | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139035 | RUIZ FREITES, QUETCY G. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139063 | AGOSTO VARGOS, MILAGROS MURAIMO | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139107 | GONZALEZ RUIS, HELEN | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139136 | LOPEZ ORTIZ, WILLIAM | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139137 | VEGA ZAYAS, ALBERTO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139207 | MANGUAL SANTIAGO, JUSTINA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139287 | RODRIGUEZ FERNANDEZ, ADA J. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139289 | ESPADA DAVID, EVELYN M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139365 | ROSADO MARCHESE, CARMEN M. | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139391 | SANCHEZ MARCANO, LILLIAM | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Report

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139410 | CARABALLO RAMIREZ, DANIEL | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139421 | SANTOS NUNEZ, ANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139436 | SOTO CRUZ, MIGUEL L. | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 139467 | COLOMBANI BERMUDEZ, LIZVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 139477 | HERNANDEZ QUIRINDONGO, EUNICE | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139486 | NAZARIO BARRERAS, RAMONITA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139490 | MUNIZ ROSADO, EVELYN | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139498 | PACHECO TRINIDAD, SARAH H | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 139499 | BARRIENTOS QUINONES, CARMEN R | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139514 | MORENO CINTRON, EDA MAYELA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139516 | BURGOS RIVERA, MARLENE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139599 | LOPEZ BATIZ, LUIS A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139638 | QUINONES TEXIDOR, ANA A | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139676 | RODRIGUEZ SIERRA, ELSIE J | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139682 | OCASIO MIRANDA, EVA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139684 | OSORIO FLORES , MARITZA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139686 | NIEVES RIVERA, EVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139688 | RIVERA GONZALEZ, KAREN | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139714 | YERA ORTIZ, CARMEN M. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139717 | MIRANDA RIVERA, DOMITILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139739 | RIVERA CRUZ, MARISOL | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139743 | ORTIZ RIVERA, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139786 | RODRIGUEZ HERNANDEZ, MARCIAL | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139842 | ABRAMS SANCHEZ, LUZ M. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139852 | MELENDEZ COLON, FRANCISCO | Public Employee | 11/13/2020 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139858 | RAMOS RAMOS, VILNA I | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139880 | VEGA ORTIZ, LYSETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139892 | ALONSO ROSARIO, JOSEFINA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139912 | LOPEZ ORENGO, MADELINE | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139927 | DOMINGUEZ MARTINEZ, HILKAMIDA C. | Public Employee | 11/13/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139951 | YORDAN CENTENO , NELLY | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139988 | BORGES GARUA, QUINTIN | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140019 | GONZALEZ FIGUEROA, GERARDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140022 | CRUZ MATOS, MARIA DEL C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140024 | VERA PEREZ, LYDDA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140044 | COTTO PADRO, EVA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140046 | ROSARIO RIVERA, MARGARITA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140091 | CANDELARIA GOITIA, ISAURA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140116 | AMARAL GONZALEZ, ISABEL | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140121 | SEGARRA RIVERA, IVELISSES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140152 | ZAYAS SANCHEZ, GLADYS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140160 | RIVERA COLON, OBED | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140165 | CABALLERO CABRERA, NORLA E | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140179 | DAVILA , CARMEN I. SANTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140181 | SOLIS SOTO, ANGELES A. | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140194 | HERNANDEZ PEREZ, CARLOS J | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140207 | LOZADA RIVERA, DORA A. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140257 | RIVERA MELENDEZ, SUSAN | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140277 | SEPULVEDA SANTIAGO, LUZ N. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140290 | CRUZ AYALA, HILDA MARIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140310 | VELAZQUEZ FUENTES, LUIS A. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140327 | DAVILA GARCIA, SAMUEL | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140357 | PADIN-RODRIGUEZ, AIDA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140367 | VEGA COLÓN, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140440 | ROMAN ALUARADO, MARIA ISABEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140544 | CRUZ ZAYAS, JANET | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140562 | TRINIDAD RAMOS, NEREIDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140572 | ORTIZ CINTRON, CARMEN Y. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140580 | SANCHEZ MASSAS, JACQUELINE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140604 | ADAMES LUGO, ROSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140629 | GONZALEZ TORRES, NILDA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Medical Assistance Program | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140646 | RIVERA FELICIANO , LOALY | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 140648 | NIEVES RIVERA, LEIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140655 | MÉNDEZ MUÑOZ, MYRIAM | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140665 | MONTES VALENTIN, FERNANDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140678 | HERNANDEZ JIMENEZ, TERESA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140704 | LOPEZ BURGOS, EMMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 140711 | SANTOS SANTOS, NICOLAS | Public Employee | 5/4/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140731 | SOTO CRUZ, JOSE ANTONIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140733 | MENDEZ RIOS, LEONARDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140748 | AROCHO VIDAL, IRMA  IRIS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140775 | MOLINA ZAPATA, CARMEN D | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140776 | NAVARRO BRISTOL , ALIDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140780 | RIVERA RODRIGUEZ, ANA CELIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140793 | VAZQUEZ VAZQUEZ, LUZ E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140794 | MUNIZ SOTO, JUAN J | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140836 | FERNANDEZ RIVAS, MIGDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140857 | DE JESUS APONTE, MERIAM | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 140858 | BAEZ RAMOS, HILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 140897 | SILVA ORTIZ, MARIA ISABEL | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140914 | RUIZ FONTANEZ, EDWIN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140916 | BONET LOPEZ, ERIC | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140921 | RODRIGUEZ TORRES, CECILIA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140959 | RODRIGUEZ SANCHEZ, RAMONA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Report

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141038 | FRANCESCHINI RODRIGUEZ, SARAH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141045 | RODRIGUEZ RIVERA, JOSE LUIS | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141085 | LAUSELL VIOLA, EVELYN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141115 | MORALES ORTIZ, OLGA | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141161 | ROSADO CARRERO, SOLIMAR | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 141174 | DIAZ OSORIO, IDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141181 | VALERIO CASTILLO, JOSE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141213 | SEPULVEDA, DOMINGO | Public Employee | 5/4/2021 | Hospital Regional Caguas | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141233 | RAMIREZ DE TORRENS, ILEANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141258 | REYES SANCHEZ, WANDA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141304 | MUNIZ SOTO, GLORIA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141336 | PIZARRO CEPEDA, MIGDALIA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141350 | RIVERA SOTO, ARIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141367 | AGUILAR VELEZ, ISABEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141374 | LOPEZ ALICIA, DIMANE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141384 | GARCIA ARROYO, SANDRA N. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141402 | VARGAS TORRES, AWILDA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141457 | RODRIGUEZ TORRES, HILDA ESTHER | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141508 | MALAVE LOPEZ, MARY A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141523 | RODRIGUEZ TORRES, MARIA MAGDALENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141528 | ORTIZ CRUZ, CARMEN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141530 | OQUENDO MUNIZ, PROVIDENCIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141547 | DEL VALLE, ELSA JORGE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141566 | NEGRON CARDONA, MARINILSA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141606 | ZAPATA ZAPATA, VIRGEN  M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141610 | PEREZ GOMEZ, DAVID | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141626 | FONTANEZ RIVERA, JUANITA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141689 | VELEZ REYEZ, DAMARIZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141690 | RIVERA LEBRON, MAGDA G. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141692 | CRUZ RIVERA, NAYDA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141713 | IZQUIERDO RODRIGUEZ, CARMEN MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141748 | VIDAL CLARILLO, NILDA IVETTE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141756 | SUAREZ QUINONES, MIRELLA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141757 | GONZALEZ PEREZ, LEONOR | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141770 | SANTIAGO BONES, CARMEN | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141781 | CORTES TORRES, HERIBERTO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141782 | CASTRO HERNANDEZ, WILLIAM | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141821 | MILIAN REYES, ANTONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141870 | DE LEON SANTIAGO, MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141910 | HERNANDEZ, SONIA RIVERA | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141923 | MORALES SANTIAGO, ZOBEIDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141932 | DAVILA QUINONES, MAYRA M. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141934 | MANGUAL MARCUCCI, JESUS M. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141978 | QUINONES GONZALEZ, HILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142003 | DIAZ COTAL, LILLIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142006 | MANGUAL PEREZ, RAYMOND | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142016 | MORALES MORALES, ILDEFONSO | Public Employee & Pension/Retiree | 7/2/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142026 | ORTA RODRIGUEZ, GERARDO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142033 | RIVERA CASTILLO, SANDRA V. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142036 | MARTINEZ MASSENOT, JOSE V. | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142076 | VAZQUEZ PADILLA, NILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142084 | GRILLASCA LOPEZ, ZINNIA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142106 | FERNANDEZ FEBUS, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 142117 | CACERES SANCHEZ, DORIS E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142129 | RIVERA ROSA, MARIA TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142139 | LEON TORRES, JOSE A. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142168 | ORTIZ ROSA, ANA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142175 | CLINICA LAS AMERICAS GUAYNABO INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142202 | IRIZARRY FIGUEROA, DORKA I | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142206 | ORTIZ OCASIO, LUIS A. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142258 | ACEVEDO SANTIAGO, MILDRED | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142286 | MONTOYO MARTINEZ, ABIGAIL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142287 | BERRIOS LOPEZ, ELSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Labor and Human Resources, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Four hundred Administrative Claims Reconciliation Service**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142288 | DIAZ PARRILLA, GUSTAVO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142298 | LOPEZ ORTIZ, RUTH N. | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142314 | DIAZ DE JESUS, LUZ E. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142325 | BURGOS VAZQUEZ, BLANCA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142330 | AVILES, ANGEL L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142366 | MORENO ACOSTA, MARIA S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142401 | MONTES GONZALEZ, SONIA IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142410 | NAVARRO ANDINO, MARIA J. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142414 | RIVERA RIVERA, GERMAN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142415 | HERNANDEZ PEREZ, DIANA I. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142420 | FELICIANO APONTE, REGALADA | Public Employee & Pension/Retiree | 6/24/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142426 | COLON SANTIAGO , GLADYS I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 142442 | CARTAGENA DEL VALLE, MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142474 | SANTOS NUNEZ, ANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142488 | AMADOR COLON, VERONICA | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142504 | FERNANDEZ GONZALEZ, JOE E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142558 | MEDINA-VEGA , ANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142598 | DEL VALLE-CRUZ, REINALDO | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142609 | GARCIA REYES, JESUS M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142640 | VAZQUEZ VASQUEZ , EVELYN ENID | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142643 | ORTIZ ROSA, CLARA LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Reconciliation Status Report

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142674 | FUENTES VARGAS, ROBERTO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142716 | GONZALEZ MONTERO, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142744 | RODRIGUEZ DAVILA, MAGDELIN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142773 | GOMEZ PEREZ, MYRNA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142803 | RODRIGUEZ COLON, EDUARDO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142824 | DE JESUS ALVARADO, JULIO | Public Employee | 7/13/2021 | Department of Education, General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142865 | COTTO BLOISE, MARIA DEL C. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142958 | PEREZ RIVERA, GLADYS E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142966 | MONTANEZ RIVERA, NORIS | Public Employee | 3/30/2021 | Department of Health, Health Ponce Region AFASS | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142973 | ORTIZ CANALS, MARGARITA C | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142977 | COLLAZO SANTIAGO , ONILDA | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142989 | VARGAS, NATANAEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143013 | SANTOS, LIRIO A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143029 | RODRIGUEZ ORTIZ, MARIA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143038 | BALAGUER ROSARIO, ROSA N. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143104 | TORRES CEPEDA, BEATRIZ | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143145 | VEGA RODRIGUEZ, MARIA C | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143170 | ROSADO CARRERO, MICHELLE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 143182 | GARCIA PEREZ, NORMA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143190 | MENDEZ RAMOS, WANDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143215 | ORTIZ DONES, EUSEBIO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143225 | CRUZ ORTIZ, LUISA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143233 | CRUZ RODRIGUEZ, JULIO C. | Public Employee & Pension/Retiree | 7/2/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143238 | COLLAZO MORALES, NYDIA I. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143274 | ALVARADO TORRES, JAIME | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143277 | RODRIGUEZ GARCIA, MARIBEL | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143295 | RODRIGUEZ CASTRO, MARCIAL | Public Employee | 5/4/2021 | Permits Management Office | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143324 | LOPEZ MARTINEZ, IRIS | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143349 | JIMENEZ MEDINA, ISABEL M | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143362 | VELAZQUEZ ALAMO, CARMEN L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 143389 | RIVERA LEON, ANTONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143390 | PONCE RODRIGUEZ, MARIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143391 | LOPEZ RAMOS, ISABEL | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143396 | ALVARADO RODZ, ADABEL | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143404 | MORENO LUNA, LUISA DE LAS MERCEDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143410 | LOPEZ LEBRON, CARMEN I. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143416 | DEL PILAR CANALS, GLENDA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143443 | MORALES ROSADO, LILLIAN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143454 | GONZALEZ PEREZ, ANGEL M. | Public Employee | 7/2/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143460 | FIGUEROA CORREA, LYDIA H | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143461 | GARCIA FELICANO , LOURDES S. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143485 | GRACIANO LOZADO, CRISTOBAL | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143505 | FIGUEROA VELAZQUEZ, SERGIO L | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143528 | NAVARRO NEGRON, AWILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143547 | COTTO MARTINEZ, MAYRA A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143563 | SOTO SALGADO, LILLIAM S. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143564 | FONTANEZ PLAZA, DOMINGA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143568 | ROMAN HERNANDEZ, ROSA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143588 | GONZALEZ PEREZ, ANIBAL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143630 | DE LA ROSA NUNEZ, JUAN F. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143677 | OLMEDA, AIDA M | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143690 | CANALES SOCIA, ISABEL P. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143693 | CLAUDIO CONCEPCION, IRIS  N | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143721 | PADIN RODRIGUEZ , AIDA  L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143724 | NIEVES-NIEVES, NELSON | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143733 | AGOSTO RIVERA, LUZ MIREYA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 143743 | VIERA DIAZ, MAGGIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143753 | CIRINO ORTIZ, SAMUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 143774 | RIVERA ORTIZ, EFRAIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143767 | HANCE RODRIGUEZ, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143768 | MARTINEZ NATAL, CARMEN G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143774 | CINTRON DIAZ, IRMA L. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143778 | VELEZ RODRIGUEZ, GLORIA ESTHER | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143813 | CRUZ ROMERO, MARITZA | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of State, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143830 | LOZADO CRUZ, CARMEN D. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143849 | RODRIGUEZ MARRERO, ADELINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143852 | PEREZ AGUILAR, MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 143854 | ORABONA OCASIO, ESTHER | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143855 | ROBLES MALDONADO, OFELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143870 | CRUZ BENITEZ, MIRIAM C | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143871 | RODRIGUEZ LUCAS, MARIA DEL C. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143882 | DELGADO GUZMAN, RUTH INGRID | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143891 | GONZALEZ MALDONADO , MARIA IRIS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143906 | ANDRADE GARCIA, WILLIE A. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143916 | RODRIGUEZ ORTIZ, ANA MARTHA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143918 | PORTALATIN COLON, LYDIA | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143934 | DIAZ ANDUJAR, CARMEN R. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143993 | TORRES SANCHEZ, YADIRA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144002 | COLON PAGAN, EDGAR | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144016 | ROBLES, NEREIDA | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144020 | VALENTIN, MYRTA RAMIREZ | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144058 | RODRIGUEZ ORTIZ, MARIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144059 | SEGARRA RIVERA, IVELISSES | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144064 | SOLIS DE JESUS, NILDA | Public Employee | 7/29/2022 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claims Resolution Order Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144092 | BIRRIEL FERNANDEZ, WANDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144138 | ZENO CENTENO, RICHARD | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144142 | LOPEZ MARTINEZ, ANNETTE | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144190 | GARCIA ORTIZ, KAREM Y. | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144191 | ESTEVES MASSO, JUAN | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144194 | MALDONADO RODRIGUEZ, MARTA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144221 | NAVEDO HERNANDEZ, ONIXA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144262 | OLIVO BAEZ, LOYDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144268 | RUIZ RODRIGUEZ, ANA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144280 | LASSALLE BOSQUES, ROSA D. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144286 | MUNIZ SOTO, JUAN J. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 144299 | BIDOT IRAZARRY, MARIA MERCEDES | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144305 | HERNANDEZ ALICEA, ALMEIDA E. | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144322 | OLIVERAS MARTINEZ, ANA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144323 | MALDONADO FIGUEROA, JORGE L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144347 | GUILBE MERCADO, ALICIA | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144445 | OSONIO RUIZ, JOSE A. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144448 | LOPEZ RAMOS, ISABEL | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144450 | MORALES ORTEGA, SANDRA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144451 | TORRES GONZALEZ, MARIA DE LOS A. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144460 | GARCIA VELEZ, ANA MIRIAM | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144493 | ALERS MARTINEZ, AXA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144516 | GARCIA FIGUEROA, GLADYS V. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144524 | COTTO LOPEZ, MIGDALIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144597 | JUARBE MALAVE, JUDITH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144607 | MALDONADO NAZARIO, MARTA E | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144633 | TORRES ORTIZ, ROSALIE | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144637 | GONZALEZ MARTINEZ, IVETTE M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144676 | ACEVEDO RUIZ, CARMEN N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 144688 | GONZALEZ-RAMOS, CARMEN A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144692 | ORTIZ PEREZ, MARIA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144715 | PABON NEVAREZ, NOEMI | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144723 | RODRIGUEZ COLON, EDUARDO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144725 | CUEVAS ORTIZ, CARMEN HILDA | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144746 | LASALLE CONCEPCION, ROSA M. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144790 | DAVILA GRACIA, JORGE | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144811 | CRUZ CRUZ, ELSA MARIA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144829 | ORTIZ DONES, EUSEBIO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144849 | LAZU GARCIA, EDNA L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144851 | VEGA PEREZ, OLGA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144866 | ORTIZ CINTRON, CARMEN Y. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144876 | RODRIGUEZ ORTIZ, HILDA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144882 | TORRES LOPEZ, DAVID | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 144890 | GONZALEZ CASTILLO, JACKELINE | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144891 | ALVARAD TORRES, JAIME E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144896 | GUZMAN AROCHO, DIANA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144936 | CAMACHO SANTIAGO, MELESA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144937 | COLON FONT, WANDA I | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144976 | MORENO ACOSTA, MARIA S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144984 | VELEZ RODRIGUEZ, GLORIA ESTHER | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145019 | FERNANDEZ MORALES, JOSE E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145020 | MONTALVO RIVERA, ZAIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 145024 | VEGA ROSARIO, LUZ Z | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145119 | GONZALEZ LABOY, LIZANDRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145129 | VAZQUEZ BORRERO, CINDY | Public Employee | 7/29/2022 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145141 | SANTIAGO ALEJANDRO, JULIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145150 | GOMEZ PEREZ, MYRNA | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145154 | RODRIGUEZ RIOS, ANA DELIS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145188 | RODRIGUEZ-ALERS, RAMONA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145189 | IRIZARRY CUBILLE, IRMA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145190 | NEGRON RIVERA, HECTOR L | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145206 | DIAZ ADORNO, AMANDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145207 | ALICEA FONSECA, MARIA NEREIDA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Count Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145208 | DEL RIO LARRIUZ, ANA W. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145262 | MORENO CINTRON, EDA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 145266 | ALICEA FONSECA, MARIA N. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145282 | FONTANEZ PLAZA, DOMINGA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145304 | SANTONI LOPEZ, ROSA M | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145332 | MARCUCCI RAMIREZ, EDGARDO | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145333 | RIVERA BURGOS, ALFREDO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145357 | RIVERA JIMENEZ, ISIDORA | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 145364 | LOPEZ BARRETO, MARISOL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145369 | CRUZ GARCIA , MARIA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145408 | TORRES MARTINEZ, CARMEN N. | Public Employee[5] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145423 | MOATALVO SANTIAGO , GLORIA  E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145482 | TORRES VELAZQUEZ, HAYDEE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145516 | AMADOR ROMAN, ALMA L. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145517 | REYES AYALA, MARGARITA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145522 | HUERTAS, JUAN | Public Employee | 5/4/2021 | Recreational Development | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145541 | CRESPO MARTINEZ, CRUZ | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145552 | LOPEZ LOPEZ, MARIA DOLORES | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145574 | MONTALVO DEL VALLE, MARTA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145580 | COLON SANTIAGO, GLADYS I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 145581 | ORONA MORALES, MARGARITA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145611 | AYALA MORAN, LUZ NOEMI | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145614 | DESCARTES CORREA, CARMEN TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145642 | HERNANDEZ GARCIA, MARGARITA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145655 | NIEVES RODRIGUEZ, IRMA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145670 | RODRIGUEZ SANCHEZ, RAMONA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145671 | GENARO MACEIRA, LAURA ESTRELLA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145695 | GUEITS RODRIGUEZ, ELIZABETH | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145699 | LAMBOY MERCADO, ANGEL S. | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145712 | RODRIGUEZ FRANCO, JOSE F. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145721 | DIAZ COLON, JUAN | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145725 | OTERO FIGUEROA, ROMULO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145744 | DELGADO MILLAN, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145748 | PABON COLON, ALICE M | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145767 | BRISTOL LOPEZ, LUCILA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145774 | HERNANDEZ RIVERA, JOSE LUIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145780 | SANCHEZ ROSA, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145791 | MEJIAS SOTO, ADAMILA | Public Employee & Pension/Retiree[7] | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145816 | ORTIZ CLAUDIO, FELIX L. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145838 | FIGUEROA ORTIZ, SANTA VALERIANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145843 | RIVERA COLON, ANA V | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145850 | HADDOCK RIVERA, ANA M. | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145881 | ECHEVARRIA MEDINA, LUIS ANGEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145894 | MELENDEZ SANTIAGO, HAYDEE | Public Employee & Pension/Retiree⁴ | 11/11/2020 | Department of Education and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145919 | STELLA TORRES, EVANGELINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145931 | MATTEI MADERA, MARLYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145947 | ORTIZ FELIX, DELVIS | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145979 | AGOSTO ORTIZ, MATLIDE | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145988 | AYALA MURIEL, DIOSDADA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145992 | GOMEZ GOMEZ, IVELISSI J. | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146044 | ORTIZ VELEZ, NYDIA M. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146060 | CONCEPCION MARTINEZ, JOSE F. | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146078 | CRUZ BENITEZ, MIRIAM C | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146109 | DIAZ CARABALLO, CARMEN L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146143 | VILLALOBOS RIVERA, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146147 | PEREZ CINTRON, ELENA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146151 | GONZALEZ MUNIZ, PAQUITA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146152 | JORGE DEL VALLE, ELSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146172 | MARTINEZ-NATAL, NYDIA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146173 | JESUS RODRIGUEZ, JUSTINA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146182 | ORTIZ VEGA, CORAL | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146212 | VIANA DE JESUS, ELIZABETH | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146213 | MARIN OQUENDO, ENEIDA | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146219 | HERNANDEZ CORTES, LINDA M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 146271 | RIVAS DIAZ, CARMEN MARIA | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146286 | NEVAREZ SANTANA, JORGE A. | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146301 | ESPINOSA, CARMELO FIGUEROA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146342 | RIVERA TORRES, CARMEN MARGARITA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146343 | CARABALLO SANTIAGO, FRANK | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146349 | MUNOZ GOMEZ, MARIA A | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 146354 | CARRUCINI FALCON, EDWIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146383 | CRUZ SOTOMAYOR, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146386 | PEREZ RODRIGUEZ, REBECA | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146483 | MANGUAL VAZQUEZ, PEDRO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146505 | MERCED LOPEZ, NILSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146511 | ROSADO GUZMAN, MARIA DE LOS ANGELES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 146522 | MARRERO MARRERO, GRISEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146543 | HUAMAN RUBIO, RUBEN A | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 146592 | LOPEZ COLON, JULIA | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146594 | TORRES BERMUDEZ, CARMEN M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146596 | SANTIAGO MARTINEZ, MAYRA MARITZA | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146597 | VAZQUEZ PADILLA, NILDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146607 | OLIVO BAEZ, LOYDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146684 | BURGOS COLLAZO, MARIBEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Front Office Administrative Claim Reconciliation/Staff Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146689 | FIGUEROA, LYDIA H. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146708 | GRILLASCA LOPEZ, SARY L. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146734 | RODRIGUEZ GOTAY, ANNETTE | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146783 | FRANCESCHI ESCOBAR, MARIA L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146802 | BLAKE JIMENEZ, JULIANNA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146839 | SEVRIDRI DELGADO, LICIA ELBA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146842 | VEGA PAMBLANCO, BILMA I. | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146849 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146855 | VEGA PAMBLANCO, BILMA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146860 | VEGA PAMBLANCO, BILMA I | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146862 | RODRIGUEZ MERCADO, ELSA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146871 | BORRERO SANTIAGO, LUIS RAMON | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146882 | HERNAIZ CARRASQUILLO, CARMEN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146937 | GUETIS RODRIGUEZ, ELIZABETH | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146991 | CORREA NARVAEZ, ADLIN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147055 | RIVERA MARTINEZ, IRENE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147081 | JIMENEZ MEDINA , ISABEL M | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147084 | MALDONADO REYES, ZENAIDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147087 | ISAAC CANALES, OLGA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147099 | CARDONA LUQUE, FRANCISCA | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147100 | MUNOZ VALENTIN, LUZ S. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Order Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147144 | OCASIO RAMIREZ, LUZ H. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Family Health Center, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147201 | DE JESUS BURGOS, ANGEL M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 147215 | REYES RIVERA, NAYDA L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147217 | GUTIERREZ PEREZ, MARIA C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147235 | MARRERO MARRERO, GRISEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147264 | MARTINEZ- MORALES, ELBA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147269 | AYALA TANON, MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147291 | OLIVERAS COLON, AIDA L. | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147295 | TORRES GONZALEZ, ORLANDO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 147343 | ROSARIO ANDEJAR, YULIE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147410 | MORALES RIVERA, RAFAELA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 147423 | OCASIO ROSARIO, JOSEFA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147450 | CHARDON RODRIGUEZ, CARMEN J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147464 | BERRIOS OTERO, MYRNA R | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147496 | LOPEZ FIGUEROA, HECTOR | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147531 | HARRIS, MICHAEL | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147554 | LUGO RIVERA, MIGDALIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 147569 | COLON SANCHEZ, GLORIA M. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147581 | AGOSTO TORRES, CARLOS J. | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147585 | VARGAS CINTRON, MARIA DE LOURDES | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147593 | IRIZARRY CRUZ, WILSON | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147617 | PEREZ PEREZ, CARMEN D. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147622 | VEGA CARMONA, MAYRA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147665 | DIAZ SANTOS, JUDITH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147677 | RODRIGUEZ AGUILA, MIGUEL A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147683 | HERNANDEZ SANTANA, ROSA A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147721 | BURGOS RIVERA, MARLENE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147741 | MONTALVO CARABALLO, LUZ I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147778 | MENDEZ CUEVAS, SILVIA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147805 | LABOY MALDONADO, MARIA T | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147811 | TORRES VELAZQUEZ, HAYDEE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147855 | DIAZ SAVINON, CLAUDINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147857 | OVERMAN LEBRON, JOSEFINA | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147864 | LIND DAVILA, HECTOR S. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147877 | ORTIZ GONZALEZ, MARIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147886 | PADIN RODRIGUEZ, CARMEN R | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147909 | QUILES QUILES, JOEL | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147917 | MORAS ORTIZ, NELLIE | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147952 | ALVARADO LOPEZ, NORMA ENID | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148000 | CARABELLO ABARRAN, EDWIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148004 | RIVERA RIVERA, MARIA S. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148039 | BERNIER COLON, CARMEN L | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Order Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148045 | CAMACHO HERNANDEZ , EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148063 | SANTOS MARTINEZ, LIRIO DE LOS A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148074 | DIAZ DIAZ, EDNA M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148084 | CENTENO VIERA, ELSIE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148092 | ORTIZ VELEZ, NYDIA M | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148118 | RIVERA RODRIGUEZ, ANA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148128 | DIAZ SIERRA, EDMEE | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148136 | ORTIZ MARTINEZ, ILSA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148169 | DIAZ SARRAGA , JOSE ANTONIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148195 | PEREZ RAMOS, MILDRED | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[4] | TBD | TBD |
| 148212 | RODRIGUEZ TORRRES, ELBA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148215 | CASTILLO COLON, GLADYS | Public Employee | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148227 | MARTINEZ MORALES, CARMEN  L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148310 | FELICIANO RIVERA, SAULO | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148313 | RODRIGUEZ RODRIGUEZ, CARLOS A. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148404 | PACHECO RUIZ, AGUSTIN | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148413 | ROSA, MARIA  I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148420 | MARTINEZ TORRES, MIRTA DEL R | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148421 | FUENTES SILVA, EDNA I. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[4] | TBD | TBD |
| 148428 | ORTIZ VELEZ , NYDIA  M | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148437 | CHEVERE ORTIZ, HECTOR L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148458 | NIEVES PEREZ, OLGA I. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148463 | BENIQUEZ RIOS DE IMBERT, MARIA DEL C | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148544 | RODRIGUEZ GARCIA, PURA C | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148546 | FIGUEROA SANTIAGO, CARMEN | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148565 | CRUZ RUIZ, EVELYN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148569 | FLORES GARCIA, GLORIA ESTHER | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148606 | REYES BURGOS, JENNY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148618 | AGOSTO VARGAS , CARMEN MILAGROS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148650 | NIEVES PEREZ , PABLO  I | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148666 | ESCOBOR FELIX , CARMEN  N | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148673 | RIVERA SANCHEZ, MIRIAM E | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148683 | DAVILA GARCIA, SAMUEL | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 148696 | RIVERA PEREZ, CARMEN A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148707 | MORALES FIGUEROA, PEDRO I. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148718 | SANTOS BULA, ROSA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148772 | DIAZ MORALES, CARLOS M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148804 | RIVERA ALVARADO, DENISSE I. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148809 | HERNANDEZ CRUZ, DHARMA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148813 | PADILLA MORALES, MARIA M. | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148821 | RAMOS PEREZ, MARIA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148852 | DIAZ DIAZ, EDNA M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148858 | ALANCASTRO RIVERA, MYRIAM | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148864 | ORTIZ MARTINEZ, JOSEFA DEL C. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148871 | TORRES RAMOS, MIRIAM I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148882 | RODRIGUEZ TORRES, MARIA MAGDALENA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148896 | NIEVES RODRIGUEZ, LOURDES | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148901 | ORTIZ NEGRON, EMMA M. | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 148943 | HERNAIZ CARRASQUILLO, CARMEN M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148945 | TORRES MORALES, RICARDO H. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148957 | RIVERA PEREZ, INES V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148967 | AVILES MATIAS, CARMEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149061 | MAYSONET SANCHEZ, MARIA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149066 | RIVERA FIGUEROA , KAREN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149072 | PEREZ TOLEDO, MIGNA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149103 | CRUZ GONZALEZ, GLORIA  I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149106 | TORRES RODRIGUEZ, CARMEN H. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149122 | RODRIGUEZ TORRES, MARISELI | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149131 | RIVERA CUEVAS, NORMA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149152 | SEPULVEDA SEPULVEDA, LEONARDO J. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149162 | ACEVEDO ACEVEDO, NOEMI | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149167 | NAZARIO GONZALEZ, HILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149175 | VEGA BORRERO, JUANITA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149203 | RIVERA ROMAN, NANCY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 149231 | ORTIZ APONTE, ADA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149239 | DE JESUS TORRES, EVELYN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149265 | LASALLE ACEUEDO, ISIDRO | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149282 | ALVARADO CARDONA, ANA T. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149302 | MUNIZ VAZQUEZ, ERIC JOSE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149356 | RIVERA COTTO, ANDRES | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 149366 | DIAZ FERNANDEZ, IGNACIO | Public Employee & Pension/Retiree⁷ | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149375 | CARTAGENA RAMOS, ADALBERTO | Public Employee & Pension/Retiree⁷ | 5/4/2021 | Department of Economic Development and Commerce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149385 | BAEZ TORRES, MYRNA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149405 | RODRIGUEZ DE JESUS, ROSA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149426 | ALBIZU MERCED, ANA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149449 | BERROCALES GOMEZ, CRISTINA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149470 | ALVARADO TOLEDO, JOSE L. | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149476 | GUADARRAMA REYES, NORMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149512 | RODRIGUEZ RIVERA, VALERIE | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 149530 | CARTAGENA GALLOZA, MARIA T | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149537 | RODRIGUEZ ROSADO, LEDA IRIS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149546 | NIEVES-CRUZ, REYES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149555 | GARCIA GONZALEZ, RUTH N. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 149557 | RODRIGUEZ TORRES, MARIA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149584 | FERRER PABON, MIGDALIA MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149593 | PEREZ GARCIA, OSVALDO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149600 | DIAZ MONTANEZ, MIGNALIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149645 | JIMENEZ HERNANDEZ, ELIGIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149659 | CORDOVA UMPIERRE, MYRNA V | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149661 | GARCIA MARCANO, ENID D. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149685 | COLON RIVERA, JORGE A. | Public Employee & Pension/Retiree | 7/13/2021 | Program of Youth Affairs & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149804 | DELVALLE HERNANDEZ, GENOVEVA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149844 | FERNANDEZ RIVAS, MIGDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149885 | RIVERA RODRIGUEZ, MARTA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149902 | PEREZ MARTINEZ, DAISY | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149907 | VEGA COLON, HILDA L | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149945 | CARRASQUILLO MALDONADO, RAUL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149951 | PEREZ SOTO, EDUARDO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149959 | BADILLO CRUZ, MANSOL | Public Employee & Union Grievance | 6/10/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149967 | RIVERA VELEZ, LUZ L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149980 | FLORES IGLESIAS, MIGDALIA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149982 | SANTINI ORTIZ, JORGE A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150056 | LOPEZ-MARTINEZ, GRISEL M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150072 | AVILES, ANGEL L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150079 | BURGOS, LILLIAN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150080 | LOPEZ RAMIREZ, RUTH B. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150081 | BONILLA ORTIZ, SOCORRO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150108 | DAVILA APONTE, MIGDALIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150116 | LEBRON PADILLA, JOSE A. | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 150125 | DE JESUS CRESPO, CARMEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150192 | TORRES CRUZ, ELBA A. | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150205 | DIAZ CARRASQUILLO, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150208 | RAMOS RIVERA, VICTOR M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150216 | DIAZ SARRAGA, JOSE ANTONIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150228 | OLMEDO MARCIAL, ROSA E | Public Employee[1] | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150249 | COLON MOLINA, DIONEY | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 150254 | ROHENA MONZON , ANGELICA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150255 | LEON TORRES, ROSA ESTHER | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150265 | GONZALEZ PENA, HECTOR | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150298 | TORRES RODRIGUEZ, CARMEN H. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150300 | RODRIGUEZ NARVAEZ, AWILDA | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150306 | TORRES RIVERA, MARGARITA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150337 | FIGUEROA ALMODOVAR, FERNANDO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150352 | NEGRON RIVERA, HECTOR L. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150359 | MENDEZ RAMOS, WANDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150360 | MENDEZ CUEVAS, MARGARITA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150378 | NIEVES ALBINO, JOSE A. | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150386 | DIAZ ORTEGA , LUCILA | Public Employee | 6/10/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150390 | LABOY TEXEIRA, DANIEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150398 | MATOS ORTIZ, JAIME H | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150410 | HERNANDEZ RIVERA, MARIA E | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150417 | CAMACHO DIAZ, ANDREA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150423 | JESUS LABOY, ANA MARIA DE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150454 | ACEVEDO ACEVEDO, NOEMI | Public Employee & Pension/Retiree[7] | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150458 | VEGA OQUENDO, MARIA A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150459 | RODRIGUEZ HOWELL, MIOLANYS DELI | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150461 | NEGRON RODRIGUEZ, DELMALIZ | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150462 | NIEVES LUGARDO, TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150488 | BERRIOS RIVERA, ANTONIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150500 | GUZMAN TORRES, ROSARIO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150525 | REYES RAMOS, AMADA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150533 | FIGUEROA CORREA, LYDIA H | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150535 | TOLEDO AMADOR, MATILDE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150544 | NAZARIO ACOSTA, RICARDO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150545 | CARRASQUILLO BAEZ, EDILIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150589 | AROCHO GONZALEZ, ANA MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150626 | NIEVES LOPEZ, ENRIQUE | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150665 | ZAMOT ARBELO, ANAIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150670 | RAMOS-VELAZQUEZ, RAMONA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150675 | GARCIA DAVILA, MARIA B | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150682 | TORRES SANCHEZ, YADIRA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150715 | NIEVES OLICEA, ISMAEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150717 | AYALA RIVERA, AMNERIS | Public Employee | 5/4/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150744 | HERNANDEZ ESTRADA, JUSTINA V. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150798 | AMALBERT MILLAN, ROSA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150804 | GUILBE ALOMAR, WANDA | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150810 | OLIVENCIA RIVERA, DAISY | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150818 | PAGAN MENDEZ, CARLOS J | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150821 | BAYON IGLESIAS, ANGEL M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150827 | OYOLA RIOS, BETZAIDA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150840 | DAVILA MEDINA, JOSE  H. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150841 | ALVARADO TORRI, JAIME E. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150858 | PEREZ PENA, MILAGROS S. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 150895 | DIAZ MATOS, JORGE | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150936 | HERNANDEZ NAZARIO, ALMIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150969 | RIVERA LEON, ANTONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150988 | SOTO VAZQUEZ, MIRZA I. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150990 | LUGO RIVERA, WANDA  T | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Order Reconciliation Status Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151002 | OQUENDO MUNIZ, PROVIDENCIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151057 | SANTIAGO SERRANO, NILDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151058 | MORALES FIGUEROA, MILDRED | Public Employee & Pension/Retiree[?] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151059 | FIGUEROA MARIANI, INES A. | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151067 | BETANCOURT DORTA , IRIS E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151071 | ROSA LLORENS, LUZ IDALMIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151078 | VEGA RIVERA, MYRIAM | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151107 | GONZALEZ GONZALEZ, FELICITA | Public Employee & Pension/Retiree[?] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151139 | RAMOS POMALES, ISTVEN E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151151 | TORRES RODRIGUEZ, MARIA M. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[?] | TBD | TBD |
| 151179 | RAPALE MELENDEZ, SHARON D. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151180 | GOMEZ CENTENO, MAYRA E | Public Employee[?] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151210 | RODRIGUEZ GONZALEZ, CARMEN I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151213 | AVILES PADIN, JOSE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151225 | RIVERA SUAZO, MARIA DE LOS ANGELES | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151238 | SANTIAGO QUINONES, LINDA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151261 | SANCHEZ PABON, ANA GLORIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151273 | FERNANDEZ GARCIA, MARIELY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151333 | ROBLES MORALES, ANA G. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151353 | PINEIRO MERCADO, LAURA E | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151366 | ESTRADA CRUZ, SARA L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151395 | JIMENEZ MONTANER, MARIBEL | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151400 | ESPADA FEBO, REBECCA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151416 | PILLOT-RESTU, MARIA EMILIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151440 | NORIEGA ROSAS, DUJARDIN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151441 | OLIVIERI RODRIGUEZ, AURA E. | Public Employee & Pension/Retiree | 6/10/2021 | Senate, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151453 | BAEZ ESQUILIN, LILLIAN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151466 | CANAS SIVERIO, WANDA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151497 | RODRIGUEZ MARTINEZ, LUIS E | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151519 | NEGRON RIVERA, HECTOR LUIS | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151522 | RODRIGUEZ ORTIZ, HILDA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151523 | AYALA TANON, LUZ MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151528 | REYES SANTIAGO, AIDA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151537 | DAVILA PEREZ, ORLANDO | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151542 | JORGE DEL VALLE, ELSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151599 | ORTIZ RECIO, NIRMA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151600 | BERNIER COLON, VILMA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151621 | SEVILLA CRUZ, CARMEN P. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151660 | DE JESUS APONTE, MERIAM | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 151688 | MALDONADO APONTE, LYDIA K. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151766 | DAVILA MEDINA, JOSE H. | Public Employee[4] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151805 | GONZALEZ RODRIGUEZ, NORMA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Report

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151807 | VAZQUEZ TORRES, NYDIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151843 | GONZALEZ SULIVERES, EMILIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151860 | HERNANDEZ SANCHEZ , WILLIAM | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 151883 | NEGRON MARTINEZ, CARMEN M. | Public Employee | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151884 | ASTACIO SANCHEZ, ELIZABETH | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151895 | GANDIA TIRADO, IRIS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151910 | ACOSTA RODRIGUEZ, JOSE M. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151912 | DIAZ RODRIGUEZ, JOSE A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151933 | RODRIGUEZ, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151950 | NOMANDIA URBINA, CARMEN VERONICA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151983 | VELAZQUEZ BENJAMIN, JUANA H | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 152004 | GONZALEZ RIVERA, JUANA M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152049 | PAGAN RIVERA, EMMA R. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152115 | SINIGAGLIA ROBLES, ENRIQUE | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/12/2022 | N/A |
| 152128 | RODRIGUEZ LOPEZ, JORGE | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152186 | NIEVES CORDERO, IVETTE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152190 | DIAZ DE JESUS, ANIBAL | Pension/Retiree[7] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 152193 | RODRIGUEZ CORNIER, ZORAIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152198 | DAVILA PEREZ, FELIX | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152214 | FELICIANO-CUEVAS, NANCY I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152220 | RODRIGUEZ FRATICELLI, MAYDA  N | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Month Administrative Order Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152252 | MEJIAS SOTO, LISSETTE | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152256 | BULTRON CRUZ, JANETTE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152270 | VALCARCEL MARQUEZ, AYADETT | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152282 | ORTIZ FELIX, DELVIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152301 | MALDONADO GONZALEZ, LUZ LEIDA | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152319 | ALVARADO CINTRON, JOSE A | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152336 | IRIZARRY CRUZ, MARIA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152354 | JOURNET MALAVE, INES  L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 152355 | PADIN RODRIGUEZ, CARMEN R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152359 | TORRES RODRIGUEZ, MARIA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152378 | SANABRIA MARTY, ARGENTINA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152396 | GARCIA CORALES, ADA AMPARO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152431 | GONZALEZ COLON, MIGUEL A. | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152436 | RODRIGUEZ SANTOS, MARILYN | Public Employee & Union Grievance | 7/29/2022 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152440 | ROHENA QUINONES , JOHANNA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 152463 | ORTIZ APONTE, ADA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152474 | GONZALEZ RUIZ, HELEN | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152504 | TORRES RODRIGUEZ, MARIA M | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 152506 | COLON TORRES, ENID | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152569 | MARTINEZ GARCIA, ROSA H. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152575 | MALDONADO ORTIZ, SONIA  M. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152577 | DE JESUS ROMAN, AYLEEN L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152605 | NEGRON RIVERA, HECTOR L. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152673 | DEL C. VINALES RODRIGUEZ, MARIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152677 | ACEVEDO RIOS, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152704 | ORTIZ MOJICA, FELIX | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152725 | ROSAS SANCHEZ, ELIZABETH | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152736 | GARCIA RODRIGUEZ, HECTOR L | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152764 | PEREZ DIAZ, NANCY | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152765 | REYES LOZADA, ARLENE | Public Employee[3] | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152773 | OSORIO ORTIZ, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152789 | RODRIGUEZ TORRES, AIDA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152805 | LAO ALICEA, MANUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152806 | RODRIGUEZ COLON, MIRNA LIZETTE | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152815 | VARGAS VEGA, ROSA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152827 | BERRIOS OLMEDA, NORMA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152859 | LOPEZ NEGRON, LUIS J. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152868 | MORALES DE JESUS, ALEJANDRO | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152916 | GONZALEZ MORAN, MARCO A. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152940 | MARTINEZ FONTANEZ, RUBEN | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152950 | MORALES VELAZQUEZ, NELKA LIZ | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152951 | BAEZ TORRES, MYRNA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152974 | DEL PILAR CANALS, GLENDA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153014 | APONTE SANTOS, ELBA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 153073 | ARROYO LUCENA, LUZ N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153076 | JIMENEZ COLLAZO, EDNA I. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153136 | RODRIGUEZ CALDERON, NELSON F | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153179 | VALAZQUEZ VIVES, CARMEN RITA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153186 | NAVARRO SANCHEZ, ANGELICA | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153205 | BORGES PADIN, NILDA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153211 | SANTISTEBAN BISBAL, SYLVETTE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153217 | QUINONES MALDONADO, LUZ  N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153232 | TORRES RODRIGUEZ, CIAMARA | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153245 | SOSTRE LEBRON, MICAELA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153286 | BURGOS SANTOS, RAFAEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153290 | NIEVES VAZQUEZ, IVYS E | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153298 | RUIZ AYALA , ARISTIDES | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153309 | LOPEZ GONZALEZ, RUTH | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153318 | RIVERA BERRIOS, TEODORO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153322 | REYES OTERO, CARLOS J. | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153327 | GOMEZ CENTENO, MAYRA E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153329 | BORGES-PADIN, NILDA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153334 | BORGES-PADIN, NILDA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Resolution Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153341 | PADIN RODRIGUEZ, CARMEN R | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153352 | CUBERO ALICEA, ANA HILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153353 | MEDINA SOTO, ADA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153365 | GONZALEZ MARTINEZ, JOSE LUIS | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153386 | RIVERA RIVERA, ERCILIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153391 | LEON LUGO, ANA E | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153400 | PEREZ DIAZ, ENEIDA | Public Employee[3] | 3/30/2021 | Corporation Urban Renewal and Housing (CRUV), Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153405 | CUEBAS CAMPOS, HIDELISA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153447 | CRUZ FELICIANO, JOSE J. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153451 | REYES OLIVERAS, IVONNE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153452 | NAVARRO COTTO, HAYDEE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153453 | VINALES RODRIGUEZ, EVA LUZ | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153458 | MAGOBET SEDA, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153462 | DEL PILAR-CANALS, GLENDA  L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153466 | ILARRAZA DAVILA, ALBA NYDIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153467 | RIVERA RODRIGUEZ, ISRAEL | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153470 | HERNANDEZ ORTIZ, VIRGINIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153500 | RODRIGUEZ ORTIZ, JOSE S. | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153527 | VELAZQUEZ MORALES, MIGDALIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153551 | ORTIZ DONES, EUSEBIO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153554 | COLON RIVERA, SARA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153562 | LOPEZ MIRANDA, LESLY F. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153574 | CRESPO ARBELO, CARMEN J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153577 | GROSS, CONSUELO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153588 | CHACON SANTIAGO, CARMEN L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153591 | RIVERA TORRES, SONIA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153614 | FLORES HUERTAS, HILDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153621 | LAMBOY IRIZARRY, JOSEFINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153629 | VAZQUEZ RIVERA, MARIA ELENA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153636 | BONILLA RIOS, ELMA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153692 | ELIZA COLON, MARIA NELLY | Public Employee & Pension/Retiree[2] | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153703 | RESTO MORALES, DEBBIE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153720 | ROMAN ROMAN, IVELISSE | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153746 | GONZALEZ-MARTINEZ , IVETTE M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153763 | RUIZ RODRIGEZ, ANA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153785 | SANTIAGO PEREIRA, EDWIN | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153789 | VELAZQUEZ PADILLA, NANCY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153823 | RODRIGUEZ TORRES, JESUS E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153855 | IZQUIERDO BRAND, MARIA J. | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health AFASS Health Ponce Region | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153860 | PEREZ COLLAZO, QUIRPA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153878 | NIEVES HERNANDEZ, MIGUEL A. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153901 | MARTINEZ RUIZ, MARGARITA DEL P. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153941 | HERNANDEZ CUEVAS, MYRNA | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154026 | SANABRIA MARTY, ARGENTINA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154030 | OLMO DIAZ, MINERVA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154064 | GONZALEZ NEGRON, MIRIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154073 | VILLAFANE VELAZQUEZ, GLADYS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154086 | ROJAS RIVERA, ELSA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154097 | DIAZ VASQUEZ, REGINA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154098 | AGOSTO ORTIZ, MARIA M. | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154117 | APONTE CRUZ, REUBEN | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154135 | ACEVEDO BARRETO, SAIDA L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154155 | CUBERO LOPEZ, MONSERRATE | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154164 | DIAZ MORALES, RAFAEL A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154191 | PAGAN MORALES, GLADYS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154214 | PLUMEY SOTO, ENID C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154219 | TORRES RIVERA, MARGARITA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154222 | VALENTIN NIEVES, LUIS O. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 154234 | MORALES ANDRADES, MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154272 | BERRIOS RIVERA, AIXA | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154309 | VEGA PEREZ, IZARY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154315 | ZAPATA CASIANO, LILLIAN J. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154332 | MELENDEZ ORTIZ, JOSE M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154334 | COLON DIAZ, MARIAM L | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154336 | GONZALEZ MEDINA , MAGALY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154346 | RIVERA CRUZ, ILIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 154347 | VALENTIN CARRERO, EMELLY | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154363 | RODRIGUEZ CORNIER, BLANCA A | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154416 | MERCADO VALENTIN, NORMA IRIS | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 154438 | OLIVERAS, CARMEN A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154469 | OLIVENCIA RIVERA , DAISY | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154480 | SOTO BARRETO, NARA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 154524 | GONZALEZ VIVO, SANDRA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154542 | BARRETO MARTINEZ, LUZ ELENIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154576 | CURET GARCIA, SANDRA ENID | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154586 | CARO, WILFREDO ALVERIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154617 | CRUZ ESCUTE, CARMEN NITZA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154619 | DE JESÚS ESTRADA, JORGE | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154624 | LOYOLA TORRES, CESAR A. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154625 | LUGO SANTIAGO, GLORIA M. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154644 | RIVERA, DAISY OLIVENCIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154654 | HERNANDEZ CLEMENTE, SONIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154666 | SALAS PAGÁN, LOYDA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 154671 | LELONON DELGADO, AILER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154707 | NAVARRO COTTO , AGUSTINA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154717 | LUGO RODRIGUEZ, DAISY | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154740 | COLON RIVERA, MARIA DEL C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154871 | COLON MARTINEZ, RUBIAN MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154882 | MORA PABON, AMARILYS L | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154938 | GARCIA-TROCHE, SANTIAGO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154941 | COLON SANTIAGO , ELVIRA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154953 | SANCHEZ PABON, ANA G. | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 154956 | MARTINEZ RODRIGUEZ, BRENDA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154976 | CUBERO LORENZO, CARLOS A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 154978 | SANTIAGO VAZQUEZ, MARIE C | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155008 | RIVERA MARTINEZ, CARMEN ELVIRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155022 | PINO CORCHADO, ANA  BETSY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155043 | BADILLO GRAJALES, CESAR A | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155053 | FLORES MADERA, INES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155065 | DIAZ ESCRIBANO, MAYRA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155095 | COLON RIVERA, JUAN A. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155105 | ROSADO ORTIZ, AUREA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 155120 | LUIS A. OLIVERA PRATICELLI-EMPLEADO FALLECIDO, CARMEN I. MARTINEZ MUNIZ VDA, VLADIMIR, LUIS A., KANYRA OLIVERA MARTINEZ (HIJOS) | Public Employee | 6/24/2022 | Department of Transportation and Public Works, Driver Services Center | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155122 | COLL PEREZ, JULIA MARIA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 155135 | GONZALEZ CARRERO, NANCY  I. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155162 | GONZALEZ SANCHEZ, GILBERTO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155219 | TORRES SANTIAGO, FRANCISCA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155267 | OCASIO RAMIREZ, LUZ H. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Family Health Center, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155292 | DIAZ ESCRIBANO, MAYRA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155307 | CRESPO ACEVEDO, ANA DELIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155329 | OCASIO CEBALLOS, LUZ ENEIDA | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155349 | FLORES OYOLA, EPIFANIO | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155352 | RODRIGUEZ LUGO, ANGEL L. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155396 | CANDELARIO ANDINO, VILMA  E. | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155398 | GALARZA MORALES, ELINETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155399 | ZAYAS QUESTELL, LUIS ALBERTO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155443 | SEPULVEDA RUIZ, FREDDY | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155470 | PEREZ MONTANO, JUANITA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155487 | VARGAS MARTINEZ, MARIA  A. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155506 | ORTIZ RIVERA, AIDA MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155507 | CRUZ HERNANDEZ, ROSA N | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155544 | ARVELO MORALES, WANDA I. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155559 | PAGAN TORRES, CARMEN DELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155584 | RIVERA OCASIO, ANA E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155589 | TORRES MORENO, CARMEN Y. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155592 | OLMO BARREIRO, CARMEN I | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Order Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155607 | CABRERA CORDERO, VIVIAN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155629 | TORRES RODRIGUEZ, CECILIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 155639 | MERCADO MORALES, ROSENDO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155678 | RIVERA JUSINO , MILDRED | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155699 | HERNANDEZ REY, LILLIAN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155706 | SANTIAGO FIGUEROA, EDGAR | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155718 | NAVARRO COTTO, MARIA S. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155727 | ROSARIO NEGRON, GLORIA I. | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155758 | AROCHO GONZALEZ, ANA MARIA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155798 | MORALES FIGUEROA, MARGARITA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155844 | RIVERA REYES, CARMEN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155866 | RAMOS LOZADA, AIDA L. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155881 | ACOSTA PADILLA, CRIMILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155923 | RIVERA VELAZQUEZ, MARIA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155927 | ALVARADO CARBONELL, JOSE  A | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155949 | SANTINI ORTIZ, GRISEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155952 | RIVERA MARTINEZ, LUIS A A | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health (AFASS Health Plan Region) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155980 | CARABALLO DE JESUS, FELICITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155994 | OCASIO MIRANDA, EVA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156000 | MIRANDA TORRES, GIOVANNI | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 156018 | ARISTUD RIVERA, MARISOL | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156053 | MEDINA LOPEZ, GLORICELA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156059 | MATIAS LEBRON, IRMA L. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156065 | ITHIER RAMIREZ, JOSE L | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156068 | PEREZ PENA, LEYDA M. | Public Employee[3] | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156093 | FELICIANO RODRIGUEZ, JOSE  L.L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156115 | RIVERA LOPEZ, ALICIA J. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156141 | SOSA RIVERA, YOLANDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156147 | GARCIA LOPORONA, ELISA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156185 | RODRIGUEZ ANDUJAR, ISAIRA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156208 | HERNANDEZ ESTRADA, JUSTINA V. | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156209 | AVILES COLLAZO, AIDA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156219 | PADRO VIZCARRONDO, MARIA  F | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156223 | VALE CRUZ, WILDA L | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 156241 | FELICIANO-CUEVAS, NANCY I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156246 | SEMIDEY TORRES, JULIA A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156284 | DIAZ COLON, NIVIA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156299 | GONZALEZ RIVERA, EVELYN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156311 | ILDEFONSO RIVERA, SARA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156346 | GARCIA DE JESUS, JUAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156362 | CUEVAS GONZALEZ, NORMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156374 | RIVERA RIVERA, ANA H. | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Related to Unpaid Wages

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156397 | RIVERA REYES, LUZ E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156424 | VARGAS ESCOBAR, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156438 | MATIAS ORTIZ, SAIDY | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156449 | DIAZ CARABALLO, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156465 | RODRIGUEZ GONZALEZ, LYSBETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156472 | ROMAN RIVERA, HAYDEE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health (Ponce Region - Hospital San Lucas), WIC PROGRAM | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156500 | GUZMAN GREEN, EVELYN M | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 156513 | FELICIANO CARABALLO, MIRTA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156515 | MELENDEZ LUNA, MARIA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156539 | SANCHEZ PRIETO, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156583 | BORGES PADIN, NILDA MARCE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156661 | MORENO ACOSTA, MARIA S | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156685 | RIVERA MORENO, JOSE D. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156734 | PENA GOMEZ, MILAGRITOS | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156742 | FIGUEROA ORTIZ, SANTA VALERIANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156764 | FLORES OYOLA, EPIFANIO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156774 | GONZALEZ RIOS, JUAN JOSE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 156776 | TOLEDO AMADOR, MATILDE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156777 | NIEVES-CRUZ, REYES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156806 | SANTIAGO CANDELARIA, EDNA A. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156815 | RIVERA DAVILA, LUZ M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156863 | AROCHO SALTAR, CARLOS E | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156869 | ANGULO CINTRON, MARIA C | Public Employee | 7/29/2022 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156896 | MORA DELGADO, CASILDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156921 | LOPEZ GARCIA , FELICITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156941 | RIVERA FELICIANO, MARIA M | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157000 | RIVERA MELENDEZ, FRANCISCO A. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157080 | ALERS MARTINEZ, AIXA M. | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157087 | ACEVEDO ROMAN, DINELIA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157089 | RIVERA RODRIGUEZ, YAJAIRA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157127 | COLON AGUAYO, MARIA M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157133 | GARCIA LOPEZ, IBIS WANDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157155 | RIOS CRUZ, ENILDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157170 | COLON RUIZ, LUZ M | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157199 | ALVERIO MELENDEZ, YOLANDA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157200 | GONZALEZ VELEZ, RUBEN O. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157204 | NAVARRO COTTO, MARIA S. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157205 | ROSALY GERENA, DORA H. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157211 | NIEVES SOTO, WALESKA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157217 | VILLAFANE RIVERA, ARACELIS | Public Employee | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157225 | MENDEZ CUEVAS, ADA I | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157272 | TORRES RODRIGUEZ, MARGARITA MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157298 | RIVERA ROBLES, NESTOR | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157302 | JIMENEZ SANTIAGO, LYDIA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 157319 | ARROYO DIAZ, CARMEN AVA | Public Employee & Pension/Retiree | 3/30/2021 | Childcare and Childhood Integral Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157374 | MORALES RIVERA, EVELYN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157413 | SANTIAGO COLON, IRIS | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157443 | MOUX POLANCO, LILLIAN I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157445 | NIEVES ALICEA, LUCIA | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157460 | NOLASCO NAZARIO, ROCIO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157466 | BONILLA RIOS, ELMA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157494 | JIMENEZ SANTIAGO, LYDIA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 157516 | ECHEVARRIA LUGO, JORGE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157542 | SANTANA LOPEZ, MARCIANO | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157543 | RIVERA FALU, CARMEN M. | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157583 | GONZALEZ SERRANO, AIDA LUZ | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157632 | RIVERA TORRES, JESUS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157637 | RIVERA BAEZ, MERIDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157667 | QUIÑONES VÉLEZ, ALMA E. | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157667 | VELAZQUEZ DE JESUS, OFELIA | Public Employee & Pension/Retiree7 | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157669 | RAMOS CRUZ, CARMEN V. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157672 | QUIRINDONGO GONZALEZ, VICTORIA | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157716 | NAVARRO COTTO, MARIA S | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157736 | MARTINEZ LUCIANO, INES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157752 | PIZARRO SANCHEZ, MARIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157775 | HERNANDEZ RIVERA, JOSE LUIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157799 | MULLER ARROYO, JUANITA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157824 | OFARRILL MORALES, ANA L | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157834 | RIVERA MORALES, CARMEN GLORIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157837 | CLASS PEREZ, JOSE E. | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157855 | MORALES RODRIGUEZ, CARMEN C | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157888 | ORTIZ RODRIGUEZ, ANICETO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157920 | FONSECA RUIZ, MARIA M | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157946 | RODRIGUEZ TORRES, MARIA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157974 | SURILLO RUIZ, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157980 | CARTAGENA MOLINA, WANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157998 | IRIZARRY CANCEL, ELVIN | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158007 | RUIZ ROMAN, JUAN B. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158036 | OCASIO TORRES, JUAN EFRAIN | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158042 | RAMOS MEDINA, MIGDALIA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158046 | SOTO CASTELLO, EVA S. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158065 | BERRIOS RIVERA, AIXA | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158073 | OBREGON VARGAS, SILKIA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158087 | VARGAS-NIEVES, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158097 | DELGADO AGOSTO, IRMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158102 | ORTIZ CRUZ, SONIA | Public Employee & Pension/Retiree[?] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158111 | DELERME FRANCO, FRANCISCO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158116 | MATOS MATOS, CARMEN L. | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158122 | MATTOS ESTRADA, MIGUEL ANGEL | Public Employee[?] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158152 | PUJOLS OTERO, GRICELY | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158191 | OSTOLAZA LOPEZ, JUANA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158201 | PEREZ RODRIGUEZ, GISELA INEABELLE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158205 | MELENDEZ CRUZ, SONIA I | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158208 | QUIJANO ROSA, IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158226 | MATIAS CAMACHO, LUZ AIDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158229 | BONILLA RIOS, AWILDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158245 | MATOS ARROYO, MARIA DE LOS A | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158251 | LOPEZ RIVERA, ISABEL | Public Employee[?] | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158299 | TORRES GARCIA, NILSA YANIRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158326 | RODRIGUEZ RODRIGUEZ, ANDREA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158333 | DONES TORRES, SOCORRO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158339 | ANDREU SAGARDIA, HENRY | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158365 | TORRES RAMOS, NORMA I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158384 | GONZALEZ ARROYO, CARLOS ROBERTO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158404 | RAMOS-VELAZQUEZ, RAMONA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158413 | RIVERA RODRIGUEZ, CARMEN D | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158415 | GARCIA GARCIA, RAFAEL | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158420 | ALICEA BELTRAN, MARIA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158433 | CASANOVA BENITEZ, ANGELICA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158450 | MORALES RAMOS, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158483 | ARBELO ROJAS, ANA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158488 | CRESPO GONZALEZ, MAJORIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158533 | ESCALERA CASANOVA, MARIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158558 | ALERS MARTINEZ, AIXA M. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158561 | GONZALEZ GONZALEZ, WILFREDO | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158612 | LOPEZ CARTAGENA, SARA LUZ | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158622 | LOPEZ MATOS, MARIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158663 | RODRIGUEZ MEDINA, SONIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158669 | RAMOS-VELAZQUEZ, RAMONA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158723 | PAGAN MORALES, MARIA V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158788 | CRUZ ORTIZ, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158791 | CANDELARIO MILAN, OBDULIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[4] | TBD | TBD |
| 158844 | PEREZ MONTANO, MARIA DOLORES | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158848 | LUGO PADILLA, ILONKA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158853 | COLON SANTIAGO, SANDRA M. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158900 | SANDERS MUNOZ, WILLIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158904 | CARDONA RUIZ, GEORGIA J. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 158927 | FELICIANO MENDEZ, ANGIE M. | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158931 | SANTIAGO MUÑOZ, EDNA ENID | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158933 | TORRES MORALES, RICARDO H. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158949 | FELICIANO MENDEZ, ANGIE M. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158957 | CORTINA RODRIGUEZ, DAVID | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158970 | RODRIGUEZ MEDINA, ESTIFANIO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159008 | BURGOS JESUS, HECTOR | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159025 | COLON LOPEZ, MABEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159050 | ORTIZ , SAMUEL | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159059 | COLON RIVERA, CARMEN A. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159103 | DORTA DORTA, ANA LYDIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159110 | ZAYAS MORENO, MARICELIS | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159112 | RODRIGUEZ OTERO, MARISOL | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159125 | QUINONES SANTIAGO, YOLANDA IVETTE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159162 | HERNANDEZ PEREZ , DIANA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159191 | SANTOS FEBUS, CARMEN T | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159193 | AYALA SANOGUET, MANFREDO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159217 | SANTIAGO CORA, CARMEN  I | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 10/2/2022 | N/A |
| 159283 | FIGUEROA FELICIANO, NATIVIDAD | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 159284 | MARTINEZ ACEVEDO, MYRNA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**First Omnibus Administrative Claim Reconciliation Service**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159302 | ACOSTA SANTIAGO, DIONISIO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159316 | FENEQUE CARRERO, BRUNILDA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159323 | ZAMOT MISLA, ALBA N | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159327 | DE LA PENA RAMOS, MARILYN J. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Government of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159334 | ORTEGA ASENCIO, NEREIDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159352 | ORTIZ GARCIA, IVONNE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159353 | RIVERA VEGA, PATRIA | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159354 | BOSQUES VILLALONGO, WILMARIE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159360 | OCASIO HERNANDEZ, NOEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159380 | MENDEZ SALCEDO, EDILTRUDIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159421 | ALVARADO-RIVERA, YARITZA ENID | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159505 | RAMOS SANTIAGO, MAGDA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159519 | MUNIZ SOTO, IRMA  I. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159543 | RODRIGUEZ TORRES, MONSERRATE | Public Employee & Pension/Retiree | 11/13/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159556 | LAMOURT CARDONA, GLADYS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159588 | ESTRADA ARROYO, EMELI | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159594 | DIAZ FIGUEROA, CARMEN  L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159601 | DAIZ NAVARRO, ANA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159606 | COLON LOZADA, IRMA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159607 | GRAU ALVAREZ, MIGUEL  A. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Public Building Authority | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 159620 | ORTIZ GONZALEZ, LINDA J. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159632 | ACEVEDO MUNIZ, WILLIAM | Public Employee & Pension/Retiree | 6/10/2021 | Corporation Urban Renewal and Housing (CRUV), Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159654 | LUGO VALENTIN, SANDRA F. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159659 | OCASIO RAMIREZ, LUZ H. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Family Health Center, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159661 | ROLON CANINO, ROSA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159681 | COLLET MEDINA, MYRTA | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159706 | GARCIA CORALES, ADA AMPARO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159750 | GARCIA GARCIA, RAFAEL | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159770 | PORTALATIN IRIZARRY, AGRIPINA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159776 | CORA HUERTAS, LUCILA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159781 | RODRIGUEZ SANTIAGO, MARIA ALTAGRACIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159792 | CARTAGENA FIGUEROA, JOSELINE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159829 | LEBRON MARTELL, MILAGROS | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159863 | VEGA ROMERO, ELIZABETH | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159889 | FELICIANO - CUEVAS, NANCY I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159908 | APONTE TORRES, LUIS A | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159917 | MENDEZ SALEEDO, EDILTRUDIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159956 | SANTIAGO RAMOS, MARIA JULIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160011 | JIMENEZ CUEVAS, GILBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160035 | VARGAS LISBOA, MARCELINA | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160055 | DELGADO ARROYO, JESUS | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 160059 | REYES PEREZ, MARIBEL | Public Employee | 3/30/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160062 | MARTINEZ MARTINEZ, ZAIRY | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160067 | OCASIO RAMIREZ , LUZ H. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Family Health Center, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160068 | TFO PUERTO RICO, INC. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160082 | GONZALEZ PEREZ, YOLANDA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160085 | RIVERA, LOURDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160096 | OBREGON VARGAS, SILKIA M | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160122 | MARTINEZ VALENTIN, EUCLIDES | Public Employee[1] | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160132 | SANABRIA AMELY, MYRNA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160162 | DIAZ CRUZ, LUISA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160171 | DIAZ FIGUEROA, CARMEN L | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160195 | HERNANDEZ ORTIZ, FELIX | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160196 | RIVERA IRIZARRY, ANA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160209 | RIVERA ORTIZ, CARMEN MARIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160211 | VAZQUEZ GARCIA, ADA NIVIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160215 | QUINONES NUNEZ , SALVADOR | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160219 | MULLER ARROYO, JUANITA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160237 | VAZQUEZ PACHECO, LAURA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160238 | MARCUCCI RAMIREZ, EDGARDO | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160243 | LORENZO RAMOS, AWILDA | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160245 | RIVERA TORRESS, ADA I. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160281 | RIVERA LOPEZ, EMMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160302 | CABEZAS CARRASQUILLO, MARIA TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160310 | RODRIGUEZ, MISAEL | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160325 | SANTIAGO PEREZ, AWILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160401 | MULLER ARROYO, JUANITA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160404 | MOLINA MEDINA, OLGA A | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 160451 | SANTOS RAMOS, MARIA J. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160498 | AYALA VELEZ, ANISA M | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160512 | SIERRA CONCEPCION, PEDRO JUAN | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160514 | MORALES PIZARRO, MINERVA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160589 | VALENTIN ESQUILIN, ANNETTE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160623 | RAMOS AVILA, CLEMENCIA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160656 | CRUZ RODRIGUEZ, MILAGROS | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160681 | AVILES PADIN, LUZ E. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160693 | SANDERS MUNOZ, WILLIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160707 | FIGUEROA ECHEVARRIA, IVAN | Public Employee | 6/10/2021 | Department of Health (AFFAS) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160719 | IRIZARRY ALBINO, ROLANDO | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160749 | VILLANUEVA ESTEVES, JOSUE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160754 | AVILES MENDEZ , MILAGROS | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160755 | VEGA ZAYAS, FERNANDO L. | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160764 | RODRIGUEZ, LIZARDO TORRES | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160771 | BERMUDEZ NEGRON, YAMILET | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

**Fourth Administrative Claim Reconciliation Status Notice**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160801 | COLON SANTIAGO, GLORIA M. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160805 | DIAZ RODRIGUEZ, JORGE L. | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160836 | RIVERA ORTIZ , JAIME | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160899 | VAZQUEZ DE JESUS, MICHAEL | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160904 | ROSADO CRUZ, RAUL  A. | Public Employee | 3/30/2021 | General Court of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160905 | SANTOS CHAMORRO, AUGUSTINA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160921 | VARGAS-NIEVES, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160930 | DIAZ CRUZ, LUISA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160980 | TORRES SANTOS, EDILBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160997 | NEGRON RIVERA, HECTOR  L | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161001 | TORRES MUNOZ, DAISY E. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161012 | GELABERT CARDOZA, NEREIDA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161020 | MACHUCA MARTINEZ, IRIS D | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161026 | VARGAS ESCOBAR, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161028 | OLIVIERI NIEVES, ANA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161045 | DIAZ CRUZ, LUISA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161053 | SANTIAGO, VIVIAN BAEZ | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161054 | CUBERO VEGA, RAFAEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161063 | CINTRON SUAREZ, EDUARDO R. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161064 | NIEVES-NIEVES, NELSON | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161069 | LUGO DE JESUS, JUAN F. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161088 | PEREZ MONTANO, JUANITA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161118 | ORTIZ GARCIA, LUZ N | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 161124 | RENDON SANCHEZ, AMIR | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[2] | N | TBD | TBD |
| 161188 | RUIZ ROSADO, ISABEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161211 | RODRIGUEZ VIERA, EVA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161222 | ZAYAS MARTINEZ, LUZ NEREIDA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161267 | RODRIGUEZ TORRES, GLADYS | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161277 | NIEVES NIEVES, NELSON | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161280 | ORTIZ FELICIANO, AIDZA E | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161289 | RODRIGUEZ VIERA, CARMEN G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161306 | NIEVES-NIEVES, NELSON | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161317 | ROBLES GARCIA, FRANCISCO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161326 | BUTLER RODRIGUEZ, ANA H | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161327 | RODRIGUEZ COLON, NORMA LUZ | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161329 | GONZALEZ RIVERA, ROSA E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161330 | LASALLE ACEVEDO, ISIDRO | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161336 | CRUZ ACEVEDO, ISABELITA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161339 | RIVERA QUINONES, EFRAIN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161343 | SAAVEDRA BARRETO, ZORAIDA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161391 | BUTLER RODRIGUEZ, ANA H. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161424 | RIVERA LEBRON, JOAQUINA | Public Employee | 5/4/2021 | Department of Sports and Recreation, National Parks of Puerto Rico, Recreational Development Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161428 | JIMENEZ, NILDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161436 | CASTRO MARQUEZ, JOSE L. (FALLECIDO) | Public Employee[3] | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161437 | VIVES HEYLIGER, MIGUEL A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161447 | CURBELO RUIZ, CARMEN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161449 | HERNANDEZ RIVERA, MARIA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161471 | FELICIANO-CUEVAS, NANCY I. | Pension/Retiree[6] | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/30/2022 | N/A |
| 161496 | JIMENEZ JIMENEZ, ENRIQUE | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161514 | AMADOR ROMAN, ALMA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161521 | ACEVEDO RUIZ, ANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 161555 | GONZALEZ PEREZ, MARIA C. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161561 | MELENDEZ CRUZ , MAYRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161588 | CRUZ RODRIQUEZ, VIONNETTE | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161606 | MARCUCCI RAMIREZ, EDGARDO | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161615 | MEDINA CRUZ, WILLIAM | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161634 | RAQUEL CABRERA, ANA | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161700 | ORTIZ FELICIANO, AIDZA E | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161715 | MERCADO HERNANDEZ, MARIA L. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161719 | RODRIGUEZ TORRES, MARISELI | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161750 | CORREA NARVAEZ, ADLIN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161762 | SOTO, LILLIAM ROMAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161793 | NARVAEZ, EVA CHINEA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four hundred Administrative Claims Resolution Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161800 | RODRIGUEZ TORRES, LUIS | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161805 | VEGA COLON, HILDA L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161839 | AVILES, ANGEL L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161896 | OCASIO ROSARIO, DIGNA L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161931 | RODRIGUEZ ARZUAGA, BLANCA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161963 | AVILES MENDEZ, MILAGROS | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161980 | RODRIGUEZ HERNANDEZ, JOSE JUAN | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162005 | HERNANDEZ, NOEL OCASIO | Public Employee & Pension/Retiree[7] | 7/2/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162037 | SANTIGO PEREIRA, EDWIN | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162044 | RIVERA QUILES, MARIA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162076 | LUGO VALENTIN, SANDRA F. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162106 | CARRION RIVERA, GLADYS | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162107 | RODRIGUEZ HERRERA, ANTONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162119 | BARRETO ORTIZ , EMMARIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 162125 | ANTONY RIOS, MYRIAM | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162132 | GARCIA HERNANDEZ, ARLEEN | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162139 | RODRIGUEZ MORENO, HAYDEE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162164 | ORTIZ DELGADO, EDWIN | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162171 | CARABALLO FLORAN, YARITZA | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162189 | SEGARRA RIVERA, IVELISSES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162192 | PADIN RIOS, MARIA R | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162204 | CRUZ CRUZ, ROSITA | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162227 | MENDEZ BARRETO, NEREIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162244 | HUERTAS TORRES, GLADYS | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162254 | BLANCO FERNANDEZ, JOSE E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162273 | CURBELO RUIZ, CARMEN M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162276 | HERRERA PEREZ, ANA C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162295 | DE HOYOS SERRANO, BLANCA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162296 | CHAVEZ PINEIRO, ROBERTO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162323 | BARRETO ADORNO, CARLOS ENRIQUE | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162326 | CRUZ HERNANDEZ, LADIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162388 | GUERRA SANCHEZ , ANGEL R. | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162409 | KERCADO SANCHEZ, EDNA MARIA | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162412 | IRIZARRY VALENTIN , CARMEN | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162427 | DE LOS A. TORRES MELENDEZ, MARIA | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162480 | RODRIGUEZ MUNOZ, MARIA B | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162496 | CABRERA SOTOMAYOR, JOSE A | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162529 | DE JESUS, IDUVINA RIOS | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162535 | PEREZ PIMENTEL, MADELINE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162538 | MONSEGUR SALCEDO, PEDRO | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162582 | MOJICA ORTIZ, LUCILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162586 | SANTANA RODRIGUEZ, YOLANDA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162624 | LOPEZ RODRIGUEZ, ADA NELLY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162648 | RIVERA CONCEPCION, ARMINDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162675 | MORALES MADERA, JOSUE | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 162679 | CABALLERO RODRIGUEZ, MARITZA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162709 | COLON PIÑEIRO, FRANCISCO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162717 | OQUENDO ROSSY, BLANCA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162745 | ROSARIO LUNA, NORBERTO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162784 | HERNANDEZ VELEZ, DANNETTE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162790 | MARTINEZ TIRADO, LUZ M. | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162823 | VIÑAS LEDEE, JULIA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162831 | BERMUDEZ RODRIGUEZ, MAYRA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162870 | HERNANDEZ ABRAMS, CARMEN GLADYS | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162899 | TIRADO GARCIA, ALEXIS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162904 | CARPENA TORRES, JAIME E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162915 | RODRIGUEZ-LOPEZ, EDITH M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162925 | MELENDEZ ROSADO, YOLANDA | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162926 | BOCACHICA COLON, MARIA I | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162945 | DIAZ PAGAN, ELBA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162962 | PEREZ DIAZ, MARIA G | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163009 | COSME PITRE, IVETTE Y | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163019 | NEGRON RIVERA, ARNALDO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163054 | NEDAL RODRIGUEZ, TOMAS | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163094 | ALVAREZ ANDINO, NELSON | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163145 | MEDINA DIAZ, LUCIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163153 | PORTALATIN HERNANDEZ , ALICE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163174 | RAMOS RODRIGUEZ, DIANA E. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163188 | RIVERA MORALES, ANA C. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163205 | MELENDEZ REYES, MIRIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163228 | MUNOZ DELGADO, MARIA | Public Employee | 5/4/2021 | Senate | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163240 | RODRIGUEZ NARVAEZ, AWILDA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163300 | MENDEZ CRESPO, MARIA A | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 163307 | RIVERA RODRIGUEZ, DIANA | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163330 | GOMEZ MORALES, GRACIELA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163333 | LABOY MALDONADO, MARIA T. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163345 | ALGARIN ROSADO, ARACELIS | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |
| 163361 | FORES GALARZA, EDWARD | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163423 | LABOY MALDONADO, MARIA T. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163426 | LABOY MALDONADO, MARIA T. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163483 | RIVERA RODRIGUEZ , RICARDO | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 163493 | RIVERA FONSECA, CARLOS F. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163522 | DIAZ MORALES, PEDRO J. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163531 | BURGOS RODRIGUEZ, GLADYS | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163580 | DIAZ MORALES, SONIA N. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163586 | FRANCIS ROSARIO, DOLORES R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163602 | COLON WILLIAMS, YOLANDA | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163626 | DIAZ MORALES, PEDRO J. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163649 | VAZQUEZ ROMERO, VIRGENMINA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163666 | RIVERA RODRIGUEZ, MARITZA | Public Employee & Pension/Retiree | 3/30/2021 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 163709 | RODRIGUEZ MARTINEZ, RAFAEL | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163749 | RODRIGUEZ CANDELARIO, LUIS ALBERTO | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163784 | RAMOS ZAVALA, JORGE IVAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163822 | SANCHEZ RESTO, VIRGINIA | Public Employee | 5/4/2021 | Department of Social Services, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163869 | MARTINEZ RUIZ, GLORIA M | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163870 | GONZALEZ, NITSA ROMAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163908 | CRUZ GOMEZ, ROSALIA | Public Employee | 6/24/2022 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163932 | RODRIGUEZ CARABALLO, NELSON | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163972 | RIVERA FIGUEROA, KAREN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163978 | BERRIOS LOPEZ, LEYDA  N | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164018 | LIND DAVILA, ADELITA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164047 | BOU SANTIAGO, MARIO A. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164056 | DIAZ APONTE, LUZ LILLIAN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164069 | PEREZ GRACIA, VIVIAN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164077 | VEGA PAMBLANCO, BILMA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164079 | IRIZARRY RODRIGUEZ, REINALDO | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 164083 | FERNANDEZ HIRALDO, LUZ AIDA | Public Employee | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164089 | HERNANDEZ QUIRINDONGO, GRISELLE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164091 | LUQUE, FRANCISCA CARDONA | Public Employee | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164099 | RIVERA RENTA, MANUEL | Public Employee & Pension/Retiree² | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164102 | PACHECO VAZQUEZ, MARIA I. | Public Employee & Pension/Retiree⁷ | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164108 | RAMOS ECHEVARRIA, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164120 | CORREA SANABRIA, JOANN | Public Employee & Pension/Retiree⁷ | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164142 | RIVERA, MIRIAM E. | Public Employee & Pension/Retiree⁷ | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164182 | CASTRO RIVERA, MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164202 | DAVILA RODRIGUEZ, RUYSDAEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164262 | NICOLA ALTIERY, ISABEL | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164263 | ROSA ROSA, LUIS BENJAMIN | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164293 | RIVERA VALENCIA, NORA | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164306 | BURGOS TZSCHOPPE, ILIANA | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164313 | SANCHEZ VEGA, SANTA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164322 | VARELA TORRES, OLGA REGINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164342 | SANTONI LOPEZ, ROSA M. | Public Employee & Pension/Retiree⁷ | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164346 | NIEVES RODRIGUEZ, HILDA | Public Employee & Pension/Retiree⁷ | 3/30/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164356 | RAMOSTORRES, ZULMA | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164385 | RIVERA PEREZ, INES V | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fee Examiner Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164397 | LOPEZ CACERES, ANTONIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164465 | MORALES LEBRON, JOSEFINA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164468 | MARTINEZ GONZALEZ, MILDRED | Public Employee | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164512 | CORTES FERNANDEZ, RAFAEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164527 | RODRIGUEZ LUGO, LETICIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164529 | DE A. TORO OSUNA, FRANCISCO | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164616 | CRUZ SEDA, VIRGINA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164632 | ZAYAS DE JESUS, SHERLEY | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164651 | RODRIGUEZ ESTRADA, SAMMY | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164672 | SANCHEZ SANTIAGO, JOSE A | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164692 | VERA VIROLA, LUZ N. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164699 | LAGUNA GARCIA, LOURDES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164700 | RIJOS RODRIGUEZ, RAUL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164703 | JORGE DEL VALLE, ELSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164708 | VELAZQUEZ, SERGIO GOMEZ | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164749 | RODRIGUEZ MEDINA, RAMON W | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164786 | VEGA PAMBLANCO, BILMA I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164796 | OCANA ZAYAS, DAISY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164809 | TORRES ALICEA , ELIBETH M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 164853 | FELICIANO CORA, IRIS N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164854 | OCTAVIANI VELEZ, EDNA H. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164861 | PEREZ FONSECA, ELIAS | Public Employee & Pension/Retiree | 7/29/2022 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164894 | RODRIGUEZ TORRES, CECILIA | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164932 | ORTIZ APONTE, ADA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165045 | DE LA CRUZ CRUZ, RAMON | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165051 | RIVERA RODRIGUEZ, DENNIS | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165053 | FONTANEZ PLAZA, DOMINGA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165086 | GARCIA GARCIA, RAFAEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165095 | RIVERA FIGUEROA, KAREN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165152 | GONZALEZ VAZQUEZ, JORGE L. | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165175 | OCASIO BERRIOS, LUZ M. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165176 | MARTINEZ GARCIA, ROSA H. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165204 | ACEVEDO SANTIAGO, MILDRED | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165210 | TORRES MUNOZ, DAISY E. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165223 | AYALA OTERO, SAMUEL | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165244 | VELEZ RIVERA, MARILYN | Public Employee & Pension/Retiree[3] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165291 | RODRIGUEZ MARENO, ADELINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165307 | MANSO CEPEDA, WANDA L. | Public Employee & Pension/Retiree | 7/2/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165311 | CARRASQUILLO MATOS, ENOELIA | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165331 | GONZALEZ RIVERA, EVELYN | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165334 | CARRASQUILLO GARCIA, NIVIA A. | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165347 | CARRION RIVERA, GLADYS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165375 | CRUZ MEDINA, AIDA L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165386 | CRUZ SANTIAGO, MIGUEL | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165437 | ORTIZ MERCADO, BERNICE | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165499 | CORDOVA ALVIRA, FRANCES MARTA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165503 | DIAZ-TORRES, LUIS  A. | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165507 | VARGAS SEPULVEDA, EMELINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165538 | CINTRON RUIZ, ANGEL M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165551 | RIVERA ORTIZ, CARMEN MARIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165567 | VANDESSPPOOLL ROSADO, JUAN A. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165573 | RIVERA FALU, CARMEN M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165574 | VELAZQUEZ VELAZQUEZ, ANA L. | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165594 | MARCUCCI RAMIREZ, EDGARDO | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165615 | PEREZ MONTANO, MARIA DOLORES | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165646 | FELICIANO MONTES, RAMON A | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165700 | RESTO MONTANEZ, MARIA Y. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165728 | RIVERA LEON, ANTONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165751 | COLLAZO RIVERA, CARMEN L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165775 | RIVERA GOMEZ, LUZ D. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165839 | ALDARONDO QUINONES, SYLVIA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165869 | RIVERA MADERA, LUIS A. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165874 | SERRANO TORRES, NANCY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165901 | SANTIAGO QUINONES, RAFAEL | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165990 | DIAZ SILVA, MIGDALIA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166034 | ACEVEDO HERNANDEZ, ANA E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 166057 | PEREZ MONTES, NATIVIDAD | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 166085 | CARRASQUILLO ZAYAS, NEYRA LIZ | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166152 | URDANIVIA MENDEZ, LILIANA B | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166170 | MELENDEZ MALDONADO, MIGUEL ANGEL | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166180 | LOZANO LOZANO, NYDIA A | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166212 | MARTINEZ-NATAL, LUZ I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166260 | MORALES VAZQUEZ, VICENTE | Public Employee[3] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166272 | GONZALEZ PEREZ, MARIA F. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166290 | SALA RAMIREZ, MARIA L. | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166307 | DE JESUS, MARGARITA | Public Employee | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166336 | SISCO RODRIGUEZ, ELBA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166423 | RIVERA FLORES, CARLOTA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 166426 | RODRIGUEZ DE JESUS, ROSA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166443 | MERCED SANTOS, MARIA L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166450 | MUNIZ IRIZARRY, WILLIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166455 | BOCACHICA COLON, MARITZA | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166505 | AMARO ORTIZ, JULIO | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166523 | HERNANDEZ RIVERA, BRUNILDA | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166544 | REYES BURGOS, JENNY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166546 | GONZALEZ RUIZ, HELEN | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166552 | CUBI TORRES, MIGUEL M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166576 | ACOSTA MENDEZ, MAGDA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166588 | MUNIZ IRIZARRY, IVIA L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166592 | RIVERA RIVERA, JOAQUIN | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166619 | RIVERA FLORES, CARLOTA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 166630 | MELENDEZ MARTINEZ, MARCELINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166651 | RODRIGUEZ GARCIA, LUIS H. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166653 | RIVERA FLORES, CARLOTA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 166725 | FONT MATOS, LISLE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166728 | HERNANDEZ RODRIGUEZ, HAYDEE | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166751 | BERRIOS GARCIA, HECTOR LUIS | Public Employee | 3/30/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166763 | MIRANDA APONTE, ADA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166797 | GONZALEZ TORRES, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166848 | APONTE RIOS, REBECCA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166850 | FELICIANO FIGUEROA, VIDALINA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166880 | ROSA RIVERA, NOEL | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166912 | DIAZ CRUZ, LUISA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166958 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167006 | MORALES GARCIA, CARMEN E. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167029 | COURET CARABALLO, BRENDA I | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167045 | PEREZ SANCHEZ, NORMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167083 | SOTO ECHEVARRIA, MIRTA I. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167095 | RODRIGUEZ LEDEE, JESUS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167109 | GOMEZ PENA, LUISA JOSEFINA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167111 | GOMEZ PENA, LUISA JOSEFINA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167118 | JORGE DEL VALLE, ELSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167122 | DOMENECH MANSO, NILDA R. | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167129 | HERNANDEZ SANTIAGO, CARMEN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167145 | RIVERA DE PENA, CARMEN I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167153 | ORTIZ APONTE, IRIS DALILA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167161 | CORREA FONSECA, YOLANDA I. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167171 | MARTINEZ GUTIERREZ, MIGDALIA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167180 | LOPEZ-VELEZ, EDNA NYDIA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167186 | ROCHE CONDE, LUIS F. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167214 | GONZALEZ LLANES, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167221 | GONZALEZ, EVELYN ALICEA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167239 | RAMOS MARTINEZ, IVETTE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167246 | PICOT MARQUEZ, WILFREDO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167252 | PICOT MARQUEZ, WILFREDO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167253 | RAMOS MARTINEZ, IVETTE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167257 | MARTINEZ MORALES, CARMEN M | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167266 | CORTES MORALES, RAQUEL | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167276 | LABOY CASTILLO, IRMA | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167279 | RIVERA CRUZ, WILLIE | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167287 | FLORAN RODRIGUEZ, ELIAS | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167291 | MATIAS SOTO, BELFORD A. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167313 | GALINDO CORDERO, CARMEN L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167317 | OYOLA MALDONADO, ORLANDO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167347 | MEDERO ESPANOL, DELIA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 167378 | MIRABAL ROBERTS, LOURDES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167384 | MARTINEZ, MARIA MILAGROS COSS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167392 | TORRES MEDINA, DORA E | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167419 | MARTINEZ RUIZ, GUILLERMO | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167473 | MEDINA SOTO, DENIS E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 167490 | CASTRO VELEZ, ROSA I. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167506 | CASTRO VELEZ, NEIDA I. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167520 | MERCADO GALINDO, MOISES M | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167551 | PINTO VEGA , AMANDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167591 | ARROYO LOPEZ, MYRNA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167604 | HERNANDEZ SOSA, CARMEN  V. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167607 | ESTHER CARRION, GLORIA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claims Reconciliation

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167619 | RAMOS ECHEVARRIA, NORA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167635 | SANTOS HERNANDEZ, MARLEEN | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167645 | RAMOS MONTALVO, ANTONIO | Public Employee | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 167686 | MUNIZ SOTO, JUAN J | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167720 | FANJUL VERAS, HAYDEE G. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167736 | LUGO VAZQUEZ, GENOVEVA | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167740 | WEBER LOPEZ, REBECCA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167741 | WEBER LOPEZ, REBECCA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167743 | WEBER LOPEZ, REBECCA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167750 | DOMINGUEZ RODRIGUEZ, CARLOS | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167756 | MALDONADO MARRERO, EDWARD E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167770 | GALVEZ OCASIO, MARTA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167799 | DE JESUS DE JESUS, CANDIDA | Public Employee[3] | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167813 | MORALES RODRIGUEZ, YOLANDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167833 | MORALES COLON, EUGENIO | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167835 | MORALES DE JESUS, JUANITA | Public Employee | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167836 | MORALES DE JESUS, OLGA I | Public Employee | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167837 | MORALES DE JESUS, MARITZA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167874 | MORALES DE JESUS, MILAGROS | Public Employee | 7/2/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167897 | RODRIGUEZ QUILES, MILDRED | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167916 | MATOS ARROYO, MARIBEL | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167924 | CONDE ARES, CARMEN M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167937 | CONDE ARES, CARMEN M | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167942 | CONDE ARES, CARMEN M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167969 | RIOS MONTANEZ, LUZ H | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167974 | TORRES NICOT, CRUCITA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167995 | LOPEZ PEREZ, ANGEL L. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167996 | CEBALLOS FUENTES, RUTH E. | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168017 | DEL TORO CARRERO, SERAFINA | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168029 | CORREA BORRERO, VIVIAN O. | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168030 | ESTREMERA DEIDA, LISSETTE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168066 | RAMOS RIVERA, MARTA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168082 | VILLANUEVA STGO, MILDRED | Public Employee & Pension/Retiree | 6/10/2021 | Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168093 | NAVARRO SANCHEZ, JANNETTE | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168104 | CURET GALIO, MARCOS ANTONIO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168114 | ADARONDO QUINONES, SYLVIA IRIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168115 | DIAZ MONTANEZ, MIGNALIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168118 | DIAZ MONTANEZ, MIGNALIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168120 | DIAZ MONTANEZ, MIGNALIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168125 | MATOS RIOS, EDUVINO | Public Employee | 5/4/2021 | Department of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168131 | MALDONADO NAVARRO, FRANCISCO J | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168132 | MALDONADO NAVARRO, JESUS M J | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168136 | MALDONADO NAVARRO, ELERY | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168139 | CASTRO SANTOS, SANDRA L | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168149 | ACEVEDO, MAGDALENA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168152 | COLON, CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168154 | CALDERON, MARYBEL | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168174 | COLON, DORIS J. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168196 | ACEVEDO GONZALEZ, DANIEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168349 | RODRIGUEZ RIVERA, RAFAEL | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168370 | RIVERA ALBINO, AWILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168401 | MERCADO CRUZ, NORA L | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168436 | FELICIANO PEREZ, CARMEN JUDITH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168464 | CRUZ VAZQUEZ, RAMBERTO | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168525 | SANTIAGO MARTINEZ, MIGDALIA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168536 | RIVERA FERNANDEZ, HERIBERTO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168590 | AHMED GARCIA, NACIMA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168620 | NAZARIO VELEZ, ROSA IRIS | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168645 | SANCHEZ ORTIZ, JOHNNY | Pension/Retiree[7] | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168832 | SANTIAGO RIVERA , EDWIN | Public Employee & Pension/Retiree[7] | 1/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168967 | DIAZ, DELFINA MONSERRATE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168983 | PELLICCIA ANTONGIORGI, JORGE LUIS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169005 | BERMUDEZ DAVILA, HAYDEE | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169034 | SANTIAGO, FRANCISCA CASIANO | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169036 | REYES ALICEA, ELEIDA I. | Public Employee | 5/4/2021 | Department of Health, Department of Health - Ponce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169061 | ORTIZ CARTAGENA, LUIS | Pension/Retiree[6] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169067 | CASIANO SANTIAGO, FRANCISCA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169334 | ROCHE, PAULA | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 169362 | BURGOS ROLON, RAUL | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169524 | LANDRO GONZALEZ, JULIO E. | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169525 | RAMIREZ TORRES, VIVIAN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169554 | ANTONETTY GONZALEZ, MISAEL | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169568 | DE LEON ORTIZ, ADA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169600 | OQUENDO MUNIZ, ISAAC | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169602 | DOMINGUEZ MORALES, MILAGROS I. | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169603 | DOMINGUEZ MORALES, MILAGROS I. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Office of the OMBUDSMAN, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169604 | DOMINGUEZ MORALES, MILAGROS I. | Public Employee & Pension/Retiree[2] | 7/2/2021 | Office of the OMBUDSMAN, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169620 | VARGAS ALVIRA, REINALDO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169642 | SERRANO JIMENEZ, RAMON A. | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169655 | OQUENDO MUNIZ, ISAAC | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169656 | TORRES TORRES, PEDRO ANTONIO | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169674 | NAZARIO SANTIAGO, ADA M. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169676 | LAGO ROIG, NELLIE DEL R | Public Employee & Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169689 | NAZARIO SANTIAGO, CARLOS M. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169694 | DIAZ DE JESUS, JOSE LUIS | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169711 | MUNIZ GINEL, LUIS R | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169733 | RODRIGUEZ ARRIBE, ANGELICA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169760 | ORTIZ RODRIGUEZ, ANGEL L. | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169766 | PAGAN MARTINEZ, ANDRES | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169767 | RODRIGUEZ VALENTIN, MARIA ISABEL | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169779 | MARTINEZ VALENTIN, LUIS GUILLERMO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169795 | QUINONES FIGUEROA, LUIS A. | Public Employee & Pension/Retiree[2] | 1/4/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169803 | FIGUEROA MENDEZ, WILLIAM | Public Employee, Pension/Retiree & Union Grievance | 1/4/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169807 | MONTES ALICEA, PETRA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169824 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169827 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee | 5/4/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169858 | MUNIZ BATISTA, IVAN A. | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169889 | SANTIAGO ORTIZ, BEATRIZ | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169906 | MENDEZ MUNIZ, NELSON | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169907 | ROMAN DIAZ, ANGEL F. | Public Employee, Pension/Retiree & Union Grievance | 1/4/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169921 | RODRIGUEZ RODRIGUEZ , EMILIO | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169925 | ROSA SERRANO, AIDA LUZ | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169938 | SANTIAGO VALENTIN, JOSE A. | Public Employee, Pension/Retiree & Union Grievance | 1/4/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169955 | SERRANO JIMENEZ, FELIX | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169982 | VELEZ CARRILLO, GILBERTO | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169984 | AROCHO RIVERA, SANTOS | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169986 | ORTIZ CEDENO, ARCADIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170000 | AGOSTINI RIVERA, JORGE | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170019 | RIVERA MALDONADO, CARMEN ELIDIA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170025 | VARGAS PEREZ, WILFREDO | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170031 | SOLER RODRIGUES, CARLOS M | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170039 | VELEZ CISCO, AURELIO | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170044 | VELEZ CARRILLO, ADALBERTO | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170045 | LOPEZ ADAMES, ANGEL | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170059 | PEREZ MAESTRE, ELENA | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170060 | MALAVE VARGAS, EDWIN | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170062 | CORTES ALDAHONDO, VANESSA & GLORIA | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170070 | GONZALES VEGA, OVIDIO | Public Employee & Pension/Retiree | 6/10/2021 | Administration for Agricultural Business Development, Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170081 | AVILES CHAPARRO, NESTON | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170110 | GALARZA RUIZ, PELEQRINA | Public Employee & Pension/Retiree | 6/10/2021 | Services and Agricultural Development Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170113 | VELEZ SISCO, JOSE A. | Public Employee | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170119 | HERNANDEZ CRUZ, RAIMUNDO | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170120 | MERCADO ROSA, HOMAT | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170131 | VAZQUEZ QUILEZ, MARCIANA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170135 | MONROIG ROMAN, MANUEL A | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170142 | SANCHEZ SANTIAGO, AMPARO | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170143 | ESPADA FRANCO, GLORIA M. | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170144 | VELEZ CRUZ, LUIS RAUL | Public Employee | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170146 | FELTON RODRIGUEZ, ABIGAIL | Public Employee | 5/4/2021 | Office of the Ombudsman for the Elderly | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170166 | OCASIO PEREZ, CLARIBEL | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170167 | CARRILLO TORRES, ANGEL MANUEL | Pension/Retiree⁸ | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170174 | ORTIZ RIOS, FRANCISCO I | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170188 | COLON ROSARIO, ELIEZER | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170189 | MALAVE RODRIGUEZ, ESTHER | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170208 | ALVARADO RIVERA, EASTERLING | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170234 | MORALES ANTONETTY, RAFAEL | Pension/Retiree⁸ | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170249 | CRUZ RIOS, LEO ANTONIO | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170255 | VALENTIN MONTALVO, JOSE | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170256 | RIVERA RIVERA, LYDA MARTA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170257 | MORALES SANCHEZ, YANIRA IMAR | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170269 | MATEO MELENDEZ, BLAS | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170272 | FONT RAMIREZ, ANTONIO | Public Employee & Pension/Retiree | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170273 | PEREZ FEBUS, CELESTE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170281 | MELENDEZ RODRIGUEZ, ELBA E. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170283 | DE JESUS SANTIAGO, LUZ ENEIDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170296 | MATEO RIVERA, MIGDALIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170299 | RIVERA PEREZ, WILLIAM | Public Employee & Pension/Retiree² | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170308 | VIVIER COLON, JORGE LUIS | Public Employee & Pension/Retiree2 | 5/4/2021 | Services and Agricultural Development Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170317 | VELES TORRES, ALBINA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170331 | DE JESUS SANTIAGO, LUZ ENEIDA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170348 | ORTIZ FELICIANO, YOEL | Public Employee & Pension/Retiree2 | 6/10/2021 | Services and Agricultural Development Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170352 | RAMOS RAMOS, MARIA ELSA | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170356 | ORTIZ VAZQUEZ, MAYRA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170370 | MARTINEZ MERCADO, CARMEN D | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170374 | MATEO RIVERA, NILDA ROSA | Public Employee & Pension/Retiree7 | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170378 | CAMPOS RAMOS, MARIO | Public Employee & Pension/Retiree | 6/10/2021 | Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170382 | TORRES CENTENO, DIOGENES | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170383 | ARROYO LEDEE, WILFREDO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170389 | GONZALES RIVERA, GILBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170395 | SANTIAGO MARTINEZ, MARIA L. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170406 | CASTILLO MORALES, LIBRADO | Public Employee & Pension/Retiree2 | 6/10/2021 | Services and Agricultural Development Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170407 | ORTIZ SUAREZ, NORMA I. | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170426 | CARABALLO TORRES, JESUS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170429 | RIVERA MORET, PEDRO | Pension/Retiree7 | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170432 | RODRIGUEZ CAMPOS, MANUEL A. | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170435 | RIVERA ALMODOVAR, ANA L. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170437 | COLON TORRES, WILBERTO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170438 | QUINONES ORTIZ, SEBASTIAN | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Order Reconsideration Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170466 | SANCHEZ DE JESUS, CARLOS ALBERTO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170486 | MENDEZ SANCHEZ, RAMON | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170505 | LOPEZ SANCHEZ, RAMON | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170506 | MARTINEZ CUEVAS, RADAMES | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170508 | BAEZ SANTIAGO, LUISA ALI | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170513 | MARRERO LUCIANO, ANGEL SAMUEL | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170535 | GONZALEZ TORRES, VICTOR MANUEL | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170543 | CARTAGENA FLORES, LYDIA E. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170550 | DELGADO CRUZ, PEDRO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170572 | COLON ORTIZ, JOSE E | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170585 | BARBOSA MARTINEZ, ILIA | Public Employee | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170598 | TORRES GARCIA, ORLANDO LUIS | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170604 | RODRIGUEZ CINTRON, EDWIN | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170607 | ROSA DIAZ, MIGUEL ANGEL | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170614 | RODRIGUEZ CARABALLO, MYRIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170615 | JIMENEZ CRUZ, MANUEL | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170623 | SANTIAGO ACEVEDO, ROBERTO | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170624 | LOZANO SANTANA, JUANITA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170632 | CORPS RIVERA, WILFREDO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170633 | ACOSTA MEDINA, MARIA  DEL C. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170641 | MONGE BENABE, LUIS F. | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170691 | CARABALLE RIVERA, NELSON | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170717 | MIRABEL VAZQUEZ, IRMA N | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170728 | GARCIA SOLIVERAS, ANDRES | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170731 | RODRIGUEZ SANTIAGO, MIGUEL A | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170735 | RODRIGUEZ ESCOBAR, MARGARITA | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170755 | COLON ROSADO, NELSON | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170757 | CALDERON MARRERO, NATIVIDAD | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170762 | CAMACHO GARCIA, RAUL | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170768 | LOZANO SANTANA, FELIX R | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170777 | MORALES MORALES, CANDIDO R. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170779 | PEREZ MORALES, PATRIA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170789 | GARCIA LOPEZ, ISABEL A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170794 | GUADALUPE RIVERA, ADA N | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170796 | RIVERA, MARINA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170798 | NAZARIO ALVIRA, HAYDEE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170799 | RIOS MEDINA, CARMEN AMALIA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170801 | AYALA CEPEDA, NEYSA A | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170832 | CALDERON RODRIGUEZ, JUANITA A. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170839 | PACHECO CALDERON, IRIS B | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170847 | FLORES MORALES, FRANCISCA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 170859 | RAMIREZ MONTES, EVELYN | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170862 | ASENCIO RIVERA, ANA I | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170863 | CARDENAS MAXAN, ORLANDO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 170864 | SILVA CRUZ, MANUELA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170883 | CURBELO BECERRIL, ENID L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170884 | ARROYO DIAZ, LUIS C | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170892 | ARROYO DIAZ, CARLOS RUBEN | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170898 | PLAUD GUTIERREZ, WILMAN M. | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170900 | GARCIA NERIS, GERARDO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170907 | ORTIZ CORDEN, NAYDA SOCORRO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170908 | BURGOS ACEVEDO, MELGUIADES | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170924 | QUILES RIVERA, ISMAEL | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170927 | RIVERA RIVAS, ARMANDO | Public Employee | 5/4/2021 | Department of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170940 | CORDERO SOLIS, JUAN A. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170949 | MUNIZ RAMOS, FERDINAND | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170951 | RIVERA MARTINEZ, JUDITH | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170957 | CARDONA VALAZQUEZ, JOSE LUIS | Public Employee & Pension/Retiree[2] | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170962 | MARTINEZ REYES, JOSE I | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170978 | ALEQUIN VALLES, OCTAVIO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170981 | FLORES SANCHEZ, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171002 | SANTOS PAGAN, ALBERT | Public Employee | 3/30/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171011 | CAMACHO DAVILA, FERNANDO | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171019 | DE JESUS RIOS, DALILA | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171020 | AMORO GONZALEZ, CARLOS | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171021 | COLON ROSADO, NELSON | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171022 | GARCIA NERIS, GERARDO | Public Employee | 7/2/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171025 | OLIVENCIA QUILES, SANTOS ELADIO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171026 | RODRIGUEZ DEJESUS, WILLIAM | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171047 | TORRES MORELAND, MYRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171050 | RAMIREZ PEREZ, ISIDORO | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171065 | MORENO VEGA, RAUL | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171080 | QUINONES RIVERA, NOEL | Public Employee & Pension/Retiree[2] | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171082 | REYES TARDY, MANUEL | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171100 | VELAZQUEZ ZAYAS, NILSA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 171109 | FELICIANO CIESPO, JESUS A. | Public Employee & Pension/Retiree[3] | 5/4/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171114 | SOTO, ISABEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171119 | PINEIRO SOTO, JULIA | Public Employee & Pension/Retiree[3] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171128 | RIVERA GONZALEZ, NELSON | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171129 | CEDENO DIAZ (DE MORENO), NOEMI | Public Employee | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171145 | MALDONADO CUBI, ADERMAN | Public Employee & Pension/Retiree[3] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171165 | ORTIZ SALINAS, LUIS ORLANDO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171168 | VELAZQUEZ ZAYAS, ZORAIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171195 | CAMACHO NARVAEZ, MARIA A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171199 | GONZALEZ APONTE, CARLOS A | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171202 | VILLODAS MELENDEZ, WILFREDO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171204 | CAPPAS BAEZ, LILLIAM | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171205 | RODRIGUEZ RODZ, EDWIN | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171207 | FONSECA CRUZ, JUAN | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171218 | LABOY SANTIAGO, MANUEL | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171224 | RIVERA APONTE, VANESSA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171228 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171235 | TORVELLA GONZALEZ, DANIEL | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171236 | RIVAS COLON, HECTOR LUIS | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171238 | RIVERA LOZADA, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171253 | CRESPO PEREZ, EFRAIN | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171288 | ALVARADO RODRIGUEZ, MARIBEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171291 | GONZALEZ TORRES, ARMANDO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171292 | ARROYO PEREZ, LEONIDES | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171300 | RODRIGUEZ FELICIANO, ANGEL LUIS | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171307 | RIVERA DELFONT, CARLOS | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171315 | RIVERA RIVERA, NIVIA J. | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171337 | DIAZ MONTALVO, ANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 171340 | MONTANO QUINONES, WIGBERTO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171347 | VELEZ RIVERA, MARITZA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171368 | MUNOZ FELICIANO, WANDA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171428 | RAMOS SANCHEZ, HECTOR | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171444 | CRUZ CASTILLO, SAMUEL | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171527 | RIVAS DELGADO, CARMEN JULIA | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171658 | SANCHEZ RIVERA, OLGA | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171703 | ORTIZ BORRERO, MIGUEL | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171726 | ALICEA RODRIGUEZ, FRANCISCO | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171733 | RIVERA PADILLA, NELSON | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171741 | SANCHEZ ROSADO, ENRIQUE | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171753 | PADILLA, LUIS VELEZ | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171773 | SANCHEZ GRACIA, EDUARDO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171779 | PAGAN PEREZ, LUZ C. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171789 | MIRABAL VAZQUEZ, IRMA N | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171810 | CERVANTES RIVERA, JOSE A | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171826 | DEVARIE CORA, HERMINICA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171828 | ORTIZ CASTRO, FELIX L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171836 | PADILLA AYALA , RAMON | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171845 | ORTIZ COLON, BRENDO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171861 | MONTALVO, REMI | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171863 | MONTALVO, REMI | Public Employee & Pension/Retiree | 7/13/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171891 | CORA ROSARIO, BRUNILDA | Public Employee | 7/13/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171908 | ALICEA RODRIGUEZ, HELIODORA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 171913 | FIGUEROA TORRES, CARLOS A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 171919 | CAPO VILLAFANTE, JOSE M | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171922 | FIGUEROA TORRES, VIVIEN V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 171948 | SANTOS TORRES, LUZLEIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171952 | GONZÁLEZ VÁZQUEZ, NILSA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171957 | VELEZ ORTIZ, LILLIAN S | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171963 | RIVERA CORA, JOSE ALBERTO | Public Employee[3] | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171972 | MONTALVO, REMI | Public Employee & Pension/Retiree | 7/13/2021 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171976 | ACEVEDO QUINONES, AIDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171977 | VALENTIN OLAZAGASTI, FREDERICK | Public Employee[3] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172009 | RAMOS MERCADO, CARMEN | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172021 | BOBE FELICIANO, NILDA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172034 | RAMOS GONZALEZ, JOSE M. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172039 | CORREA AVEZUELA, PLACIDO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172061 | MONTANEZ FONTANEZ, LUZ E. | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172071 | ENCARNACION RAMOS, JOSE | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172163 | MATIAS ROMAN, JUAN | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172171 | MORALES GARCIA, LIDUVINA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172184 | CORIANO SANCHEZ, ANGEL | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172187 | ACEVEDO SANTIAGO, RICHARD | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172193 | PABON VELAZQUEZ, ANA C. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172197 | DELGADO ROSARIO, MARIANO | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172208 | ALICEA RODRIGUEZ, LUZ M | Public Employee[3] | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172226 | CORIANO SANCHEZ, AWILDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172232 | FERRER OCASIO, WANDA I | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172272 | TORRES ALVARADO, DORIS EMMA | Public Employee | 5/4/2021 | Department of Treasury (Negotiation of Collections) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172293 | TORRES MALDONADO, RAMONA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172295 | TORRES RODRIGUEZ, JORGE | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172309 | ALMA ALMA, KATHERINE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172315 | ROBLEDO RIVERA, SYLVIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172323 | SANCHEZ FIGUEROA, VIRGILIO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172365 | MARTINEZ OCASIO, JACQUELINE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172392 | RIVERA PACHECO, NEIDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172412 | DIAZ LOPEZ, GLORIA | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172420 | RODRIGUEZ RUIZ, IVELISSE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172438 | GONZALEZ, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172442 | CRESPO RIVERA, OLGA CELESTE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172471 | RODRIGUEZ VALAZQUEZ, JUAN | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172484 | HADDOCK RIVERA, ANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172504 | SANCHEZ RUIZ, ANA RITA | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172522 | HADDOCK RIVERA, ANA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Report

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172524 | JIMENEZ ROSADO, ROSA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172550 | RIVERA DELGADO, ROSA MARIA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172572 | GONZALEZ RIVERA, OLGA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172585 | CRESPO RIVERA, OLGA  CELESTE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172590 | MONTANEZ LABOY, LUIS M. | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172593 | DE JESUS FIGUEROA, LUZ N. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 172594 | LAMB MONTANEZ, VANESSA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172595 | CRESPO AROCHO, LUIS A. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172630 | SANCHEZ, FRANCISCA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172633 | DAVILA DAVILA, NELSON | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172634 | ALVAREZ DIAZ, ERNESTO | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172642 | ORTIZ JOUBERT, WILLIAM R | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172644 | MURILLO RODRIGUEZ, CARLOS A | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172653 | RAMIREZ MORALES, NORMA I. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172744 | SANTIAGO TORRES, JESUS M. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172801 | MORALES ORTIZ, NILDA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172825 | RAMOS FILOMENO, JUAN C. | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172843 | NORIS MONTANEZ RIVERA POR LUIS M. ORTIZ VEGA (ESPOSO FALLECIDO) | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 172846 | MARTINEZ RODRIGUEZ, JORGE A. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172861 | ORTIZ, MARIA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172887 | SANCHEZ RIVERA, WILLIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172899 | VEGA MERCADO, CARMELO | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172906 | DIAZ DE JESUS, ALFONSO | Public Employee | 3/30/2021 | Administration of Correction, Department of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172980 | CRUZ HERNANDEZ, BLANCA IRIS | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172982 | FIGUEROA DE JESUS, BASILIO | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173029 | PAGAN MEDINA, MINERVA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173092 | AVILES, BLANCA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173103 | JUSTINIANO NUNEZ, FREDDIE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173104 | PRADO RODRIGUEZ, BIENVENIDA | Public Employee[3] | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173108 | PRADO RODRIGUEZ, BIENVENIDA | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173135 | VEGA MARTINEZ, WILLIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173136 | VEGA MARTINEZ, WILLIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173139 | VEGA MARTINEZ, WILLIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173142 | VEGA MARTINEZ, WILLIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173143 | VEGA MARTINEZ, WILLIAM | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173157 | SANCHEZ DE JESUS, ARMANDO | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[4] | TBD | TBD |
| 173165 | GARCIA GARCIA, MILAGROS | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173177 | VALLS FERRAIUOLI, GLORIA ELENA | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173184 | ROMAN MORALES, JOSE D | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[4] | TBD | TBD |
| 173185 | CRUZ PAGAN, IRIS YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173193 | SANTANA MARTINEZ, LUIS A. | Public Employee | 3/30/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173197 | SANTANA MARTINEZ, FRANCISCO | Public Employee | 3/30/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173208 | MELENDEZ REYES, MIRIAM | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173211 | RODRIGUEZ RODRIGUEZ, GLENDA LEE | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173227 | COLON AMARO, CONRADO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 173229 | TORRES HERNANDEZ, LUISA A. | Public Employee & Pension/Retiree | 3/30/2021 | Public Service Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173230 | RODRIGUEZ ALICEA, JOSE A. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173232 | RIVERA APONTE, VICTOR M. | Public Employee | 3/30/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173239 | DOELTER BAEZ, MAYRA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173240 | CINTRON FIGUEROA, FRANCISCO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173241 | BOU SANTIAGO, TERESITA DEL C. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173244 | DE JESUS FIGUEROA, IBIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173247 | SATRE VELAZQUEZ, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173249 | TORRES MORALES, RICARDO H | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173250 | CUILAN RAMOS, ARMIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173268 | COSS MARTINEZ, ANGEL L | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173279 | COSS MARTINEZ, ANGEL LUIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173282 | LEBRON RIVERA, XIOMARA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173284 | AVILES, BLANCA E. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173295 | REYES MALAVE, ZULMA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173297 | DE JESUS SOTO, NORMA I. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173327 | TORRES AVILES, YAMILY | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173352 | PANTOJA LOPEZ, PAULINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173474 | TORRES RODRIGUEZ, CARMEN S. | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173498 | VASQUEZ SALOME, CARMEN M | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173499 | AGUAYO DIAZ, ELIDA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173500 | AGUAYO DIAZ, ZORAIDA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173501 | ORTIZ NEVAREZ, ROBERTO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173502 | OQUENDO LOPEZ, NELLY | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173503 | HERNANDEZ RODRIGUEZ, LUIS A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173510 | AGUAYO DIAZ, MYRNA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173631 | COLON SANCHEZ, EDGARDO | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173632 | RIVERA, AIDA COLON | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173718 | RIVERA COLON, NESTAR M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173724 | GARCIA COLON, FLORENCIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173731 | NAVARRO MARTINEZ, JOSEPHINE | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173738 | RIVERA COLON, NESTAR M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173741 | RODRIGUEZ OQUENDO, EVELYN | Public Employee | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173746 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173758 | MARTINO VIERA, AWILDA | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 173759 | NUÑEZ OQUENDO, NYDIA IVETTE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173766 | FELIX TORRES, EDGAR | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173780 | SOTO, RAMONITA | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173788 | APONTE ALICEA, MARIA V | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173797 | DE JESUS ALICEA, MARIA TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173801 | PASCUAL RODRIGUEZ, ASDRUBAL | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173841 | VIRELLA ROJAS, JOSE | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173885 | ANDUJAR CARRERO, ALEX | Public Employee & Pension/Retiree | 7/2/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173967 | MALDONADO, GLADYS | Public Employee & Pension/Retiree[2] | 10/29/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174057 | BONILLA DE JESUS, MARIA V | Public Employee & Pension/Retiree[4] | 10/29/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174126 | MASSA DIEPPA, HILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174131 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174139 | VELEZ MENDEZ, AIDA R. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174160 | REYES NIEVES, NICOLAS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174162 | GUELEN, KEYLA M | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174164 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174170 | RODRIGUEZ CASTILLO, ELIZABETH | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174171 | TORRES, IVONNE NOBLE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174186 | PEREZ CORDERO, NEREIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174188 | GONZALEZ RUBERTE, PETRA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174198 | SANTOS BULA, ROSA I | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174200 | ACEVEDO PÉREZ, MILDRED | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174232 | MORA VELAZQUEZ, CARMEN E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174239 | GONZALEZ, HIGINIO MORAN | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174252 | RODRIGUEZ, DAMARIS RODRIGUEZ | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174253 | IRIZARRY, ANTONIA IRIZARRY | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174254 | IRIZARRY, RAMONITA IRIZARRY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174260 | LUISA MARTINEZ VELEZ, RUTH DALIA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174276 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174277 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174278 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174279 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174281 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174284 | ACEVEDO, AIDA L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174290 | MAS GONZÁLEZ, EDNA V. | Public Employee | 4/21/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174296 | VELEZ CRUZ, PILAR DEL R. | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174298 | ZAYAS BURGOS, ANA VIOLETA | Public Employee & Pension/Retiree² | 6/10/2021 | Department of Family, Child Support Administration, Department of Finance | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174299 | VELEZ CRUZ, ANGEL A | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174306 | LOPEZ, GRISELLE MENDEZ | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174311 | GONALEZ LOPEZ, ROSA H | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174313 | CORCHADO NIEVES, ABIGAIL | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174318 | RAMOS, VINCENTE CAJIGAS | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174333 | ZAYAS RODRIGUEZ, JUDITH M | Public Employee | 5/4/2021 | Administration of the Right to Work, Department of Labor | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174336 | VELEZ HERNANDEZ, LIZETTE I. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174348 | CAPDEVILA LOPEZ, VIOLETA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174351 | ALVAREZ-SANTIAGO, ELSIE S. | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174358 | MONTALVO COLLAZO, MARIA L. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174412 | BEAUCHAMP RIOS, MYRTA YARISSA | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174437 | ROMAN FERNANDEZ, MILAGROS M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174441 | VARGAS RIVERA, CLEMENTE | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174451 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF JOSE CRUZ GONZALEZ | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174462 | LAJARA SANABRIA, JOSE | Public Employee | 5/4/2021 | Administration of Correction, Department of Corrections and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174465 | ANDUJAR SANTIAGO, MARIO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174497 | MARTINEZ QUIÑONES, HERNAN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174502 | MARTINEZ QUIÑONES, MARTINA | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174508 | TIRU MATIAS, ELIZABETH | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174509 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF FREDDIE RODRIGUEZ RIVERA | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174511 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF RAUL SOLIS GUZMAN | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174515 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF RAUL CASTRO GONZALEZ | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174521 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF JORGE MOJICA CRUZ | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174522 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF JAIME SOLDEVILA RODRIGUEZ | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174524 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF HOWARD RAMIREZ VILLA HERMOSA | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174525 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF EDGAR LOPEZ SANCHEZ | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174526 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF WANDA MALDONADO LAUREANO | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174527 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF JUAN RIVERA LEBRON | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174528 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF ARCADIO ARROYO VELAZQUEZ II | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174529 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF ARCADIO ARROYO VELAZQUEZ | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174530 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF HERIBERTO HERNANDEZ RAMIREZ | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174558 | CORNIER COLON, ROSARIO | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174560 | CINTRON HERNANDEZ, VICTOR L | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174564 | AVILES RIVERA, MIGUEL A | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174565 | MORALES TELLADO, AUGUSTO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174572 | CINTRON DE SCAMARONI, MIRIAM | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 174582 | HERNANDEZ MELENDEZ, ZULMA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174601 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF BENJAMIN OCASIO - TORRES | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174602 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF XAVIER LOPET-BAEZ | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174603 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF MARIA ROSADO CRUZ | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174604 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF GEORGE PAGAN NEGRON | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174605 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF JOHN TORRES ROSARIO | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174606 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF JOSE RODRIGUEZ FUENTES | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174607 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF GILBERTO ROLDAN MOJICA | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174608 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF DANIEL HERNANDEZ GONZALEZ | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174619 | RIVERA ROJAS, VIRGEN M. | Public Employee & Pension/Retiree[2] | 6/10/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174651 | UNION DE EMPLEADOS DE LA AEP | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174653 | UNION DE EMPLEADOS DE LA AEP | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174654 | UNION DE EMPLEADOS DE LA AEP | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174668 | COLON TORRES, FRANCISCA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174728 | RODRIGUEZ MATEO, YELITZA A. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[11] | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174732 | MARTINEZ RIVERA, MARIA DE LOS ANGELES | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174753 | FUENTES - TEJADA, ANA C. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174761 | TORRES QUESADA, OLGA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174766 | DIAZ RIVERA, MADELINE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174767 | GONZALEZ MALDONADO, AIDA | Public Employee | 5/4/2021 | Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174797 | VEGA BARRETO, PASTOR | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174801 | RODRIGUEZ LUGO, ARELIS | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174806 | RIVERA TORRES, JOSE ANTONIO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174807 | VELAZQUEZ ARIAS, MARITZA LEONOR | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174823 | ANGOSTINI RIVERA, JORGE | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174832 | UNION DE EMPEADOS DE LA AEP ON BEHALF OF NOEL TORRES DAVILA | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174840 | ROSA CONCEPCION, VIONNETTE | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174849 | VAZQUEZ ROSADO, MIRNA IRIS | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174868 | BAEZ RIVERA, ADA R. | Public Employee & Pension/Retiree | 1/5/2022 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174913 | VEGA GONZALEZ, IVELISSE DEL C | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174918 | VEGA GONZALEZ, WALDEMAR | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174929 | VEGA RODRIGUEZ, WALDEMAR | Public Employee[7] | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174951 | VAZQUEZ LOPEZ, SILKIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174962 | PEREZ ARROYO, NANCY I. | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174979 | RAI, ASHA | Pension/Retiree[8] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 175074 | CASTELLANO ORTIZ, MARIA A. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Reconciliation Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175089 | MEDINA OTERO, NITZANDRA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175092 | RAI, GRACE | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 175148 | COLON MERCED, NOELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175158 | DIAZ DIAZ, ANA D. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175164 | CORTES PEREZ, JUDITH B. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175175 | GONZALEZ AYALA, IRIS J. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175199 | RIVERA DURAN , JAIME | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175205 | GARCED PEREZ, CARMEN ROSA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175237 | DIAZ DIAZ, JOSE Z. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175239 | CARRASQUILLO, CARMEN D. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175241 | CARROSQUILLO RODRIGUEZ, MARIANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175245 | RIVERA MORALES, ANA CELIS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175246 | JIMENEZ RIVERA, DANIEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175273 | RODRIGUEZ RODRIGUEZ, JULIA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175274 | LEBRON NAVARRO, EDGARDO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175291 | BERRIOS COLON, NIMIA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175325 | DIAZ NIEVES DE BERRIOS, MARIA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175328 | RIVERA, MAGDA G. | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175354 | DIAZ NIEVES, ROSA M. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175356 | ECHEVARRIA MOLINA, CARMEN G. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175360 | FIGUEROA VEGA, DAVID | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175362 | GONZALEZ TORRES, SYLVIA M. | Public Employee | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175364 | VELAZQUEZ GONZALEZ, MARIA T | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175366 | MELENDEZ LUNA , MARIA  I | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175380 | MENDOZA RODRIGUEZ, MARIBEL L. | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175382 | VAZQUEZ MORALES, ANA L. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175383 | RODRIGUEZ ARROYO, JUAN B. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175385 | SUAREZ MONTANEZ, MARIA VIRGINIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175388 | RIVERA PEREZ, TERESA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175390 | GONZALEZ RIVERA, JANET G. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175395 | ORTIZ RUIZ, ERNESTO LUIS | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175396 | RIVERA ROBLES, EDNA R. | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175446 | VELAZQUEZ NIEVES, HILDA R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175465 | FLORES OYOLA, SYLVIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175491 | MERCED REYES, ZORAIDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175493 | CORTES ROLON, ANTONIO | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175497 | VELAZQUEZ NIEVES, SONIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175508 | MELENDEZ, DOMINGO FALCON | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175517 | COLON ALICEA, WANDA IVETTE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175519 | SERRANO DIAZ , CARMEN IVETTE | Public Employee³ | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175545 | MERCED SANTOS, MARIA L. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175575 | SANTIAGO RIVERA, AIDA LUZ | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175581 | SANTOS AGOSTO, IRMA NYDIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175586 | VELAZQUEZ VARGAS, DOLORES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175587 | VEGA RIVERA, MARIA DE LOS A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175590 | HERNANDEZ ZAYAS, JUANITA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175594 | TORRES RAMOS, AIDA L. | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175596 | PEREZ ARROYO, IRIS MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175622 | LOPEZ FELICIANO, ETELVINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175624 | RAMOS RODRIGUEZ, AIDA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175626 | NAVARRO SANCHEZ, ANGELICA | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175628 | ROSADO MARTINEZ, JOSE J. | Public Employee | 7/13/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175631 | HERNANDEZ ZAYAS, CARMEN ANA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175647 | VEGA SANTIAGO , DAMARIS | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175653 | MERCADOS RIOS, CESAR A. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175655 | DREGO, JOHANNA VASQUEZ | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175663 | NAVARRO COTTO, AGUSTINA | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175766 | RIVERA DÍAZ, GRISELE | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175824 | BONILLA DELGADO, MYRNA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175841 | QUINONES, HERNAN MARTINEZ | Public Employee & Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175851 | TORRES ROIG, LUCY I. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175868 | COLON OTERO, MYRNA LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175874 | PAGAN RIVERA , ESMERALDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175877 | DELGADO RODRIGUEZ, IRMA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175880 | REYES FONSECA, DANIEL | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175896 | LEON HERNANDEZ, FREDISMINDA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175898 | CASTRODAD CASTRODAD, NILDA R. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175899 | MELENDEZ DE ALBA, RUTH M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175902 | OTERO MEDINA, ELIDA G. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175911 | DEGRO ORTIZ, SANDRA E. | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[3] | TBD | TBD |
| 175920 | ALVAREZ GRAULAU, CLARA | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175937 | SANTIAGO ORTIZ, BRENDA LEE | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175950 | ROSARIO COLON, ENRIQUE | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175957 | ROLON PEREZ, ALMA R. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175964 | TORRES, WILFREDO GARCIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175972 | ACEVEDO COLÓN, MARIA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175978 | AYALA MARRERO, NAYDA L. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175985 | RIVERA FELICIANO, RUTH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175986 | PEDRAZA OLIQUE, NORMA I. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175987 | LOPEZ GONZALEZ, MARIANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175997 | LUGO, ROBERTO NAVARRO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176066 | COLON MERCED, NOELIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176067 | GARCIA CRUZ, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176068 | COUVERTIER BETANCOURT, LESVIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176073 | HERNANDEZ COLON, NITZA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176074 | ESCRIBANO, ZAIDA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176075 | VELAZQUEZ NIEVES, EUGENIO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176087 | MARTINEZ DIAZ, VICTOR M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176090 | RIVERA FIGUEROA, SOCORRO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176095 | ORTIZ RUIZ, ENEIDA | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176137 | INSERN HUERTAS, HAYDEE T. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176138 | RIVERA MELENDEZ, MARIA DE LOS ANGELES | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176139 | SANTOS SAEZ, CARMEN GLORIA | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176150 | BERMUDEZ LAUREANO, NORMA IRIS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176154 | MORALES JIMENEZ, MARTIN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176170 | CORDOVEZ CABASSA, MARIA DEL C. | Public Employee | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176175 | BERRIOS TORRES, MARIA S. | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176181 | GONZALEZ SANTIAGO, GLADYS M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176185 | NIEVES DELGADO, MARTA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176190 | RODRIGUEZ MELENDEZ, JOSE M. | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176200 | PEREZ CONCEPCION, LUZ M. | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176206 | NAVARRO COTTO , MARIA S. | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176212 | ORTIZ COLON, CARMEN D. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176262 | FIGUEROA GUADALUPE, HILDA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176263 | MORALES FIGUEROA, ADRIAN | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176265 | MORALES FIGUEROA, PEDRO IVAN | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176288 | GONZALEZ GONZALEZ, MARIA VICTORIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176299 | ROBLES RODRIGUEZ, MARIA ISABEL | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176302 | BERMUDEZ LAUREANO, EDITH I. | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176306 | TORRES ROSADO, MAGDA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176318 | BURGOS CRUZ , JUAN | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 176319 | VEGA MARTINEZ, SYLVIA | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176321 | TORRES CORTES, ELBA I. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176322 | MUÑIZ SANTOS, GRACIELA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176323 | RAMOS GUTIERREZ, MILDRED T. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176324 | MUÑIZ CRUZ, CARMEN GLORIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176327 | RODRIGUEZ MELENDEZ, NAYDA R. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176330 | NIEVES MARCANO, ISRAEL | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 176333 | RUIZ MERCADO, EMMA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176351 | ROBLES RODRIGUEZ, BLANCA I. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176356 | HERNÁNDEZ RAMÍREZ, LUIS A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176365 | SANTIAGO RIVERA, ONOFRE | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176367 | MALDONADO BERRIOS, JOSE G. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176372 | OTERO CRUZ, JUSTINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 176373 | CARRION GUADALUPE, YOLANDA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176374 | MORALES FIGUEROA, CAMEN A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Fourth Administrative Claim Reconciliation Service**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176398 | JIMENEZ VARGAS, CARMEN JUDITH | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176399 | TORRES ORTIZ, CARMEN ELBA | Public Employee¹ | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176407 | SANCHEZ MARTINEZ, MIGUEL A. | Public Employee | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176411 | MARTINEZ RODRIGUEZ, TOMASA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176412 | SANCHEZ DELGADO, MIGUEL A. | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176414 | TORRES BONILLA, BRENDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176417 | CEDENO CARRASQUILLO, CARMEN S. | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176425 | CARRASQUILLO MALDONADO, LUIS A. | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176439 | QUINONES COTTO, MARIA L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176653 | BARREIRO MACHIN, NILSA I. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176660 | HERNANDEZ GUZMAN, FERNANDO M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176678 | NAVARRO LUGO, ROBERTO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176681 | NAVARRO LUGO, ROBERTO | Public Employee & Pension/Retiree | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176685 | HERGER MONTES, MARIA ASENCION | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176897 | NIEVES BALZAC, JESMARY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177037 | CINTRON CINTRON, IRMA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177122 | CORREA MALAVE, EMERITA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177144 | CUEBAS, ANGEL | Public Employee | 6/10/2021 | La Furtaleza Governor's Office | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177166 | RODRIGUEZ SANTOS, JOSE M. | Public Employee | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177170 | COLON PEREZ, ELIDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177176 | SANTOS VAZQUEZ, CARMEN Z. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177178 | CARRASGUILO-AGENCIA D.E, MARIA S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177179 | SANTIAGO, GILBERT OTERO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177180 | RODRIGUEZ GUARDIOLA, AMALIA M. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177227 | RODRIGUEZ CARRILLO, LUZ M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177228 | GONZALEZ RIVERA, WILFREDO | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177263 | COLLAZO PENA, JOSE A | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177265 | CENTENO RIVERA, CARMEN Y. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177283 | MORALES FIGUEROA, MARGARITA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177414 | ISALES GONZALEZ, ILEANA | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177443 | SANTIAGO, OLGA MEDINA | Public Employee | 5/4/2021 | Department of Natural and Environmental resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177457 | CORREA GARCIA, ZULMA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177487 | BERRIOS COLON, MONSERRATE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177511 | CASIANO RIVERA, IRIS J. | Public Employee[3] | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177523 | PASTRANA SOSA, MIGDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177532 | MORALES CARRASQUILLO, MARITZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177534 | RODRIGUEZ CARRERO, GLADYS | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177541 | COLE SIMON, ANGELINA ROSA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177546 | COLON JIMENEZ, EVELYN E. | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177547 | PEREZ VERA, SYLVIA | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177551 | DEL VALLE REYES, MIRIAM | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177553 | MARTINEZ NAZARIO, ROSA M. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177554 | NIEVES HERNANDEZ, MARIA | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177556 | TAPIA NIEVES, JANICE | Public Employee | 7/13/2021 | Department of Health,  Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177557 | ALVAREZ-CHARDON, JULIUS A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177563 | DOMINGUEZ, JOSE A. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177575 | COLON, NELSON | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177582 | CABAN PARES, DORIS V. | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177585 | NIEVES HERNANDEZ, AIDA | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177588 | RIVERA SANTIAGO, JAVIER H. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177594 | GARCÍA FONTÁNEZ, CARLOS L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177595 | ORTIZ COLON, IRMA E. | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177596 | DELGADO PABON, CARMEN C. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177599 | LOPEZ CASTILLO, CANDY I | Public Employee | 7/2/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177602 | IRIZARRY APONTE, AIDA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177603 | MOJICA GONZALEZ, ZENAIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177615 | VARGAS RODRÍGUEZ, DANIEL I. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177624 | VIZCARRONDO HERNANDEZ, ANA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177627 | COLLAZO RIVERA, CECILIA | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177631 | MUNOZ, ALMICAR | Public Employee & Pension/Retiree[7] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177634 | DAVID MALAVE, ALMA ROSA | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177639 | RIVERA ROSADO, LUZ M. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177641 | LOPEZ MARCUCCI, DAVID | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177643 | DUMONT GUZMAN, LINDA N | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177646 | NEGRON GIMENEZ, RAMON | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177651 | DE JESUS, IVAN VEGA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177657 | CORTES PEREZ, JUDITH B. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177659 | TORRES, JOSE ARNALDO | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177669 | MATOS ARROYO, VICENTA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177680 | MORA MARTINEZ, JOSEFINA | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177682 | RODRIGUEZ HERRERA, EVELYN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 177683 | CINTRON ROMAN, MARIXA | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177684 | ORTIZ BERRIOS, LUZ M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177685 | ORTEGA ORTIZ, DELFIN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177687 | FERNANDEZ MORALES, MARGARITA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177690 | RODRIGUEZ LOPEZ, OSVALDO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177716 | MELENDEZ FRAGUADA, EVA E | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177718 | VEGA DE JESUS, IVAN | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177722 | SANTIAGO, JAVIER A. RIVERA | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177730 | LOPEZ TORRES, BETSY E. | Public Employee, Pension/Retiree & Union Grievance | 10/29/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177740 | RIVERA MIRANDA, OLGA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177745 | RAKES, NELSA ACABA | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177774 | LEON TORRES, ROSA E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177780 | COLON ANDUJAR, ROSA J. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177792 | OQUENDO, DORA TORRES | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177796 | MEDINA SANTIAGO, OLGA | Public Employee[3] | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177797 | RIVERA RIOS, JULIA I. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177807 | CARTAGENA, JUDITH FLORES | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177811 | MEDINA, NYDIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177812 | VICENS GONZALEZ, RAQUEL M. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177824 | RIVERA LOPEZ, WANDA I. | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177830 | MOCTEZUMA ALVAREZ, LUZ M. | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177835 | CORTES COLON, WILLIAM  A. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177877 | RAMOS CLAUDIO, JULIO G. | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177888 | MENDEZ GONZALEZ, FELIX A | Public Employee | 5/4/2021 | Urban Housing Renovation Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177915 | ACEVEDO PONCE, MAYRA | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177923 | BURGOS RODRIGUEZ, ELVIRA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177925 | COLON VAZQUEZ, ESPERANZA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177941 | LOZANO SEPULVEDA, MIGALIA | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177950 | VEGA NEGRON, LIONEL E. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177954 | MUNIZ SOTO, JUAN J. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177975 | SANTOS ROSADO, NÉLIDA J. | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177996 | MORELLES RIVERA, MIGDALIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178014 | ORTIZ COLON, IRMA E. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178029 | PLANAS, ANNETTE STRUBBE | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claims Reconciliation Ordinance

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178063 | ROBLES FERNANDEZ, LUZ M. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178091 | GONZALEZ RIVERA, JUAN E. | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178141 | OLMEDA VEGA, AIDA M. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178184 | MEJIAS RIOS, AWILDA | Public Employee | 5/4/2021 | Office of the Commissioner of Insurance | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178203 | ARBELO, IRIS | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178205 | LEON TORRES, ELIZABETH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178211 | ARROYO MELENDEZ, OCTAVIA | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178216 | ECHEVARRIA VALENTIN, MANUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178308 | GONZALEZ PEREZ, MARIA F. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178339 | FIGUEROA, ROSALINA GONZALEZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178355 | AVILES RIVERA, MIGUEL A | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178378 | SANJURJO, NYMIA FERRER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178400 | RIVERA, MS. ELBA N. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178402 | RODRIGUEZ, MILDRED VAZQUEZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178414 | LABOY RIVERA, ISAAC | Public Employee[3] | 6/10/2021 | Department of Natural and Environmental resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178421 | COLON, DIANA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178433 | RIVERA, ANTOR GONZALEZ | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178437 | MALDONADO RODRIGUEZ, HECTOR E. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178463 | RIVERA DE JESUS, NEREIDA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[4] | TBD | TBD |
| 178465 | CASTILLO, OLGA CARRERO | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178470 | MARTINEZ SANTIAGO, JOEL | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fee Examiner Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178471 | FIGUEROA HERNANDEZ, YOLANDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178484 | VEGA DONCELL, CESIAH | Public Employee | 10/29/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178537 | COLON DIAZ, JESUS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178567 | OSORIO PLAZA, DIADINA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178586 | RAMOS MOJICA, NORMA IRIS | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178597 | HERNANDEZ NAZARIO, IDALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178598 | GONZALEZ AYALA, IRIS J. | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178621 | NEGRON OTERO, ANGEL F. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178650 | MARRERO RIVERA, JACQUELINE I. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178658 | ROSA SANTIAGO, ANA M. | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 178669 | MARTINEZ CAMACHO, HIRAM | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178667 | LOPEZ DE JESUS, JUDITH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178689 | DE JESUS FLORES, LUIS | Public Employee[5] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178704 | RODRIGUEZ ROMAN, GLADYS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178711 | RIVERA LEBRON, JOAQUINA | Public Employee[5] | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178722 | ROSSNER FIGUEROA, EVERLIDYS | Public Employee & Pension/Retiree | 6/10/2021 | La Furtaleza Governor's Office | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178729 | COLON CABRERA, JOSE R. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178730 | BARBOSA PEREZ, MARIBEL | Public Employee & Pension/Retiree[7] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178736 | GONZALEZ RIVERA, ANGEL A. | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178740 | HUERTAS MORALES, JUAN | Public Employee & Pension/Retiree | 6/10/2021 | National Parks of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178744 | GARCIA PEREZ, JOSE A | Public Employee[5] | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178745 | DE JESUS BERRIOS, MARGARITA | | 7/13/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178747 | ARROYO DIAZ, RAMON L. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178752 | RUIZ SANCHEZ, SERGIO | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178755 | CANCEL MONCLOVA, SONIA IDALIA | Public Employee[3] | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178759 | ALVAREZ ALICEA, LISANDRA | Public Employee[3] | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178762 | ROBLES QUINONES, ANTONIO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178763 | NAVARRO LUGO, ROBERTO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178764 | MARTINEZ COLLAZO, JUAN R. | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178769 | REYES CRUZ, GLADYS | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 178775 | CASTELLON NEGRON, ZORAIDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178779 | RIVERA TORRES, MARIA DEL C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178783 | SOTO RAMOS, EDUVIGES | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178792 | MENDEZ ESCOBALES, NORMA D. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178798 | AGUILAR VIRUET, YASILKA | Public Employee | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178801 | ROSARIO ANDUJAR, YULIE | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178806 | BERBERENA MUNIZ, CARMEN M. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178810 | MOJICA GONZALEZ, MAGDA IRIS | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178815 | NAVARRO LUGO, ROBERTO | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178822 | VAZQUEZ CINTRON, MARIA | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178848 | SANTIAGO COLON, WILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178849 | NAVARRO LUGO, ROBERTO | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claims Reconciliation Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178851 | DAVILA CAMACHO, INES | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178852 | MENDEZ RODRIGUEZ, MILAGROS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178856 | LOPEZ GRACIA, MARTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178859 | RIVERA CALDERON, RAFAEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178860 | NOVA, MERCEDES CATALINA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178861 | CHARRIEZ RIVERA, HAYDEE | Public Employee[3] | 6/10/2021 | Department of Treasury (Negotiation of Collections) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178863 | BURGOS HERNANDEZ, ANTONIO | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178864 | RODRIGUEZ RODRIGUEZ, SARA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 178872 | DELGADO MATEO, PEDRO A. | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178873 | SEPULVEDA LEBRON, IRMA NATALIA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178883 | MEDINA COLON, JOSE J | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178897 | ARCE CORCHADO, MARY ELIN | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178899 | BONET LÓPEZ, ERIC | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178907 | OSORIO CORREA, ADA O. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 178908 | OSORIO CORREA, ADA O. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 178909 | OSORIO CORREA, ADA O. | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 178910 | TORRES COLON, MARIA. E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178916 | RIVERA ROSA, NOEL O. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178922 | VAZQUEZ GONZALEZ, CARMEN I | Public Employee & Pension/Retiree[2] | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178923 | SANCHEZ IRIZARRY, RAMONA DEL R. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178936 | GRACIA MELENDEZ, NIEVES | Public Employee[3] | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Fourteenth Administrative Claims Reconciliation Report**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178939 | CLAUDIO JIMENEZ, JOSE JAVIER | Public Employee & Pension/Retiree | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178941 | MARTINEZ SIERRA, GRICELIDY | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178950 | ROSA SANTANA, MARTA A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178951 | ACEVEDO REYES, CARMEN C. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178953 | BELTRAN RAMOS, LYDIA E. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178954 | BELTRAN RAMOS, LYDIA E. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178955 | BELTRAN RAMOS, LYDIA E. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178956 | BELTRAN RAMOS, NELLY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178957 | BELTRAN RAMOS, NELLY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178958 | BELTRAN RAMOS, NELLY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178959 | BELTRAN RAMOS, NELLY | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178960 | AMADOR COLON, VERONICA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178962 | HERNANDEZ HERNANDEZ, CARLOS M. | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178965 | LOYOLA RIVERA, MARIA I | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178968 | RUIZ QUIÑONES, JUAN | Pension/Retiree[1] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 178977 | SANABRIA RODRIGUEZ, CARMEN G | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178982 | BELTRAN RAMOS, RUTH | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178984 | BELTRAN RAMOS, RUTH M. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178985 | BELTRAN RAMOS, RUTH | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178987 | MALAVE ZAYAS, RAUL | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178988 | BERRIOS CASTRODAD, MARIA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claims Reconciliation Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178989 | COTTO MERCED, MIRTA LUZ | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178990 | VAZQUEZ BERRIOS, HECMARY | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178995 | CASTRODAD BERRIOS, ADA M. | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179009 | RIVIERA MARTINEZ, VIVIAN E. | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179012 | ORTIZ TORRES, CARMEN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179017 | RODRIGUEZ MATOS, ROSA M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179021 | FIGUEROA ECHEVARRIA, MAXIMINA | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179032 | GALARZA FIGUEROA, MARIEVA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179034 | ORTIZ RUIZ, ERNESTO LUIS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179036 | PEDRAZA OLIQUE, NORMA I. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179043 | SANTIAGO RIVERA, NOEMI | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179044 | BERRIOS CASTRODAD, ADA ROSA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179045 | BERRIOS CASTRODAD, AINA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179046 | CARRION GONZALEZ, RAMON T. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179047 | FREIRE NIEVES, EDNA J. | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179048 | OYOLA CRUZ, JUAN A. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179049 | BERRIOS CASTRODAD, SEIRA E. | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179052 | MERCADO SANCHEZ, JUAN A | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179068 | ORTIZ DIAZ, NORMA I. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179069 | MORALES RIVERA, MIGUEL A. | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179072 | MARTINEZ SANCHEZ, SANTOS MARIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Hundred Administrative Claims Resolution Status Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179079 | RODRIGUEZ RODRIGUEZ, ANIBAL | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179084 | ROLON CRUZ, MARIA MAGDALENA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179085 | ROLON MACHADO, MIRIAM M | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179094 | MARTINEZ SANCHEZ, JULIA | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179097 | GUTIERREZ DE JESUS, TERESA | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179099 | SANTIAGO MELENDEZ, MARIA DOLORES | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179100 | MARTINEZ SANCHEZ, ELEODORO | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179101 | ROQUE RIVERA, SANTOS V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179102 | ROQUE RIVERA, SANTOS V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179103 | ROQUE RIVERA, SANTOS V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179104 | ROQUE RIVERA, SANTOS V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179110 | RAMIREZ VEGA, ESTHER | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179112 | ORTIZ LOPEZ, JOSE JR. | Public Employee | 7/13/2021 | Administration of Youth Institutions, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179116 | CALDERON LOPEZ, ELISEO | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179117 | FLORES, PEDRO | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179120 | RIVERA, CINTHYA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179129 | CIRINO FUENTES, JOSE M. | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179130 | RAMOS RIVERA, MARIA A. | Public Employee | 5/4/2021 | National Parks of Puerto Rico, Recreational Development Comp | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179138 | MONTAÑEZ GUTIERREZ, MARIA ISABEL | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179147 | ACEVEDO, MOISES | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179153 | UGARTE VEGA, CARMEN M. | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N[15] | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179156 | CRUZ SANTIAGO, NEFTALI | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[1] | N | TBD | TBD |
| 179167 | DIAZ ANTONETTY, NORBERTO | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179176 | OTERO CARRION, BENITO | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179187 | SERRANO HERNANDEZ, NELSON | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179200 | CARRASQUILLO LOPEZ, DARYNESH | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179201 | CASILLAS RAMOS, KARLA | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179246 | CARDONA VELAZQUEZ, JACLHELINE | Public Employee & Pension/Retiree | 7/13/2021 | Planning Board | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 179281 | FIGUEROA TORRES, MARIA C. | Public Employee | 7/2/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179297 | MELENDEZ RIVERA, CARMEN D. | Public Employee & Pension/Retiree | 7/2/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179298 | DIAZ MIRANDA, ZORAIDA | Public Employee | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179331 | LUGO CONCEPCION, GLADYS S | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179339 | RIVERA ACEVEDO, MARTA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179341 | ALICEA HERNANDEZ, JUAN MANUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179386 | RIVERA RIVERA, PEDRO E | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179399 | AGOSTO RODRIGUEZ, HILDA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179409 | RODRIGUEZ RODRIGUEZ, LAURA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179410 | SERRANO COLON, LUZ DIVINA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179421 | CINTRON PADILLA, ANGEL M | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179435 | MARRERO FRANCO, DINORA WILDA | Public Employee & Pension/Retiree[2] | 8/25/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179436 | MORALES VAZQUEZ, MARINA E. | Public Employee | 8/25/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179491 | DE JESUS RIVAS, IVETTE | Public Employee & Pension/Retiree[2] | 8/25/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179501 | TRU OF PUERTO RICO, INC. | Tax Refund | 8/25/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179528 | SANTIAGO QUIJANO, YEZENIA E | Public Employee | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179565 | ALVAREZ SANGIAGO, ELSIE SOCORRO | Public Employee & Pension/Retiree[2] | 10/29/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179676 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) | Union Grievance | 6/24/2022 | Multiple Agencies | Y | N/A | N | N | Debtors' advisors currently working with Commonwealth government to gather information and complete agency review of claim. | N | N/A | N | TBD | TBD |
| 179701 | FERNANDEZ SILVA, MIGDALIA | Public Employee | 12/28/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179702 | FERNANDEZ SILVA, MIGDALIA | Public Employee | 12/28/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179703 | FERNANDEZ SILVA, MIGDALIA | Public Employee | 12/28/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10039-1 | MACHADO VARGAS, JUAN | Tax Refund | 2/24/2022 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10225-1 | BEAUCHAMP RODRIGUEZ, ADALBERTO | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102255-1 | CRUZ IRIZARRY, ZULMA I. | Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106529-1 | MONTILLA LOPEZ, JULIO H | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107640-1 | RAMIREZ RODRIGUEZ, NIVIA H | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110250-1 | ROSADO PACHECO, ANA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11177-1 | GONZALEZ COLON, NOEMI | Union Grievance | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11379-1 | ROSAS ROJAS, MARITZA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113880-1 | RUIZ DIAZ, CARMEN | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11399-1 | MORALES SANCHEZ, YOLANDA | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114301-1 | DIAZ RODRIGUEZ, MARITZA | Public Employee | 7/13/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114326-1 | CORTES ORONA, LOURDES | Public Employee & Pension/Retiree | 7/13/2021 | House of Representatives | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11495-1 | CORP SERVICIOS AMA DE LLAVES INC | Tax Refund | 2/24/2022 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11703-1 | MADERA ROSARIO, ELIEZER | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117101-1 | FERNANDEZ TORRES, NANCY | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Treasury, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 117438-1 | ORTIZ COLON, RAMONITA | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118303-1 | ROQUE MEDINA, MARIA V. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12083-1 | DIAZ FLOUES, GLENDA LIZ | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121769-1 | SANCHEZ CASTRO, DIANA | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12201-1 | OQUENDO TIRADO, CYNTHIA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122217-1 | MORALES PAGAN, JEREMY | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12495-1 | LOPEZ GONZALEZ, SOL E | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125652-1 | BONILLA ORTIZ, JORGE L. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12613-1 | LUGO SEGARRA, BRENDA | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130238-1 | DAVID RUIZ, WIDALYS A. | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13226-1 | LLAVET DUCHESNE, NEREIDA | Public Employee & Union Grievance | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133080-1 | RIVERA RODRIGUEZ, GLORIA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133338-1 | ORTIZ ORTIZ, CARMEN N | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134474-1 | DE JESUS ALMEDINA, MARIA  P. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133504-1 | ALVARADO HOYOS, MARIA C. | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13521-1 | SANTOS RODRIGUEZ, HARRY | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13651-1 | MARTELL RIVERA, DAVID  A | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13693-1 | CASIANO COLON, RAMON | Public Employee[1] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13716-1 | ZAYAS VAZQUEZ, JUANITA | Union Grievance | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138137-1 | GALLARDO DE LEON, ALEXANDRA | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claim Reconciliation Notice

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138317-1 | RIOS SANTIAGO, CARMEN M. | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138393-1 | TORRES, LESLIE M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13974-1 | RODRIGUEZ MORALES, MARIA M. | Public Employee | 7/13/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139810-1 | CRUZ RIVERA, RAFAEL | Public Employee & Pension/Retiree[2] | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139815-1 | LEBRON DIAZ, JAMIE | Public Employee | 7/29/2022 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140156-1 | CRUZ VEGA, SAMUEL | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141526-1 | DE JESUS ROSADO, EDUVINA | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14186-1 | ZAYAS VAZQUEZ, JUANITA | Union Grievance | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14197-1 | GONZALEZ FIGUEROA, FERNANDO | Public Employee[3] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142584-1 | DE JESUS ALMEDINA, MARIA P. | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14267-1 | GONZALEZ FIGUEROA, FERNANDO | Public Employee[3] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143153-1 | DE JESUS ROSADO, EDUVINA | Pension/Retiree[6] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144186-1 | ALVAREZ VALDEZ, HAYDEE M. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144930-1 | ROSARIO DEL RIO, CARMEN M. | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145026-1 | DE JESUS ALMEDINA, MARIA P. | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145850-1 | HADDOCK RIVERA, ANA M. | Tax Refund | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14664-1 | ROHENA DIAZ, HECTOR L | Public Employee[3] | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14676-1 | LOPEZ ALVAREZ , NOEMI | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147046-1 | GONZALEZ GARCIA, LUCRECIA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149300-1 | SANTIAGO, MARIBEL COLON | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149442-1 | DEJESUS ROSADO, EDUVINA | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourteenth Administrative Claims Reconciliation Report

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150441-1 | IRIZARRY SOTO, EVA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150714-1 | CUADRADO FLORES , LUZ  M. | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150984-1 | HIDALGO SOTO, JUANITO | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154816-1 | DAVID RUIZ, WIDALYS A. | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155084-1 | GUTIERREZ VAZQUEZ, ANA R | Public Employee | 7/13/2021 | Department of Education, Highway and Transportation Authority, Puerto Rico Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155410-1 | HERNANDEZ VELEZ, ALEJANDRO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156607-1 | GONZALEZ RODRIGUEZ, CARMEN D | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156907-1 | LUGO CRUZ, HECTOR | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157252-1 | FIGUEROA MUNIZ, IRIS  M | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157527-1 | SANTIAGO, AMARRELLI ALVARADO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157973-1 | TORRES BERRIOS, NORVA I | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159679-1 | PEREZ MALDONADO, NERITZA | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159926-1 | SERRANO PEREZ, ALBA N | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159974-1 | RIVERA MERCADO, BRUNILDA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160733-1 | CRUZ ORTIZ, NORMA E. | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 163071-1 | RIVERA TORRES, CARLOS A. | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163083-1 | RODRIGUEZ MILLAN, GLADYS | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163453-1 | DAVILA CORTES, MELBA I. | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163463-1 | CEPEDA RODRIGUEZ, CARMEN R. | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 163788-1 | RAMOS LAMBERTY, MARIA T | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163996-1 | DAVID RUIZ, WIDALYS  A | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four Count Administrative Expense Resolution Status Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164917-1 | CRUZ PEREZ, JORGE | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164949-1 | DAVID RUIZ, WIDALYS A. | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167242-1 | FRANCISCO MARTINEZ IRIZARRY AND/Y ELBA I. AYALA RODRIGUEZ | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167423-1 | MELENDEZ RENTAS, SONIA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168533-1 | COLON RIVERA, ELBA IRIS | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168607-1 | RIVERA CORREA, JULIO | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N[8] | TBD | TBD |
| 168678-1 | BURGOS SANTIAGO, ANA HILDA | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168729-1 | NEGRON ORTIZ, IDRIANA | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168791-1 | SANCHEZ SANCHEZ, JORGE | Public Employee & Pension/Retiree[6] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168905-1 | JALVALLE RAMOS, ANGEL I. | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169001-1 | ROSADO COLON, NORMA | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169018-1 | REYES DE JESUS, ALBA I. | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169325-1 | AYALA FIGUEROA, GONZALO | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169363-1 | RUIZ RUIZ, EMILIA | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169437-1 | SEGARRA NEGRON, RAMONITA | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169608-1 | AROCHO REYES, EMILIO | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169902-1 | GONZALEZ MARTINEZ, ROBERTO | Pension/Retiree | 8/25/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169909-1 | DIAZ GUZMAN, JOSE A. | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170140-1 | SANCHEZ SANTIAGO, AMPARO | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170153-1 | ORTIZ RUPERTO, VENTURA | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170183-1 | RIVERA MEJIAS, MANUEL | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Four-tenth Administrative Expense Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170217-1 | VELEZ SOTO, PEDRO JUAN | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170276-1 | VAZQUEZ TORRES, ARCILIA | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170314-1 | DIAZ MERCED, HECTOR | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170450-1 | LOPEZ DAVID, MIRIAM | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 170494-1 | RAMOS RIVERA, BRUNILDA | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170621-1 | LEBRON TORRES, PABLO R. | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170636-1 | LOPEZ, ANGEL L | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170725-1 | DIAZ RUIZ, MIQUEL A | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170743-1 | SOTO NIEVES, ANDRES | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170906-1 | RAMOS AYALA, MIGUEL A. | Public Employee & Pension/Retiree | 7/13/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170909-1 | BAEZ ROMAN, ENRIQUE | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170992-1 | RODRIGUEZ VALENTIN, IRMA I | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171023-1 | LABOY TORRES, JOUINO | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171028-1 | RUIZ LEDEE, UZZIEL | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171048-1 | SANTIAGO RIOS, HECTOR | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171192-1 | PEREZ MENDEZ, CARMEN IRMA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171197-1 | ALVARADO CORALES, YOLANDA | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171203-1 | PEREZ ORTIZ, JULIO | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171216-1 | RODRIGUEZ VAZQUEZ, RAFAEL A. | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171232-1 | SUREN RODRIGUEZ, REINALDO | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171318-1 | MIRO RAMIREZ, EBED | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Fourth Administrative Claim Reconciliation Service

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171364-1 | CAY PENA, LUZ V. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171528-1 | RIVERA CINTRON, GISELA | Public Employee & Pension/Retiree[7] | 7/13/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171569-1 | RIVERA RODRIGUEZ, JUAN B | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171750-1 | PEREZ, JORPE | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171796-1 | RUIZ CASTILLO, IRMA I | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171905-1 | PEREZ MAESTRE, ISRAEL | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171927-1 | LOPEZ MENDEZ, JOSE  L | Public Employee & Pension/Retiree[7] | 7/13/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172132-1 | GONZALEZ RIOS, WILFREDO | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172134-1 | COLON PITRE, MANUEL | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172195-1 | MUNOZ, OSCAR LIND | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172216-1 | RIVERA OLIVO, LIZANDRA | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172277-1 | RODRIGUEZ RODRIGUEZ, ROBERTO | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172446-1 | AMARO MORALES, CESAREO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172517-1 | MORALES, ALEJANDRO MARTINEZ | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172520-1 | NAVARRO FLORES, JOSE L. | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172688-1 | PAGAN GOMEZ, LUIS E | Public Employee & Pension/Retiree | 7/13/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172714-1 | NEGRON MOLINA, VICTOR M. | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 172733-1 | VARGAS PEREZ, LUIS RAMON | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 172854-1 | RUIZ DE JESUS, JOSE R | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172855-1 | PADUA VELEZ, JUAN E. | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173423-1 | OCASIO TORRES, DANIEL | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Fourteenth Administrative Claims Reconciliation Inference**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173489-1 | MUNOZ MORALES, FELIX L | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 174443-1 | DAVILA RIVERA, LOURDES Y. | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 174443-2 | DAVILA RIVERA, LOURDES Y. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174599-1 | CORTIJO MONTAÑEZ, FE E. | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175081-1 | GOMEZ RIVERA, JOSE | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 175142-1 | ESPADA APONTE, DANIEL | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 175382-1 | VAZQUEZ MORALES, ANA L. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175400-1 | BERRIOS CASTRODAD, NORMA D. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175581-1 | SANTOS AGOSTO, IRMA NYDIA | Public Employee & Pension/Retiree[4] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175586-1 | VELAZQUEZ VARGAS, DOLORES | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175588-1 | FREIRE RODRIGUEZ, ADRIA A. | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175647-1 | VEGA SANTIAGO , DAMARIS | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175650-1 | VEGA SANTIAGO, NELIDA | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175907-1 | ORTIZ DIAZ, JUDITH | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175937-1 | SANTIAGO ORTIZ, BRENDA LEE | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175986-1 | PEDRAZA OLIQUE, NORMA I. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176082-1 | FLORES BERMUDEZ, HECTOR LUIS | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176139-1 | SANTOS SAEZ, CARMEN GLORIA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17619-1 | RIVERA SANTOS, MARIA DEL CARMEN | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176265-1 | MORALES FIGUEROA, PEDRO IVAN | Tax Refund | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176682-1 | FONSECA TORRES, MARIA ISABEL | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176742-1 | TOMEI VAZQUEZ, ELMIS IRIADA | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 176752-1 | RIVERA GARCIA, JASMINE H. | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177504-1 | MORALES ROSARIO, IVAN J. | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177674-1 | VALENTIN RODRIGUEZ, ERNESTO | Public Employee | 7/13/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177733-1 | SERRANO JIMENEZ, RAMON A | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177741-1 | VARGAS NIEVES, JUAN | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177971-1 | RODRIGUEZ MONTALVO, WILLIAM | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17815-1 | CARRERO MARTINEZ, FELICITA | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178995-1 | CASTRODAD BERRIOS, ADA M. | Tax Refund | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179032-1 | GALARZA FIGUEROA, MARIEVA | Tax Refund | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179047-1 | FREIRE NIEVES, EDNA J. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18113-1 | MIESES ROSARIO, ADRIANA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 18266-1 | COLON DELGADO, ELIZABETH | Pension/Retiree[6] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19257-1 | PONCE MEDICAL SCHOOL FOUNDATION INC | Tax Refund | 7/29/2022 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19312-1 | ALICEA FERRERIS, CARLOS M | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21147-1 | RIVERA RIVERA, EUFEMIA | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23346-1 | PAGAN SCHELMETTY, DOLORES M | Public Employee & Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26099-1 | FELICIANO ROSADO, JARITZA | Pension/Retiree[6] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26103-1 | ACEVEDO CARRERO, LAURA V | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26122-1 | ROSADO, JARITZA FELICIANO | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27198-1 | SANTIAGO ROSADO, HERIBERTO | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/30/2022 | N/A |

See Appendix A for footnotes

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative Filer? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27779-1 | JIMENEZ RIVERA, IRENES | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28107-1 | RIVERA PEREZ, CARMEN J. | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28425-1 | CRUZ CABRERA, MARIA DE LOURDES | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28432-1 | COLON DELGADO, ELIZABETH | Public Employee & Pension/Retiree[1] | 7/13/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29302-1 | BAEZ MENDEZ, JOSE L | Public Employee & Union Grievance | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29492-1 | COLLAZO OTERO, MARIEL | Public Employee | 7/29/2022 | Department of Health, Department of Family, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31974-1 | ALAMO ALGOSTO, CARMEN M | Union Grievance & Pension/Retiree[1] | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32117-1 | REYES ORTIZ, SONIA I | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32641-1 | DAVILA GONZALEZ, JOSE A. | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33758-1 | LOPEZ GONZALEZ, ISMAEL | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33789-1 | RIOS SANCHEZ, ALMA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35103-1 | ECHEVARRIA LASSUS, AMPARO | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35399-1 | FORGAS TORRUELLAS , JULIO | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36274-1 | MASSANET NOVALES, WANDA I. | Pension/Retiree | 7/29/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/30/2022 | N/A |
| 36476-1 | MARRERO SANTIAGO, WILLIAM | Public Employee | 7/13/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37021-1 | SUSTACHE SUSTACHE, IRENE | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37025-1 | LOPEZ SANTANA, LUDICINIO | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38315-1 | ORTIZ TORRES, MARIA | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38383-1 | RODRIGUEZ NEGRON, VIRGEN Y | Union Grievance | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38482-1 | RIVERA ROCHE, RAFAEL | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38765-1 | GALINDEZ SIERRA, CARMEN S. | Union Grievance & Pension/Retiree[1] | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Fourteenth Administrative Claim Reconciliation Status Notice**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40886-1 | MURIEL SUSTACHE, MARISELA | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41133-1 | LEBRON REYES, JOSE L. | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44035-1 | CASUL SANCHEZ, JEANNETE | Union Grievance | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45051-1 | ROMAN MALDONADO, YELITZA | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46270-1 | MALDONADO CRUZ, NANCY | Pension/Retiree | 1/5/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4827-1 | MALDONADO DIAZ, JAVIER | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48377-1 | MORENO VELAZQUEZ, EULALIA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 48677-1 | ANDUJAR SANTIAGO, LUIS A | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49206-1 | MUNIZ RAMOS, HECTOR L. | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49646-1 | PEREZ CORCHODO, ROSE J. | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49847-1 | MIRANDA TORRES, HERLINDA | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50108-1 | MARTINEZ RIVERA, JOSE L. | Public Employee[3] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50202-1 | FLORES ZAYES, ZOBEIDA | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[1] | TBD | TBD |
| 50531-1 | CINTRON, GISELA RIVERA | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50897-1 | SHELL TRADING (US) COMPANY | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50972-1 | MERCADO RUIZ, ADA W | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51417-1 | ROMAN ROLDAN, CARMEN | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51423-1 | DONES MORALES, NAYDA L. | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51452-1 | SANTIAGO ASTACIO, OLGA L | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51909-1 | LOMBA RODRIGUEZ, IRMA J. | Tax Refund | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54146-1 | CASUL SANCHEZ, JEANNETE | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Four Hundred Administrative Claims Resolution Status Notice**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5537-1 | MARTINEZ LUGO, ELSIE | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57348-1 | MARRERO NEVAREZ, MAYRA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57421-1 | PAGAN MORALES, DOLLY | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57704-1 | GONZÁLEZ RIVERA, NESTOR J. | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58953-1 | FIGUEROA DIAZ, LINELLY | Public Employee & Pension/Retiree[2] | 7/13/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59034-1 | ZAYAS CINTRON, GRISSEL | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[15] | TBD | TBD |
| 59992-1 | RUIZ CASTILLO, IRMA I. | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60868-1 | HERNANDEZ CABAN, LETICIA | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61017-1 | QUILES ORTIZ, ALBA N. | Public Employee | 7/13/2021 | Childcare and Childhood Integral Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61354-1 | LAZU-COLON, ALBERTO | Public Employee | 7/13/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63113-1 | TORRES DIAZ, GRISEL MARIE | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63198-1 | ECHEVARRIA CORDOVES, ANIBAL | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63255-1 | SANCHEZ CARRASQUILLO, MARIANN | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65702-1 | CRUZ VALENTIN, MADELYN | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65979-1 | GONZALEZ DE JESUS, ENID | Public Employee & Pension/Retiree2 | 7/13/2021 | Vocational Rehabilitation Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70726-1 | MALDONADO GONZÁLEZ, RUBÉN | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71688-1 | GONZALEZ MERCADO, OMAR | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71873-1 | ROSADO RODRIGUEZ, NILSA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7255-1 | RAMOS SABATER, ROSA M | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7264-1 | FIGUEROA NIEVES, ELSA M. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73013-1 | MARQUEZ SOLIVERAS, SARA H. | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Fourth Administrative Claim Reconciliation Status Notice**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75640-1 | CINTRON CINTRON, ARNALDO L. | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76519-1 | MERCADO RUIZ, MALINDA MABEL | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78248-1 | MATEO RIVERA, AWILDA | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7924-1 | GONZALEZ CANDELARIO, MARIA L | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79269-1 | CUEVAS SOTO, WILLIAM | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79920-1 | TORRES ROMAN, LOUIS I | Public Employee & Pension/Retiree[7] | 7/13/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81438-1 | VAZQUEZ RODRIGUEZ, JESUS | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82133-1 | LABORATORIO CLINICO JUNCOS INC | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82806-1 | ALICEA RIVERA, HERIBERTO | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84983-1 | CORREA VILLEGAS, CARMEN M. | Union Grievance & Pension/Retiree[1] | 7/13/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85326-1 | AVILES CORTES, ROSA | Public Employee & Pension/Retiree2 | 7/13/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85610-1 | CORREA VILLEGAS, CARMEN M | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86282-1 | ROSADO PACHECO, ANA M | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88105-1 | GUTIERREZ MONTALVO, MARGARITA | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88628-1 | DONES RODRIGUEZ, MARIA | Pension/Retiree[6] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89443-1 | RIVERA VAZQUEZ, NEYDA M | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90282-1 | SANTOS VAZQUEZ, JOSE | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9143-1 | FELICIANO RODRIGUEZ, IRVING | Public Employee & Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94793-1 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9744-1 | DACOSTA MARTELL, GILDA | Public Employee & Pension/Retiree2 | 7/13/2021 | Vocational Rehabilitation Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9746-1 | SOTO RIVERA, ZAIDA L | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Fourteenth Administrative Claims Resolution Status Notice**

| Claim Number | Claimant | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9749-1 | DACOSTA MARTELL, GILDA | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97853-1 | MORENO CORDERO , LOURDES | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |
| 98649-1 | ARCELAY LORENZO, ALFREDO | Public Employee & Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98826-1 | BURGOS PABON, CARMEN D. | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99284-1 | CRUZ RIVERA , RAFAEL | Public Employee & Pension/Retiree[2] | 7/13/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99524-1 | MORENO CORDERO, LOURDES | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N[13] | TBD | TBD |

See Appendix A for footnotes

### Appendix A

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, The Employees Retirement System of the Government of the Commonwealth of Puerto Rico has accepted the claimants appeal and the claim is currently under review.

[9] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

[10] Claim was removed from the ACR Process (ECF No. 22733) and placed on objection exhibit to expunge.

[11] This claim was previously removed from ACR and placed on an objection to expunge due to lack of adequate response. However, the claimant's recent response to the objection provided additional detail in order for the Commonwealth and/or ERS to evaluate the claim.  Accordingly, the Debtors have reactivated the claim to allow for the response received.

[12] Claims identified as "Resolved" on the First ACR Status Notice (ECF No.14515), Second ACR Status Notice (ECF No.15367), Third ACR Status Notice (ECF No.15812), Fourth ACR Status Notice (ECF No. 16322), Fifth ACR Status Notice (ECF No. 16684), Sixth ACR Status Notice (ECF No.17659), Seventh ACR Status Notice (ECF No.18363), Eighth ACR Status Notice (ECF No. 19381), Ninth ACR Status Notice (ECF No. 19945), Tenth ACR Status Notice (ECF No. 20461), Eleventh ACR Status Notice (ECF No. 21048), Twelfth ACR Status Notice (ECF No. 21599) and Thirteenth ACR Status Notice (ECF No. 22367) are not included in this Status Notice.