**<u>EXHIBIT E</u>**

**DETAILED TIME RECORDS OF BENNAZAR, GARCÍA & MILIÁN, C.S.P.**

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

August 29, 2022
Invoice #220603

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
**CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2022**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 06/01/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,062-21,072. | 0.20 375.00/hr | 75.00 |
| 06/02/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21034 (.1); Doc#:21052 (.1); Doc#:21055 (.1); Doc#:21068 (.1); Doc#:21094 (.3); Doc#:21096 (.3). | 1.00 250.00/hr | 250.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,073-21,088. | 0.30 375.00/hr | 112.50 |
| 06/03/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,089-21,097. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and reviewed master service list as of 2/June, Dkt. 21,091. | 0.20 375.00/hr | 75.00 |
| 06/04/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,098-21,110. | 0.30 375.00/hr | 112.50 |
| 06/05/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,111. | 0.10 375.00/hr | 37.50 |
| 06/06/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21109 (.1); Doc#:21124 (.3). | 0.40 250.00/hr | 100.00 |
| | HMK | Read and review letter from the Oversight Board regarding Act 80-2020. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page     2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/06/22 | FDC | Read and review letter from the Oversight Board to the Governor regarding Letter PayGo excess CAE. | 0.30 250.00/hr | 75.00 |
|  | FDC | Read and review letter from the Oversight Board regarding Act 80-2020. | 0.30 250.00/hr | 75.00 |
| 06/07/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,112-21,120. | 0.20 375.00/hr | 75.00 |
| 06/08/22 | FDC | Read and review ███████████████████████████████████. | 0.40 250.00/hr | 100.00 |
|  | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,121-21,145. | 0.40 375.00/hr | 150.00 |
| 06/09/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 21,146-21,155. | 0.20 375.00/hr | 75.00 |
| 06/10/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21143. | 0.10 250.00/hr | 25.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,156-21,167. | 0.20 375.00/hr | 75.00 |
| 06/11/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,168-21,186. | 0.40 375.00/hr | 150.00 |
| 06/12/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,187-21,190. | 0.10 375.00/hr | 37.50 |
| 06/13/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,191-21,196. | 0.20 375.00/hr | 75.00 |
| 06/14/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21242. | 0.20 250.00/hr | 50.00 |
|  | AJB | Received and reviewed master service list as of 13/June/2022, Dkt. 21,203. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,197-21,233. | 0.80 375.00/hr | 300.00 |
| 06/15/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 21,234-21,243. | 0.20 375.00/hr | 75.00 |
| 06/16/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,244-21,255. | 0.30 375.00/hr | 112.50 |
| 06/17/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,256-21,257. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/18/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,258-21,274. | 0.40 375.00/hr | 150.00 |
| 06/21/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,275-21,279. | 0.10 375.00/hr | 37.50 |
| 06/22/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 21,280-21,288. | 0.30 375.00/hr | 112.50 |
| 06/23/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,289-21,317. | 0.60 375.00/hr | 225.00 |
| 06/24/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,318-21,332. | 0.30 375.00/hr | 112.50 |
| 06/25/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21293 (.2); Doc#:21316 (.1); Doc#:21322 (.1); Doc#:21328 (.2); Doc#:21329 (.1); Doc#:21334 (.1). | 0.80 250.00/hr | 200.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,333-21,351. | 0.40 375.00/hr | 150.00 |
| 06/26/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,352-21,355. | 0.10 375.00/hr | 37.50 |
| 06/27/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,356-21,358. | 0.10 375.00/hr | 37.50 |
| 06/28/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,359-21,370. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and reviewed master service list as of 28/June/2022, Dkt. 21,366. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read AAFAF's report regarding the P.R Government's recent activities and COVID response and attachments, Dkt. 21,376. | 0.30 375.00/hr | 112.50 |
| 06/29/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21368 (.1); Doc#:21376 (.1); Doc#:21377 (.1); Doc#:21379 (.1). | 0.40 250.00/hr | 100.00 |
|  | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 21,371-21,378. | 0.20 375.00/hr | 75.00 |
| 06/30/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 21,379-21,388. | 0.20 375.00/hr | 75.00 |
|  | SUBTOTAL: |  | [     12.40 | 4,162.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### COMMITTEE GOVERNANCE AND MEETINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/11/22 | FDC | Correspondence with R. Gordon, S. Gumbs and H. Mayol to coordinate the next meeting of the Retiree Committee. | 0.40 250.00/hr | 100.00 |
| | HMK | Correspondence with F. del Castillo, R. Gordon and S. Gumbs to coordinate the next meeting of the Retiree Committee. | 0.40 375.00/hr | 150.00 |
| 06/17/22 | HMK | Read and review presentation prepared by FTI for the next Committee meeting. | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review presentation prepared by FTI for the next Committee meeting. | 0.40 250.00/hr | 100.00 |
| | FDC | Correspondence with members of the COR to schedule the next official meeting. | 0.40 250.00/hr | 100.00 |
| 06/20/22 | HMK | Read and consider correspondence with professionals regarding the next meeting of the COR, correspondence with translators and other logistics related to the meeting including meeting agenda. | 0.60 375.00/hr | 225.00 |
| | FDC | Correspondence with professionals regarding the next meeting of the COR, correspondence with translators and other logistics related to the meeting (.5); prepared the agenda for the meeting, organized materials and correspondence with R. Gordon about same (.8). | 1.30 250.00/hr | 325.00 |
| 06/21/22 | HMK | Read and review materials for the June 24 meeting of the COR. | 0.40 375.00/hr | 150.00 |
| | FDC | Preparation of materials for the June 24 meeting of the COR. | 1.00 250.00/hr | 250.00 |
| | AJB | Received and read correspondence of R. Gordon (Jenner) on upcoming ORC meeting next Friday 24/June and reactions from other professionals and ORC members. | 0.30 375.00/hr | 112.50 |
| 06/22/22 | FDC | Correspondence with members of the COR and professionals regarding the meeting and distribution of materials. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review translation by M. Schell of presentation by FTI to the Retiree Committee. | 0.60 250.00/hr | 150.00 |
| | AJB | Received from F. del Castillo agenda, the minutes of prior meetings and the materials to be used at next Friday's ORC meeting. | 1.20 375.00/hr | 450.00 |
| 06/24/22 | HMK | Conference call with R. Gordon and F. del Castillo to discuss the agenda and in preparation for the COR's meeting. | 0.30 375.00/hr | 112.50 |
| | FDC | Preparation for call (.1); conference call with R. Gordon and H. Mayol to discuss the agenda and in preparation for the COR's meeting (.3). | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/24/22 | HMK | Participated in the meeting of the COR. | 1.50<br>375.00/hr | 562.50 |
| | FDC | Preparation for meeting (.5); participated in the meeting of the COR (1.5). | 2.00<br>250.00/hr | 500.00 |
| | | SUBTOTAL:                                                          [ | 12.10 | 3,662.50 ] |

### COMMUNICATIONS WITH RETIREES

| 06/14/22 | FDC | Read, review and made changes to material to be posted in the website of the COR ███████████████(.3); conference call with M. Noguera about same (.4). | 0.70<br>250.00/hr | 175.00 |
|---|---|---|---|---|
| 06/21/22 | FDC | Read and review report and correspondence from Marchand ICS Group ██████████████████████. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Received and read correspondence between R. Gordon (Jenner), J. Marchand and H. Mayol ███████████████████████ | 0.30<br>375.00/hr | 112.50 |
| 06/30/22 | FDC | Correspondence with M. Noguera to answer question from retiree. | 0.30<br>250.00/hr | 75.00 |
| | | SUBTOTAL:                                                          [ | 1.60 | 437.50 ] |

### CONTESTED MATTERS

| 06/02/22 | AJB | Received and read FOMB's response to motion to intervene to allege conflict of interest, seeking to disqualify FOMB's counsel, Dkt. 21,094 and exhibits. | 1.80<br>375.00/hr | 675.00 |
|---|---|---|---|---|
| 06/03/22 | AJB | Received and read objection of O & B to motion to intervene by Carlos Lamoutte alleging a conflict of interest and to disqualify firm, Dkt. 21,096 and attachments. | 0.80<br>375.00/hr | 300.00 |
| 06/04/22 | AJB | Received and read notice of appeal by Foreman Electric Services of the order that denied its request for allowance of administrative expense claim, Dkt. 2835 in 17-4780 and attachments. | 0.30<br>375.00/hr | 112.50 |
| 06/06/22 | AJB | Received and read amended and restated stipulation between FOMB, BNY-Mellon, Ambac et als regarding the disputed funds in the HTA bond service accounts, Dkt. 21,117. | 0.40<br>375.00/hr | 150.00 |
| 06/08/22 | AJB | Received and read reply of movant C. Lamoutte to O & B's objection to his request for disqualification, Dkt. 21,124. | 0.30<br>375.00/hr | 112.50 |
| 06/10/22 | AJB | Received and read AAFAF's urgent consensual motion to extend deadlines and proposed order, Dkt. 21,179. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      6

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 06/10/22 AJB | Received and read AAFAF's request for extension of deadlines regarding the claims of Correction Officers of the P.R. Department of Correction and Rehabilitation and proposed order, Dkt, 21,180. | 0.20 375.00/hr | 75.00 |
| 06/13/22 AJB | Received and read stipulation regarding lift of stay motion of Iris Y. Miré, stipulated order and informative motion, Dkt. 21,163. | 0.20 375.00/hr | 75.00 |
| AJB | Received and read HTA's reply to the Velázquez Group's objection to the HTA disclosure statement, etc., Dkt. 21,198. | 0.30 375.00/hr | 112.50 |
| 06/14/22 AJB | Received and reviewed the second amended and restated stipulation regarding the disputed funds in the HTA bonds service accounts, Dkt. 21,219. | 0.30 375.00/hr | 112.50 |
| 06/21/22 AJB | Received and read NTT Data State Health Consulting's response to AAFAF's objection to request for allowance of administrative expense claim and exhibits, Dkt. 21,278. | 0.80 375.00/hr | 300.00 |
| 06/24/22 AJB | Received and read FOMB's urgent consensual motion to extend deadlines and proposed order, Dkt. 21,332. | 0.20 375.00/hr | 75.00 |
| 06/25/22 AJB | Received and read FOMB's amended notice of removal of certain claims from ACR to ADR, Dkt. 21,344 and attachment. | 0.20 375.00/hr | 75.00 |
| AJB | Received and read FOMB's 24th notice of transfer of claims to administrative claims reconciliation and exhibit, Dkt. 21,351. | 0.30 375.00/hr | 112.50 |
| AJB | Received and read FOMB's twelfth alternative dispute resolution status notice and exhibits, Dkt. 21,350. | 0.80 375.00/hr | 300.00 |
| | SUBTOTAL: | [    7.10 | 2,662.50 ] |

**COURT HEARINGS**

| | | | |
|---|---|---|---|
| 06/01/22 AJB | Received and read Judge LTS's order regarding proceedings for the 17/June disclosure statement hearing, and attachments, Dkt. 21,068. | 0.20 375.00/hr | 75.00 |
| 06/07/22 AJB | Received and read AAFAF's informative motion regarding the 17/June DS hearing, Dkt. 21,132. | 0.10 375.00/hr | 37.50 |
| 06/08/22 AJB | Received and read FGIC's motion for appearance at the 17/June court hearing, Dkt. 21,121. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read Amerinational's motion on appearance at the 17/June hearing, Dkt. 21,155. | 0.10 375.00/hr | 37.50 |
| 06/09/22 AJB | Received and read motion by Ad Hoc Group of FGIC noteholders on 17/June court hearing, Dkt. 21,146. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/09/22 | AJB | Received and read Ambac's informative motion regarding the 17/June hearing, Dkt. 21,148. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Cantor-Katz regarding 17/June court hearing, Dkt. 21,151. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Assured's informative motion regarding the 17/June court hearing, Dkt. 21,157. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's informative motion regarding the 17/June court hearing, Dkt. 21,160. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined National Public Finance Guarantee Corp's informative motion regarding the 17/June court hearing, Dkt. 21,167. | 0.10 375.00/hr | 37.50 |
| 06/10/22 | AJB | Received and read Assured Guaranty Corp et als' informative motion regarding the 17/June confirmation hearing, Dkt. 21,157. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion and request to be heard at the 17/June disclosure statement hearing, Dkt. 21,158. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's informative motion regarding the 17/June hearing, Dkt. 21,160. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of the Bank of NY-Mellon regarding the 17/June hearing, Dkt. 21,162. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of National Public Finance Guarantee Corp. in relation to the 17/June hearing, Dkt. 21,167. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's informative motion regarding the 17/June court hearing, Dkt. 21,169. | 0.10 375.00/hr | 37.50 |
| 06/11/22 | AJB | Received and read informative of Amerinational Community Services on 17/June hearing, Dkt. 21,189. | 0.10 375.00/hr | 37.50 |
| 06/16/22 | AJB | Received and read informative motion regarding US Bank's appearance at the 17/June disclosure statement hearing, Dkt. 21,257. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed agenda for 17/June disclosure statement hearing, Dkt. 21,254 and attachments. | 0.30 375.00/hr | 112.50 |
| 06/18/22 | AJB | Received and read minutes of proceedings of 17/June hearing, Dkt. 21,265. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order regarding procedures for 29/June omnibus hearing and attachments, Dkt. 21,264. | 0.20 375.00/hr | 75.00 |
| 06/21/22 | AJB | Received and read Amerinational's informative motion regarding the 29/June omnibus hearing, Dkt. 21,284. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page      8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/21/22 | AJB | Received and read informative motion of National Public Finance Guarantee Corp. regarding the 29/June omnibus hearing, Dkt. 21,285. | 0.10 375.00/hr | 37.50 |
| 06/22/22 | AJB | Received and read Judge LTS's order to reschedule the 10/August hearing to 17/August, Dkt. 21,280. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read motion to inform appearance of Cantor-Katz at the 29/June court hearing, Dkt. 21,281. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Assured's informative motion regarding the 29/June omnibus hearing, Dkt. 21,298. | 0.10 375.00/hr | 37.50 |
| 06/23/22 | AJB | Reviewed informative motion of the ORC regarding the 29/June omnibus hearing, Dkt. 21,289. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of Financial Guaranty Ins. Co. for appearance at the 29/June omnibus hearing, Dkt. 21,290. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of US Bank, NA as PREPA bond trustee on appearance at the 29/June omnibus hearing, Dkt. 21,294. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read the fee examiner's informative motion regarding procedures for the 29/June omnibus hearing, Dkt. 21,323. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of UTIER and SREAEE on appearance at the 29/June omnibus hearing, Dkt. 21,299. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Ambac's informative motion on appearance at 29/June omnibus hearing, Dkt. 21,304. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion and request to be heard at the 29/June omnibus hearing, Dkt. 21,320. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read UCC's informative motion regarding the 29/June omnibus hearing, Dkt. 21,320. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of US Bank Trust regarding appearance at the 29/June omnibus hearing, Dkt. 21,318. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF's informative motion regarding 29/June omnibus hearing, Dkt. 21,319. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion regarding 29/June omnibus hearing, Dkt. 21,321. | 0.10 375.00/hr | 37.50 |
| 06/26/22 | AJB | Received and read informative motion of PV Properties regarding the 29/June omnibus hearing, Dkt. 21,353. | 0.10 375.00/hr | 37.50 |
| 06/28/22 | AJB | Received and read motion of Cobra Acquisitions regarding 29/June omnibus hearing, Dkt. 21,360. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page     9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/28/22 | AJB | Received and read agenda for 29/June omnibus hearing and attachment, Dkt. 21,368. | 0.60 375.00/hr | 225.00 |
|  | AJB | Received and read FOMB's status report in connection with 29/June omnibus hearing, Dkt. 21,377. | 0.20 375.00/hr | 75.00 |
|  | SUBTOTAL: | | [     5.10 | 1,912.50 ] |

**EMPLOYMENT OF PROFESSIONALS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/22 | FDC | Remittal and correspondence with C. Núñez regarding Marchand ICS March 2022 fee statement. | 0.20 250.00/hr | 50.00 |
|  | AJB | Received memorandum from F. del Castillo on redactions to professional services fee invoice for March (.3) and forwarded to him my response (.1); received and read memorandum of M. Quevedo to C. Wedoff (Jenner) (.1). | 0.50 375.00/hr | 187.50 |
| 06/02/22 | HMK | Read and review correspondence regarding Marchand ICS Group PRRADA disclosures. | 0.30 375.00/hr | 112.50 |
|  | FDC | Read and review multiple correspondence regarding Marchand ICS Group PRRADA disclosures. | 0.30 250.00/hr | 75.00 |
|  | AJB | Received and read letter from Mr. Samuel Boughner, office of the US Trustee, Region 19, concerning the Marchand ICS PRRADA disclosures and attachments (.9); forwarded note to F. del Castillo (.1); in the afternoon, received and read response of R. Gordon (Jenner) (.1). | 1.10 375.00/hr | 412.50 |
| 06/03/22 | AJB | Received and read memorandum of R. Gordon (Jenner) to S. Boughner (US Trustee) in connection with Marchand ICS disclosures under PRRADA in response to UST inquiry. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read memorandum of F. del Castillo on professional services rendered in May/2022 and attachment. | 0.30 375.00/hr | 112.50 |
| 06/07/22 | FDC | Read and review additional correspondence regarding Marchand ICS Group PRRADA disclosures. | 0.30 250.00/hr | 75.00 |
|  | AJB | Received and read memorandum of C. Wedoff (Jenner) on amended Marchand disclosures under PRRADA. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum of S. Boughner to R. Gordon (Jenner) on Marchand ICS disclosures under PRRADA and attachment (.2) and Gordon's response (.1). | 0.30 375.00/hr | 112.50 |
| 06/08/22 | AJB | Reviewed ORC's joinder to UCC's informative motion regarding reimbursement of expenses to committee members, Dkt. 21,143. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/08/22 | AJB | Correspondence with C. Wedoff (Jenner) on our review of the final draft of BGM professional services fee invoice for March/2022. | 0.10 375.00/hr | 37.50 |
| 06/10/22 | AJB | Received and read declaration and verified statement of Gierbolini & Carroll, PSC as special counsel to FOMB, under the PRRADA requirements, Dkt. 21,156. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and examined the declaration of DiCicco, Gulman & Co. under PRRADA requirements, Dkt. 21,174 and exhibit. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read supplemental declaration of C.P. Gilmore as local counsel of UCC, Dkt. 21,178. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and examined submission of Browne Rudnick in support of its verified statement in compliance with PRRADA requirements, Dkt. 21,177 and attachments. | 0.30 375.00/hr | 112.50 |
| 06/15/22 | AJB | Received and reviewed Marchand ICS's proposed supplemental PRRADA disclosures (.3) and memorandum of R. Gordon (Jenner) to US Trustee S. Boughner (.1) and Boughner's response (.1). | 0.50 375.00/hr | 187.50 |
|  | AJB | Received and read Citigroup's PRRADA disclosures and exhibits, Dkt. 21,252. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read Deloitte's disclosures under PRRADA, Dkt. 21,243. | 0.20 375.00/hr | 75.00 |
| 06/18/22 | AJB | Received and read letter of T. Mungovan (Proskauer) to US Trustee M. Lecaroz in response to request of attorney Carlos Lamoutte to disqualify O & B as FOMB counsel. | 0.20 375.00/hr | 75.00 |
| 06/20/22 | FDC | Remittal and correspondence with C. Núñez regarding Jenner's May 2022 fee statement. | 0.20 250.00/hr | 50.00 |
|  | AJB | Received and read letter attorney Carlos Lamoutte's response to the Proskauer letter and attachments. | 0.90 375.00/hr | 337.50 |
| 06/22/22 | AJB | Correspondence with C. Wedoff regarding our March/2022 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read supplemental declaration of the Brattle Group to its PRRADA disclosures, Dkt. 21,287. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read US Trustee's motion to amend the third amended order to set procedures for interim and final compensations, in light of PRRADA provisions, Dkt. 21,316 and proposed order. | 0.30 375.00/hr | 112.50 |
| 06/23/22 | AJB | Received and reviewed final text of the supplemental declaration of Jorge E. Marchand Sifre for Marchand ICS PRRADA disclosures, Dkt. 21,322. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/23/22 | AJB | Reviewed and made corrections to draft of our April 2022 professional services fee invoice (.7); correspondence with W. Bravo and F. del Castillo re: same (.2). | 0.90 375.00/hr | 337.50 |
|  | AJB | Received and read the fee examiner's report on uncontested professional fee matters and PRRADA disclosures with exhibits and proposed order, Dkt. 21,317. | 0.30 375.00/hr | 112.50 |
| 06/25/22 | AJB | Received and read Judge LTS's order to amend the third amended order to set procedures for interim and final compensation and reimbursement of expenses of professionals, Dkt. 21,334. | 0.10 375.00/hr | 37.50 |
| 06/28/22 | FDC | Read, review and made redactions to the April 2022, fee application of Bennazar, García & Milián C.S.P. | 0.90 250.00/hr | 225.00 |
|  | AJB | Received and read Brown Rudmick's supplement to its PRRADA disclosures, Dkt. 21,373. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Phoenix Managment's supplement to its PRRADA disclosures, Dkt. 21,375. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Judge LTS's omnibus order to allow interim compensation to professionals, at attachments, Dkt. 21,367. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed and revised our professional services fee invoice for April 2022 and made corrections (.4); forwarded to F. del Castillo with memo (.1). | 0.50 375.00/hr | 187.50 |
| 06/29/22 | FDC | Worked on the May Fee Statement of Bennazar, García & Milián C.S.P. | 0.60 250.00/hr | 150.00 |
|  | AJB | Received and read exchange of memoranda between F. del Castillo and ORC Vice-Chair C. H. Núñez on professional services fee invoice #220414 (.1); and memorandum of M. Quevedo to C. Wedoff (Jenner) (.1). | 0.20 375.00/hr | 75.00 |
| 06/30/22 | AJB | Received and read verified statement of Norton, Rose, Fulbright in compliance with PRRADA, Dkt. 21,395 and exhibits. | 0.40 375.00/hr | 150.00 |
|  |  | SUBTOTAL: | [    12.00 | 4,187.50] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/04/22 | AJB | Received and read FOMB's notice of filing of the best interest test report to the disclosure statement of the amended Title III plan of adjustment for the HTA, Dkt. 21,109 and attachment. | 0.60 375.00/hr | 225.00 |
| 06/08/22 | AJB | Received and read Assured's reservation of rights with respect to the HTA disclosure statement, Dkt. 1210 in 17-3567. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read UCC's reservation of rights with respect to HTA disclosure statement, Dkt. 21,154. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page     12

|              |     |                                                                                                                          | Hrs/Rate          | Amount   |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 06/08/22     | AJB | Received and read the revised proposed order for the HTA plan of adjustment, Dkt. 21,142, notice and exhibits.            | 1.40<br>375.00/hr | 525.00   |
|              | AJB | Received and read second amended Title III plan of adjustment for the Puerto Rico Highways and Transportation Agency (HTA), Dkt. 21,137. | 1.60<br>375.00/hr | 600.00   |
|              | AJB | Received and examined the disclosure statement for the HTA proposed plan of adjustment, Dkt. 21,138 and exhibits.         | 2.70<br>375.00/hr | 1,012.50 |
| 06/10/22     | HMK | Conference call with C. Núñez ███████████████████████████████████                                                        | 0.30<br>375.00/hr | 112.50   |
|              | HMK | Conference call with F. del Castillo and M. Fabre ██████████████████                                                      | 0.50<br>375.00/hr | 187.50   |
|              | FDC | Conference call with H. Mayol and M. Fabre █████████████████████████                                                      | 0.50<br>250.00/hr | 125.00   |
|              | FDC | Conference call with C. Núñez ████████████████████████████ ██████████(.3) and draft of email memorandum about same (.4). | 0.70<br>250.00/hr | 175.00   |
| 06/11/22     | FDC | Read and review media release from the FOMB appointing J. Fichtner as member of the Pension Reserve Board and the Pension Benefits Council of the Pension Reserve Trust. | 0.10<br>250.00/hr | 25.00    |
| 06/15/22     | AJB | Received and read Judge LTS's order to establish procedures and deadlines on objections to proposed HTA plan of adjustment, Dkt. 21,242. | 0.10<br>375.00/hr | 37.50    |
|              | AJB | Received and read FOMB's notice of filing of second revised proposed order to establish procedures and deadlines regarding objections to proposed HTA plan of adjustment, Dkt. 21,251 and exhibits. | 0.40<br>375.00/hr | 150.00   |
| 06/16/22     | AJB | Received and read correspondence between F. del Castillo and R. Gordon (Jenner) █████████████████████████████████████████ | 0.40<br>375.00/hr | 150.00   |
|              | AJB | Received and read notice of filing of Spanish text of the proposed HTA plan of adjustment and attachments, Dkt. 21,253.   | 2.40<br>375.00/hr | 900.00   |
| 06/17/22     | AJB | Received and read correspondence between F. del Castillo and M. López (FOMB) ████████████████████████████████████████     | 1.30<br>375.00/hr | 487.50   |
|              | AJB | Received and read notice of filing of third amended Title III plan of adjustment for the Puerto Rico Highways and Transportation Authority, Dkt. 21,271 and exhibits. | 2.70<br>375.00/hr | 1,012.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/17/22 | AJB | Received and read the disclosures statement for the third amended HTA plan of adjustment, Dkt. 21,269. | 3.40 375.00/hr | 1,275.00 |
| 06/18/22 | AJB | Received and read FOMB's notice of filing of third revised proposed order to approve disclosure statement, approve confirmation hearing notice and schedule, Dkt. 21,272 and exhibits. | 1.80 375.00/hr | 675.00 |
| 06/20/22 | HMK | Conference call with F. del Castillo and R. Gordon ████████ ████████ | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with H. Mayol and R. Gordon ████████. ████████ | 0.30 250.00/hr | 75.00 |
| | HMK | Conference call with C. Núñez ████████ ████████ | 0.40 375.00/hr | 150.00 |
| | FDC | Conference call with C. Núñez and H. Mayol ████████ ████████ | 0.40 250.00/hr | 100.00 |
| 06/23/22 | AJB | Received and read order to establish procedures and deadlines for objections to confirmation and discovery, Dkt. 21,301. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read notice of approval of HTA disclosure statement, Dkt. 21,328. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and reviewed Judge LTS's order to approve disclosure statement to fix voting record date, to approve notice of confirmation hearing and confirmation schedule, etc. and exhibits, Dkt. 21,293. | 0.90 375.00/hr | 337.50 |
| 06/25/22 | HMK | Reviewed ████████ | 0.40 375.00/hr | 150.00 |
| | FDC | Reviewed ████████ | 0.90 250.00/hr | 225.00 |
| 06/29/22 | HMK | Read and review the Guidelines ████████ ████████ | 0.60 375.00/hr | 225.00 |
| | FDC | Read and review the Pension Reserve Guidelines ████████ ████████. | 1.20 250.00/hr | 300.00 |
| | | SUBTOTAL: | [     27.20 | 9,687.50] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    14

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**PREPA/UTIER**

| 06/01/22 AJB | Received and read FOMB's response to motion for an order to compel PREPA to assume or reject executory power purchase and operating agreement with Blue Beatle III, LLC, Dkt. 2830 in 17-4780 and attachments. | 0.40<br>375.00/hr | 150.00 |
|---|---|---|---|
| 06/08/22 AJB | Received and read motion for lift of stay filed by Cobra Acquisitions, LLC and exhibits, Dkt. 2839 in 17-4780. | 0.90<br>375.00/hr | 337.50 |
| 06/10/22 AJB | Received and read UCC and FOMB's special claims committee's on behalf of PREPA as plaintiff response to defendant Alchem's opposition to motion to strike, Dkt. 186 in adv. proceed. 19-0388. | 0.20<br>375.00/hr | 75.00 |
| AJB | Received and read PREPA's opposition to motion for relief from stay filed by PV Properties, Inc., Dkt. 2843 in 17-4780. | 0.30<br>375.00/hr | 112.50 |
| AJB | Received and read PREPA's opposition to PV Properties, Inc's request for lift of stay, Dkt. 2843 in 17-4780. | 0.40<br>375.00/hr | 150.00 |
| 06/14/22 AJB | Received and read joint objection of PREPA and AAFAF to Cobra Acquisition's request for lift of stay, Dkt. 2848 in 17-4780. | 0.40<br>375.00/hr | 150.00 |
| 06/17/22 AJB | Received and read Judge LTS's order for PREPA to assume or reject power purchase and operating agreement with Blue Beetle III, LLC, Dkt. 2854 in 17-4780. | 0.10<br>375.00/hr | 37.50 |
| 06/22/22 AJB | Received and read reply of Cobra Acquisitions in support of its request for lift of stay, Dkt. 2857 in 17-4780. | 0.30<br>375.00/hr | 112.50 |
| 06/25/22 AJB | Received and read the mediation team's request for a second extension of termination date of mediation, Dkt. 2680 in 17-4780. | 0.10<br>375.00/hr | 37.50 |
| AJB | Received and read FOMB's motion on behalf of PREPA to extend time for further status report, Dkt. 120 in adv. proceed. 17-0256. | 0.20<br>375.00/hr | 75.00 |
| AJB | Received and read FOMB's motion on behalf of PREPA to request extension of the mediation termination date and proposed order, Dkt. 2862 in 17-4780; court issued the order at Dkt. 2863. | 0.20<br>375.00/hr | 75.00 |
| 06/27/22 AJB | Received and read FOMB's omnibus reply to objections to extension of termination date of mediation, Dkt. 2869 in 17-4780. | 0.10<br>375.00/hr | 37.50 |
| AJB | Received and read UTIER and SREAEE's limited objection to FOMB's request for an extension of the mediation termination date, Dkt. 2866 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| AJB | Received and read UCC's limited objection to FOMB's request for extension of the mediation termination date, Dkt. 2867 in 17-4780. | 0.30<br>375.00/hr | 112.50 |
| AJB | Received and read joint report in compliance with order to supplement briefing filed by FOMB and PV Properties, Dkt. 2868 in 17-4780 and attachments. | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    15

|            |     |                                                                                                                                                                                    | Hrs/Rate           | Amount      |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|-------------|
| 06/28/22   | AJB | Received and read the response of the Ad Hoc Group of PREPA bondholders to the UCC's limited objection to extend the mediation termination date, Dkt. 2870 in 17-4780.               | 0.10<br>375.00/hr  | 37.50       |
| 06/30/22   | AJB | Received and read Judge LTS's order to grant extension of the mediation termination date, Dkt. 2874 in 17-4780.                                                                      | 0.10<br>375.00/hr  | 37.50       |
|            | AJB | Received and read Judge LTS's order denying Cobra Acquisition's request for lift of stay, Dkt. 2875 in 17-4780.                                                                      | 0.10<br>375.00/hr  | 37.50       |
|            | AJB | Received and read Judge LTS's order to deny the request fir lift of stay by PV Properties, Inc., Dkt. 2876 in 17-4780.                                                               | 0.10<br>375.00/hr  | 37.50       |

SUBTOTAL:                                                    [        5.40        2,025.00]

**FOR PROFESSIONAL SERVICES RENDERED**                               82.90       $28,737.50

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2022

**ATTORNEY SUMMARY:**

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| A. J. BENNAZAR ZEQUEIRA | 57.40 | 375.00 | $21,525.00 |
| FRANCISCO DEL CASTILLO OROZCO | 18.80 | 250.00 | $4,700.00 |
| HECTOR MAYOL KAUFFMANN | 6.70 | 375.00 | $2,512.50 |

## CERTIFICATION

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of The Official Committee of Retired Employees. The amount of this invoice is reasonable. The services were rendered, and the corresponding payment has not been made. To the best of my knowledge, Bennazar, García & Milián, CSP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

BENNAZAR, GARCÍA & MILIÁN, C.S.P.

-------------------------------------------------------------------
By:   A. J. BENNAZAR ZEQUEIRA
Director

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

October 3, 2022
Invoice #220703

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2022**

|          |     |                                                                                                          | Hrs/Rate           | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------|--------------------|--------|
|          |     | **CASE ADMINISTRATION**                                                                                   |                    |        |
| 07/01/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21406 (.1); Doc#:21407 (.1); Doc#:21409 (.1); Doc#:21417 (.1). | 0.40 250.00/hr     | 100.00 |
|          | FDC | Listened to the 36th meeting of the Oversight Board.                                                      | 1.00 250.00/hr     | 250.00 |
|          | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,389-21,405.                 | 0.30 375.00/hr     | 112.50 |
| 07/02/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,406-21,435.                  | 0.60 375.00/hr     | 225.00 |
| 07/05/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,436.                                            | 0.10 375.00/hr     | 37.50  |
| 07/06/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,437-21,439.                                     | 0.10 375.00/hr     | 37.50  |
| 07/07/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 21,440-21,456.                 | 0.30 375.00/hr     | 112.50 |
| 07/08/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21469.                                                 | 0.10 250.00/hr     | 25.00  |
| 07/09/22 | AJB | Reviewed order issued and documents filed, as per the ECF system, Dkts. 21,464-21,469.                   | 0.20 375.00/hr     | 75.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/11/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,470. | 0.10 375.00/hr | 37.50 |
| 07/12/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,471-21,479. | 0.20 375.00/hr | 75.00 |
| 07/13/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21485 (.3); Doc#:21486 (.1); Doc#:21493 (.1); Doc#:21494 (.1). | 0.60 250.00/hr | 150.00 |
|  | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 41,480-41,489. | 0.30 375.00/hr | 112.50 |
| 07/14/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,490-21,496. | 0.20 375.00/hr | 75.00 |
| 07/15/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,497-21,505. | 0.20 375.00/hr | 75.00 |
| 07/16/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,506-21,522. | 0.40 375.00/hr | 150.00 |
| 07/17/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,523-21,524. | 0.10 375.00/hr | 37.50 |
| 07/19/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,525-21,542. | 0.40 375.00/hr | 150.00 |
| 07/20/22 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 21,543-21,552. | 0.20 375.00/hr | 75.00 |
| 07/21/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,553-21,560. | 0.20 375.00/hr | 75.00 |
| 07/22/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21532 (.1); Doc#:21534 (.1); Doc#:21553 (.1); Doc#:21554 & Doc#:21555 (.3); Doc#:21559 (.3); Doc#:21560 (.2); Doc#:21583 (.2). | 1.30 250.00/hr | 325.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,561-21,580. | 0.40 375.00/hr | 150.00 |
| 07/23/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,581-21,584. | 0.10 375.00/hr | 37.50 |
| 07/25/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,585. | 0.10 375.00/hr | 37.50 |
| 07/26/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,586-21,593. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/27/22 | FDC | Read and review docket in Case:17-03283-LTS:   Doc#:21597 (.1); Doc#:21602 (.1); Doc#:21603 (.1); Doc#:21604 (.1); Doc#:21606 (.1); Doc#:21608 (.1); Doc#:21609(.1); Doc#:21612 (.1); Doc#:21614 (.1); Doc#:21615 (.1); Doc#:21616 (.1). | 1.10<br>250.00/hr | 275.00 |
| 07/28/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21617 (.1); Doc#:21618 (.1); Doc#:21619 (.1); Doc#:21623 (.1); Doc#:21626 (.1); Doc#:21631 (.1); Doc#:21639 (.1); Doc#:21643 (.1); Doc#:21643 (.2); Doc#:21644 (.1); Doc#:21651 (.3). | 1.40<br>250.00/hr | 350.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,602-21,626. | 0.40<br>375.00/hr | 150.00 |
| 07/29/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21656 (.1); Doc#:21667 (.1); Doc#:21674 (.2). | 0.40<br>250.00/hr | 100.00 |
|  | AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 21,627-21,651. | 0.60<br>375.00/hr | 225.00 |
| 07/30/22 | AJB | Received and read sixth amended stipulation and consent order between debtors and AAFAF on the extension of the statutes of limitations regarding government entities, Dkt. 21,657 and exhibit. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read the 7th amended stipulation between debtors and HTA regarding the extension of the tolling of statute of limitations, Dkt. 21,659. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,652-21,676. | 0.60<br>375.00/hr | 225.00 |
|  |  | SUBTOTAL: | [     13.00 | 4,087.50 ] |

**CHALLENGES TO PROMESA**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/18/22 | AJB | Received notice issued by USCA, 1st Cir., in 22-1119 to affirm USDC-PR's ruling in case of FOMB v. Credit Unions and judgement. | 0.20<br>375.00/hr | 75.00 |
| 07/19/22 | AJB | Received and read memorandum of R. Gordon (Jenner) regarding the ruling issued by USCA, 1st Cir. on creditor claims made under the takings clause of the US Constitution and exchange of comments among the ORC professionals | 0.40<br>375.00/hr | 150.00 |
| 07/21/22 | AJB | Received and read the opinion of USCA, 1st Cir. in 22-1119 (Kayatta, J.) regarding the applicability of the takings clause of the US Constitution to eminent domain creditors of the Commonwealth of P.R., which affirms Judge LTS's ruling that claimants owed just compensation for takings of real property must be paid in full. | 0.90<br>375.00/hr | 337.50 |
|  |  | SUBTOTAL: | [      1.50 | 562.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**COMMITTEE GOVERNANCE AND MEETINGS**

| 07/21/22 | FDC | Worked on the June 24, 2022 minutes of the Retiree Committee. | 2.00 250.00/hr | 500.00 |
| 07/25/22 | AJB | Received and reviewed minutes of the 24/June ORC meeting (.3); forwarded my comments to FDC (.1). | 0.40 375.00/hr | 150.00 |
| 07/26/22 | HMK | Read and edited the June 24, 2022 minutes of the Retiree Committee. | 0.60 375.00/hr | 225.00 |
|  | FDC | Continued working on the June 24, 2022 minutes of the Retiree Committee. | 1.00 250.00/hr | 250.00 |
| 07/27/22 | FDC | Revised and made corrections to the June 24, 2022 minutes of the Retiree Committee. Forwarded to AJB. | 2.20 250.00/hr | 550.00 |
|  |  | SUBTOTAL: | [ 6.20 | 1,675.00 ] |

**COMMUNICATIONS WITH RETIREES**

| 07/11/22 | HMK | Read and reviewed table requested by Marchand ICS Group ████████ ████████████████████. | 0.40 375.00/hr | 150.00 |
|  | FDC | Prepared table requested by Marchand ICS Group ██████████████ ██████████████████████. | 2.60 250.00/hr | 650.00 |
|  |  | SUBTOTAL: | [ 3.00 | 800.00 ] |

**CONTESTED MATTERS**

| 07/01/22 | AJB | Received and read notice of removal of claims from alternative dispute resolution, Dkt. 21,417. | 0.10 375.00/hr | 37.50 |
| 07/02/22 | AJB | Received and read notice of removal of certain claims from alternative dispute resolution to and adm. claims reconciliation, Dkt. 21,417. | 0.20 375.00/hr | 75.00 |
| 07/08/22 | AJB | Received and read plaintiff's amended response to defendants' omnibus motion to dismiss 2nd amended adversary complaint, Dkt. 203 in adv. proced. 19-0388. | 0.90 375.00/hr | 337.50 |
| 07/12/22 | AJB | Received and read urgent motion between Title III debtors and FOMB to submit sixth amended stipulation and consent order and exhibit, Dkt. 21,478. | 0.40 375.00/hr | 150.00 |
| 07/15/22 | AJB | Received and read FOMB's objection to the movants' request for modification of the automatic stay, Dkt. 21,507. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 07/15/22 AJB | Received and read FOMB's objection to motion for payment of adm. sent by LARS, Dkt. 21,509. | 0.40 375.00/hr | 150.00 |
| 07/19/22 AJB | Received and read motion by Sucn. Pastor Mandry Mercado to submit resolution of the Supreme Court of Puerto Rico, translation into English and proposed order, Dkt. 21,534. | 0.20 375.00/hr | 75.00 |
| 07/22/22 AJB | Received and read motion to compel enforcement of stipulation by the García Rubiera class action creditors, plus exhibits and proposed order, Dkt. 21,562 (.6); and memorandum of law in support thereof, Dkt. 21,563 (.2). | 0.80 375.00/hr | 300.00 |
| 07/26/22 AJB | Received and read FOMB's notice of removal of certain claims from alternative dispute resolution, Dkt. 21,591. | 0.20 375.00/hr | 75.00 |
| 07/27/22 AJB | Received and reviewed FOMB's twelfth administrative claims reconciliation status notice and attachment, Dkt. 21,599. | 0.90 375.00/hr | 337.50 |
| 07/28/22 AJB | Received and read UBS's motion to enforce the plan of adjustment and for injunctive relief regarding claims asserted by several retirees of the Commonwealth and ERS, proposed order and exhibits, Dkt. 21,651 (2.1); and notice of hearing and exhibits, Dkt. 21,650 (1.7). | 3.80 375.00/hr | 1,425.00 |
| 07/29/22 AJB | Received and read FOMB's 25th notice of transfer of claims to administrative claims reconciliation, Dkt. 21,662 and attachments. | 0.20 375.00/hr | 75.00 |
|  | SUBTOTAL: | [     8.50 | 3,187.50 ] |

**COURT HEARINGS**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 07/14/22 AJB | Received and read Judge LTS's order on proceedings for the confirmation hearing on the HTA plan of adjustment and for the 17/August omnibus hearing, Dkt. 21,494. | 0.20 375.00/hr | 75.00 |
| 07/19/22 AJB | Received and read Ambac's motion regarding appearance at the HTA plan confirmation hearing and the August omnibus hearing, Dkt. 21,529. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read motion by Amerinational Community Services regarding appearance at the HTA plan confirmation hearing, Dkt. 21,537. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read Judge LTS's order to set procedures for HTA plan of adjustment confirmation hearing, Dkt. 21,532 and translations into Spanish. | 0.20 375.00/hr | 75.00 |
| 07/27/22 AJB | Received and read motion of the Bank of NY-Mellon regarding appearance at the HTA plan confirmation hearing and the omnibus hearing, Dkt. 21,605. | 0.10 375.00/hr | 37.50 |
| 07/28/22 AJB | Received and read UCC's informative motion regarding the HTA plan confirmation hearing and omnibus hearing, Dkt. 1304 in 17-3562. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/28/22 | AJB | Received and read informative motion of the avoidance actions trustee regarding the proposed HTA plan confirmation hearing and the omnibus hearing, Dkt. 21,625. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF's informative motion regarding the HTA plan confirmation hearing and omnibus hearing, Dkt. 21,629. | 0.10 375.00/hr | 37.50 |
| 07/29/22 | AJB | Received and read FGIC's motion regarding appearance at HTA confirmation hearing and omnibus hearing, Dkt. 21,627. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of National Public Finance regarding the HTA confirmation hearing and the omnibus hearing, Dkt. 21,633. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Assured's motion regarding appearance at HTA confirmation hearing and omnibus hearing, Dkt. 21,635. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read the informative motion of the Ad Hoc Group of PREPA bondholders regarding the HTA confirmation hearing and the omnibus hearing, Dkt. 21,637. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read motion to inform procedures at the HTA confirmation hearing, filed by the fee examiner, Dkt. 21,638. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of the HTA insured bondholder group on attendance at HTA confirmation hearing and omnibus hearing, Dkt. 21,636. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's informative motion regarding both the confirmation and the omnibus hearing and exhibits, Dkt. 21,648. | 0.40 375.00/hr | 150.00 |
|  | SUBTOTAL: | | [    2.10 | 787.50 ] |

**EMPLOYMENT OF PROFESSIONALS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/05/22 | AJB | Correspondence with C. Wedoff regarding our April/22 professional services fee invoice (.1); note to F. del Castillo and M. Quevedo (.1). | 0.20 375.00/hr | 75.00 |
| 07/07/22 | AJB | Worked on the draft of our May/2022 professional services fee invoice (.7); exchange of notes with W. Bravo (.1). | 0.80 375.00/hr | 300.00 |
| 07/08/22 | AJB | Received and read exchange of correspondence between F. del Castillo and W. Bravo regarding our May/22 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received from F. del Castillo and read correspondence regarding the BGM professional services fee invoice for June/22. | 0.40 375.00/hr | 150.00 |
|  | FDC | Worked on the final draft of the May 2022 fee statement of Bennazar, García & Milián C.S.P. | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/09/22 | AJB | Received and read supplemental declaration of R. Gordon to identify material interested parties pursuant to PRRADA, Dkt. 21,469. | 0.30<br>375.00/hr | 112.50 |
| 07/12/22 | FDC | Prepared redactions for the May 2022 fee statement of Bennazar, García & Milián C.S.P. (.6); forwarded to M. Quevedo (.1) | 0.70<br>250.00/hr | 175.00 |
| | FDC | Prepared the July and August 2022 budgets (.4); meeting with A. J. Bennazar about same (.3); final corrections and notification (.2). | 0.90<br>250.00/hr | 225.00 |
| | AJB | Received and read correspondence between M. Quevedo, F. del Castillo and C. Núñez regarding our May/22 professional services fee invoice. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Conference with F. del Castillo to review and discuss the BGM budget for August/2022. | 0.30<br>375.00/hr | 112.50 |
| 07/13/22 | AJB | Received and read verified statement of O'Neill & Borges pursuant to PRRADA, Dkt. 21,485. | 0.30<br>375.00/hr | 112.50 |
| 07/18/22 | FDC | Worked on the June 2022 fee statement of Bennazar, García & Milián C.S.P. | 0.60<br>250.00/hr | 150.00 |
| | FDC | Correspondence with C. Wedoff and worked on the 15th interim fee application of Bennazar, García & Milián C.S.P. | 0.60<br>250.00/hr | 150.00 |
| | AJB | Received and read correspondence between C. Wedoff (Jenner) and F. del Castillo on BGM's 15th interim fee application. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum of F. del Castillo regarding June/22 professional services fee invoice. | 0.20<br>375.00/hr | 75.00 |
| 07/20/22 | FDC | Review and remittal of Jenner's June 2020 fee statement for approval by C. Núñez. | 0.10<br>250.00/hr | 25.00 |
| 07/21/22 | FDC | Remittal of Marchand ICS Group Fee Statement for May 2022 and correspondence about same. | 0.20<br>250.00/hr | 50.00 |
| 07/22/22 | AJB | Received and read C. Lamoutte's objection to verified statement of O'Neill & Borges pursuant to PRRADA, Dkt. 21,572. | 0.20<br>375.00/hr | 75.00 |
| 07/26/22 | FDC | Continued working on the 15th Interim Fee Application of Bennazar, García & Milián C.S.P. (1.9) and meeting with A. J. Bennazar about same (.2). | 2.10<br>250.00/hr | 525.00 |
| | AJB | Reviewed the draft of our fifteenth interim fee application (.6); conference with F. del Castillo (.2); correspondence with F. del Castillo and M. Quevedo re: same (.2); received and read exchange of memoranda between F. del Castillo and C. Wedoff (Jenner) (.1). | 1.10<br>375.00/hr | 412.50 |
| 07/27/22 | FDC | Read and review revision of the 15th Interim Fee Application by C. Wedoff and correspondence with A. J. Bennazar about same. | 0.30<br>250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 8

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 07/27/22 | AJB | Received memorandum from C. Wedoff (Jenner) on edits and corrections to BGM's fifteenth interim fee application (.2); forwarded to C. Wedoff our response (.1). | | 0.30 375.00/hr | 112.50 |
| 07/28/22 | AJB | Received and read Judge LTS's order regarding C. Lamoutte's motion to object O & B's disclosures under PRRADA, Dkt. 21,604. | | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | | [ | 10.70 | 3,250.00 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/22 | HMK | Read FOMB's Budget Summary Presentation for FY 2023 and review of PayGo Payment and funding to the Pension Reserve Trust. | 0.30 375.00/hr | 112.50 |
| | FDC | Read FOMB's Budget Summary Presentation for FY 2023 and review of PayGo Payment and funding to the Pension Reserve Trust. | 0.30 250.00/hr | 75.00 |
| 07/02/22 | AJB | Received and read debtor's motions to submit preliminary witness list and identification of expert witness in support of confirmation of HTA plan of adjustment, Dkts. 21,409-21,410. | 0.10 375.00/hr | 37.50 |
| 07/18/22 | HMK | Read and review correspondence from R. Gordon and members of the COR ███████████████████████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Meeting with F. del Castillo ██████████████████████ ███████████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review correspondence from R. Gordon and members of the COR ███████████████████████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Meeting with H. Mayol ████████████████████████ ████████████. | 0.30 250.00/hr | 75.00 |
| 07/20/22 | HMK | Preparation for meeting (.2); conference call with R. Gordon and F. del Castillo ████████████████████(1.1); read and review changes ███ ██████████ by R. Gordon (.3). | 1.60 375.00/hr | 600.00 |
| | FDC | Preparation for meeting (.2); conference call with R. Gordon and H. Mayol ██████████████1.1); read and review changes ███ ██████████ by R. Gordon (.3). | 1.60 250.00/hr | 400.00 |
| | AJB | Received and read FOMB's proposed order and judgment to confirm the HTA third amended plan of adjustment, Dkt. 21,559. | 1.30 375.00/hr | 487.50 |
| | AJB | Received and read FOMB's plan supplement and plan support related documents, Dkt. 21,560. | 3.20 375.00/hr | 1,200.00 |
| 07/21/22 | HMK | Multiple correspondence with R. Gordon ████████████████████ █████████████████████. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      9

|            |      |                                                                                                               | Hrs/Rate          | Amount     |
|------------|------|---------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 07/21/22   | FDC  | Multiple correspondence with R. Gordon                                                                         | 0.60<br>250.00/hr | 150.00     |
| 07/27/22   | HMK  | Conference call with F. del Castillo                                                                           | 1.00<br>375.00/hr | 375.00     |
|            | FDC  | Conference call with H. Mayol                                                                                  | 1.00<br>250.00/hr | 250.00     |
|            | AJB  | Received and read Assured's reservation of rights with respect to the HTA proposed plan of adjustment, Dkt. 21,606. | 0.10<br>375.00/hr | 37.50      |
| 07/28/22   | AJB  | Received and read UCC's reservation of rights regarding the HTA proposed plan of adjustment, Dkt. 1296 in 17-3567. | 0.10<br>375.00/hr | 37.50      |
|            | AJB  | Received and read AAFAF's urgent motion to extend objection deadlines with respect to the proposed HTA plan of adjustment, Dkt. 21,615. | 0.10<br>375.00/hr | 37.50      |
|            | AJB  | Received and read AAFAF's limited objection to the third amended Title III plan of adjustment for HTA, Dkt. 21,649. | 0.40<br>375.00/hr | 150.00     |
|            |      | SUBTOTAL:                                                                                          [           | 13.50             | 4,550.00 ] |

**PREPA/UTIER**

|            |      |                                                                                                               | Hrs/Rate          | Amount     |
|------------|------|---------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 07/01/22   | AJB  | Received and read motion by the SCC of FOMB on motion to dismiss 2nd amended complaint, Dkt. 199 in adv. proceed. 19-0388. | 0.30<br>375.00/hr | 112.50     |
| 07/02/22   | AJB  | Received and read minutes of hearing before Judge LTS, Dkt. 2885 in 17-4780. | 0.10<br>375.00/hr | 37.50      |
| 07/16/22   | AJB  | Received and read PREPA's motion for an order approving rejection of certain power purchase and operating agreements and exhibit, Dkt. 2893 in 17-4780. | 0.20<br>375.00/hr | 75.00      |
| 07/28/22   | AJB  | Received and read FOMB's urgent motion to extend the mediation termination deadline, Dkt. 2902 in 17-4780. | 0.20<br>375.00/hr | 75.00      |
|            | AJB  | Received and read UCC's limited objection to FOMB's request for an extension of the mediation termination date, Dkt. 2907 in 17-4780 and exhibits. | 0.30<br>375.00/hr | 112.50     |
| 07/29/22   | AJB  | Received and read joint objection of UTIER and SREAEE to FOMB's request to extend the mediation termination deadline, Dkt. 2906 at 17-4780. | 0.10<br>375.00/hr | 37.50      |
| 07/30/22   | AJB  | Received and read the Mediation Team's reply in support of request to extend mediation termination deadline, Dkt. 2908 at 17-4780. | 0.10<br>375.00/hr | 37.50      |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    10

|            |     |                                                                                                                | Hrs/Rate          | Amount      |
|------------|-----|----------------------------------------------------------------------------------------------------------------|-------------------|-------------|
| 07/30/22   | AJB | Received and read Judge LTS's order to extend the mediation termination deadline, Dkt. 2911 at 17-4780.         | 0.10<br>375.00/hr | 37.50       |
|            | AJB | Received and read FOMB's omnibus reply in support of request to extend the Mediation termination deadline, Dkt. 4910 at 17-4780. | 0.10<br>375.00/hr | 37.50       |

SUBTOTAL:                                                          [        1.50           562.50 ]

FOR PROFESSIONAL SERVICES RENDERED                                        60.00    $19,462.50

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2022

**ATTORNEY SUMMARY:**

| NAME                          | HOURS | RATE   | AMOUNT      |
|-------------------------------|-------|--------|-------------|
| A. J. BENNAZAR ZEQUEIRA       | 30.60 | 375.00 | $11,475.00  |
| FRANCISCO DEL CASTILLO OROZCO | 24.30 | 250.00 | $6,075.00   |
| HECTOR MAYOL KAUFFMANN        | 5.10  | 375.00 | $1,912.50   |

**CERTIFICATION**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of The Official Committee of Retired Employees. The amount of this invoice is reasonable. The services were rendered, and the corresponding payment has not been made. To the best of my knowledge, Bennazar, García & Milián, CSP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

BENNAZAR, GARCÍA & MILIÁN, C.S.P.

-------------------------------------------------------------------

By:   A. J. BENNAZAR ZEQUEIRA
             Director

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

November 14, 2022
Invoice #220817

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2022**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 08/01/22 | AJB | Received and read FOMB's status report on proposed qualifying modification for the Puerto Rico PFC, DKT. 21,679. | 0.10<br>375.00/hr | 37.50 |
| 08/02/22 | FDC | Read and review docket in Case:17-03283-LTS: Doc#:21679 (.1); Case:17-03283-LTS Doc#:21688 (.1); Doc#:21695 & Doc#:21697 (.1); Doc#:21702 & Doc#:21703 (.1); Doc#:21705 (.1). | 0.50<br>250.00/hr | 125.00 |
| | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 21,679-21,688. | 0.30<br>375.00/hr | 112.50 |
| 08/03/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,689-21,707. | 0.40<br>375.00/hr | 150.00 |
| 08/04/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,708-21,713. | 0.10<br>375.00/hr | 37.50 |
| 08/05/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:21709 (.1); Doc#:21726 (.1); Doc#:21753 (.2). | 0.40<br>250.00/hr | 100.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,714-21,729. | 0.30<br>375.00/hr | 112.50 |
| 08/06/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,730-21,767. | 0.80<br>375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 08/07/22 FDC | Read and review docket in Case:17-03283-LTS: Doc#:21768 (.2); Doc#:21769 (.3); Doc#:21770 (.1); Doc#:21771 (.1); Doc#:21773 (.1); Doc#:21774 (.1); Doc#:21775 (.2). | 1.10 250.00/hr | 275.00 |
| 08/08/22 AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,768-21,781. | 0.30 375.00/hr | 112.50 |
| 08/09/22 AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,782-21,792. | 0.30 375.00/hr | 112.50 |
| 08/10/22 AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,793-21,799. | 0.20 375.00/hr | 75.00 |
| AJB | Received and examined master service list, as of 9/August, Dkt. 21,794. | 0.30 375.00/hr | 112.50 |
| 08/11/22 AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,800-21,813. | 0.20 375.00/hr | 75.00 |
| 08/12/22 AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,814-21,818. | 0.20 375.00/hr | 75.00 |
| 08/13/22 AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,819-21,830. | 0.20 375.00/hr | 75.00 |
| 08/14/22 AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,831-21,838. | 0.20 375.00/hr | 75.00 |
| 08/16/22 FDC | Reviewed multiple dockets from Case:17-03283-LTS: Dockets Doc#:21776 through Doc# 21858 for general status of the case. | 0.70 250.00/hr | 175.00 |
| AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,839-21,848. | 0.20 375.00/hr | 75.00 |
| 08/17/22 AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,849-21,860. | 0.30 375.00/hr | 112.50 |
| 08/19/22 AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,862-21,873. | 0.20 375.00/hr | 75.00 |
| 08/20/22 AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,874-21,877 | 0.10 375.00/hr | 37.50 |
| 08/21/22 AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,878-21,884. | 0.20 375.00/hr | 75.00 |
| 08/22/22 AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 21,888-21,899. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/22/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,885-21,887. | 0.10<br>375.00/hr | 37.50 |
| 08/24/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,900-21,913. | 0.30<br>375.00/hr | 112.50 |
| 08/25/22 | FDC | Reviewed multiple dockets from Case:17-03283-LTS: Dockets Doc# 21859 through Doc#:21930 for general status of the case. | 0.30<br>250.00/hr | 75.00 |
|  | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 21,914-21,924. | 0.20<br>375.00/hr | 75.00 |
| 08/26/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,925-21,930. | 0.10<br>375.00/hr | 37.50 |
| 08/27/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,931-21,938. | 0.20<br>375.00/hr | 75.00 |
| 08/30/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,939-21,968. | 0.60<br>375.00/hr | 225.00 |
| 08/31/22 | FDC | Reviewed multiple dockets from Case:17-03283-LTS: Doc#:21938 (.1); Doc#:21970 (.1); Doc#:21975 (.1); Doc#:21989 (.1); Doc#:21990 (.1). | 0.50<br>250.00/hr | 125.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,969-21,988. | 0.30<br>375.00/hr | 112.50 |
|  | SUBTOTAL: |  | [    10.50 | 3,500.00] |

**COMMITTEE GOVERNANCE AND MEETINGS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/02/22 | HMK | Read and review minutes of the June 24, 2022 meeting of the COR. | 0.40<br>375.00/hr | 150.00 |
|  | FDC | Continue to work on the June 24, 2022 minutes of the Retiree Committee. | 2.60<br>250.00/hr | 650.00 |
| 08/24/22 | FDC | Correspondence and conference call with B. Paniagua regarding the next meeting of the Sub Committee of Communications of the COR. | 0.30<br>250.00/hr | 75.00 |
|  | HMK | Consider and edit presentation for the meeting of the Sub Committee of Communications regarding the status of the case, appeals to the title III Case █████████ | 1.00<br>375.00/hr | 375.00 |
|  | FDC | Preparation of presentation for the meeting of the Sub Committee of Communications regarding the status of the case, appeals to the title III Case █████████ | 3.30<br>250.00/hr | 825.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page      4

|            |     |                                                                                                                                                                       | Hrs/Rate          | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 08/25/22   | HMK | Participated in meeting of the Sub Committee of Communications.                                                                                                        | 2.00 375.00/hr    | 750.00   |
|            | FDC | Participated in meeting of the Sub Committee of Communications.                                                                                                        | 2.00 250.00/hr    | 500.00   |
|            |     | SUBTOTAL:                                                                                                                                              [               | 11.60             | 3,325.00 ] |

**CONTESTED MATTERS**

| 08/01/22 | AJB | Received and read FOMB's twenty-fourth notice of transfer of claims to alternative dispute resolution, Dkt. 21,685 and attachment. | 0.20 375.00/hr | 75.00 |
|----------|-----|---------|-------|-------|
| 08/02/22 | AJB | Received and read Assured Guaranty Corp. et als' objection to the HTA insured bondholders group's motion regarding witnesses at the HTA plan confirmation hearing, Dkt. 21,688. | 0.10 375.00/hr | 37.50 |
| 08/05/22 | AJB | Received and read AAFAF's omnibus response to motion to compel enforcement of stipulation and declaration in support thereof, Dkt. 21,753. | 0.60 375.00/hr | 225.00 |
| 08/06/22 | AJB | Received and read FOMB's notice of removal certain claims from alternative dispute resolution and administrative claims reconciliation, Dkt. 21,732, exhibits and attachments. | 0.40 375.00/hr | 150.00 |
| 08/07/22 | AJB | Received and read Assured's reply to the limited objection of the HTA insured bondholder group to the HTA proposed plan of adjustment, Dkt. 21,768. | 0.40 375.00/hr | 150.00 |
| 08/09/22 | AJB | Received and read FOMB's notice of removal of certain claims from alternative dispute resolution and administrative claims reconciliation and exhibits, Dkt. 21,732. | 0.20 375.00/hr | 75.00 |
| 08/10/22 | AJB | Received and read debtor's reply to UCC's response to request for extension of deadlines to file proofs of claim, Dkt. 21,805. | 0.20 375.00/hr | 75.00 |
| 08/12/22 | AJB | Received and read the petition for a writ of certiorari filed before the SCOTUS by several teachers' associations, led by the "Federación de Maestros de Puerto Rico" and appendix, SCOTUS 22-142. | 2.20 375.00/hr | 825.00 |
| 08/16/22 | AJB | Received and read FOMB's sixth informative motion regarding proof of claims resolutions pursuant to ADR procedures, Dkt. 21,848 and exhibit. | 0.20 375.00/hr | 75.00 |
| 08/23/22 | AJB | Received and read Judge LTS's order regarding sixth informative motion by FOMB with respect to resolution of claims pursuant to ADR procedures, Dkt. 21,891 and exhibits. | 0.20 375.00/hr | 75.00 |
| 08/24/22 | AJB | Received and read notice and order to terminate evaluative mediation process, Dkt. 21,901. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page     5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/24/22 | AJB | Received and read FOMB's alternative dispute resolution status notice and exhibit, Dkt. 21,900. | 0.20<br>375.00/hr | 75.00 |
|  |  | SUBTOTAL: | [        5.00 | 1,875.00 ] |

**COURT HEARINGS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/01/22 | AJB | Received and read UCC's informative motion regarding procedures for the 8/August hearing, Dkt. 1329 in 17-3567. | 0.10<br>375.00/hr | 37.50 |
| 08/02/22 | AJB | Received and read Assured's informative motion regarding the 8/August hearing, Dkt. 21,693. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion regarding 8/August court hearing, Dkt. 21,694. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read UCC's response to FOMB's request for extension of deadlines to file proofs of claims, Dkt. 21,705. | 0.10<br>375.00/hr | 37.50 |
| 08/03/22 | AJB | Received and read informative motion of the fee examiner regarding procedures for the HTA confirmation hearing, Dkt. 21,638. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read Assured's informative motion on HTA plan pretrial conference, Dkt. 21,693. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion on HTA plan pretrial conference, Dkt. 21,694. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of HTA insured bondholders' group regarding the 8/August HTA plan pretrial conference, Dkt. 21,699. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read joint motion of proposed agenda for HTA confirmation hearing, Dkt. 21,709 and exhibits. | 0.30<br>375.00/hr | 112.50 |
| 08/04/22 | AJB | Received and read agenda for the 8/August pretrial conference, Dkt. 21,726. | 0.30<br>375.00/hr | 112.50 |
| 08/06/22 | AJB | Received and read Ambac's informative motion regarding 8/August pretrial conference, Dkt. 21,730. | 0.10<br>375.00/hr | 37.50 |
| 08/09/22 | AJB | Received and read minutes of proceedings held 8/August before USDJ-LTS and Magistrate Judge JGD, Dkt. 21,789. | 0.10<br>375.00/hr | 37.50 |
| 08/10/22 | AJB | Received and read informative motion of creditors Ramírez regarding the omnibus hearing on 17/August, Dkt. 21,798. | 0.10<br>375.00/hr | 37.50 |
| 08/12/22 | AJB | Received and read FOMB's notice of adjournment of omnibus objections scheduled for the 17-18/August omnibus hearing, Dkt. 21,815. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      6

|              |     |                                                                                                                          | Hrs/Rate          | Amount    |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 08/12/22 | AJB | Received and examined notice of agenda matters scheduled for hearing on 17-18/August, Dkt. 21,817 and exhibit. | 0.60 375.00/hr | 225.00 |
| 08/15/22 | AJB | Received and read amended agenda for the 17/August hearing, Dkt. 21,845 and exhibits. | 0.80 375.00/hr | 300.00 |
| 08/16/22 | AJB | Received and read Judge LTS's order concerning amendments to proposed agenda for the HTA confirmation hearing, Dkt. 21,842. | 0.10 375.00/hr | 37.50 |
| 08/17/22 | AJB | Received and read FOMB's status report in connection with 17-18/August omnibus hearing, Dkt. 21,856. | 0.30 375.00/hr | 112.50 |
|          | AJB | Received and read AAFAF's status report for the upcoming omnibus hearing, Dkt. 21,855 and exhibit. | 0.30 375.00/hr | 112.50 |
|          | AJB | Received and read FOMB's notice of amended agenda for 17-18/August confirmation hearings, Dkt. 21,852 and exhibits. | 0.60 375.00/hr | 225.00 |
| 08/20/22 | AJB | Received and examined minutes of proceedings of the 17/August omnibus hearing, Dkt. 21,877 and attachments. | 0.20 375.00/hr | 75.00 |
| 08/23/22 | AJB | Received and read FOMB's 25th notice of transfer of claims to alternative dispute resolution procedures, Dkt. 21,913 and exhibits. | 0.20 375.00/hr | 75.00 |
|          |     | SUBTOTAL:                                                                                                          | [      5.00 | 1,875.00 ] |

### EMPLOYMENT OF PROFESSIONALS

|              |     |                                                                                                                          | Hrs/Rate          | Amount    |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 08/01/22 | FDC | Worked on the July 2022 fee statement of Bennazar, García & Milián C.S.P. | 0.40 250.00/hr | 100.00 |
|          | AJB | Received correspondence from C. Wedoff (Jenner) regarding the BGM May/2022 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| 08/02/22 | AJB | Received and read supplemental declaration of John Rapisardi (O'Melveny) counsel to AAFAF in accordance to PRRADA, Dkt. 21,695. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read supplemental declaration of Martin Bienstock (Proskauer) counsel to FOMB pursuant to PRRADA, Dkt. 21,697. | 0.10 375.00/hr | 37.50 |
| 08/06/22 | AJB | Exchange of correspondence with C. Wedoff (Jenner) on status of 15th interim fee application for the ORC professionals. | 0.20 375.00/hr | 75.00 |
| 08/11/22 | AJB | Received and read the fee examiner's report on uncontested pre-PRRADA professional fee matters, exhibits and proposed order, Dkt. 21,813. | 0.20 375.00/hr | 75.00 |
| 08/12/22 | FDC | Prepared the September 2022 budget for Bennazar, García & Milián C.S.P. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page       7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/12/22 FDC | | Meeting with A. J. Bennazar to discuss the September 2022 budget and remittance of document. | 0.30 250.00/hr | 75.00 |
| | AJB | Conference with F. del Castillo to discuss projected budget for September/2022. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed draft of BGM's fifteenth interim application for compensation of services rendered and reimbursement of expenses and approved for filing, Dkt. 21,829 and exhibits. | 1.40 375.00/hr | 525.00 |
| 08/15/22 FDC | | Read, review and remittal for approval of the June and July fee statements form FTI Consulting. | 0.20 250.00/hr | 50.00 |
| | AJB | Received and read the US Trustee's status report on the verified PRRADA disclosures by professionals, Dkt. 21,840 and attachment. | 0.20 375.00/hr | 75.00 |
| 08/17/22 AJB | | Received and read informative motion regarding shared conflicting connections of professionals employed by FOMB, Dkt. 21,854 and exhibits. | 0.30 375.00/hr | 112.50 |
| 08/26/22 HMK | | Read and review the letter of August 26 from the Fee Examiner regarding the 14th Interim Fee Application. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review the letter of August 26 from the Fee Examiner regarding the 14th Interim Fee Application. | 0.20 250.00/hr | 50.00 |
| | AJB | Received and read O & B's motion to strike C. Lamoutte's informative motion regarding shared conflicting connections, Dkt. 21,938. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read letter from attorney Nicholas Hahn on behalf of the Fee Examiner regarding BGM's fourteenth interim fee application (.2) and forwarded to F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| 08/29/22 HMK | | Meeting with A. J. Bennazar and F. del Castillo to discuss the letter of August 26 from the Fee Examiner regarding the 14th Interim Fee Application. | 0.20 375.00/hr | 75.00 |
| | FDC | Meeting with A. J. Bennazar and H. Mayol to discuss the letter of August 26 from the Fee Examiner regarding the 14th Interim Fee Application. | 0.20 250.00/hr | 50.00 |
| | FDC | Reviewed draft of the June 2022 fee statement of Bennazar, García & Milián C.S.P.; prepared redactions; forwarded to A. J. Bennazar for final review. | 1.00 250.00/hr | 250.00 |
| | AJB | Reviewed, corrected, and revised draft of BGM's professional services fee invoice for June/2022 (.7); forwarded to W. Bravo and F. del Castillo (.1); in the afternoon, exchange of notes with F. del Castillo (.1). | 0.90 375.00/hr | 337.50 |
| | AJB | Meeting with H. Mayol to discuss the letter of 26/August of attorney N. Hahn, on behalf of the Fee Examiner. | 0.20 375.00/hr | 75.00 |
| 08/30/22 AJB | | Correspondence with M. Quevedo and C. Wedoff (Jenner) regarding BGM's professional services fee invoice for June/2022. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/31/22 FDC | | Multiple correspondence to C. Núñez and representatives of professionals for the approval of Jenner and FTI's June and July fee statements. | 0.30 250.00/hr | 75.00 |
| | SUBTOTAL: | | [      8.00 | 2,637.50 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/08/22 | AJB | Received and read declaration of Jay Harriman with respect to confirmation of the fourth amended Title III HTA plan of adjustment, Dkt. 21,773. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read declaration of David A. Skeel, FOMB Chair, in support of HTA plan of adjustment, Dkt. 21,775. | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read fourth amended title III HTA plan of adjustment and exhibits, Dkt. 21,769. | 1.80 375.00/hr | 675.00 |
| | AJB | Received and read HTA's notice of submission of amended plan; plan supplement and plan related documents with exhibits and schedules, Dkt. 21,770. | 2.70 375.00/hr | 1,012.50 |
| 08/09/22 | AJB | Received and read revised proposed order and judgement to confirm the fourth amended HTA plan of adjustment, Dkt. 21,780. | 1.10 375.00/hr | 412.50 |
| | AJB | Received and read proposed findings of fact and conclusions of law for the confirmation of the HTA fourth amended plan of adjustment, Dkt. 21,781. | 1.30 375.00/hr | 487.50 |
| | AJB | Received and read FOMB's omnibus reply to objections to the confirmation of the HTA's Fourth Amended Plan of Adjustment, Dkt. 21,779 and exhibits. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read FOMB's memorandum of law in support of confirmation of the Fourth Amended HTA plan of adjustment, Dkt. 21,778. | 1.20 375.00/hr | 450.00 |
| 08/10/22 | HMK | Correspondence with R. Gordon ███████████████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence with R. Gordon ███████████████████. | 0.30 250.00/hr | 75.00 |
| 08/12/22 | HMK | Reviewed ████████████████████████ | 0.20 375.00/hr | 75.00 |
| | FDC | Reviewed ████████████████████████. | 0.60 250.00/hr | 150.00 |
| | HMK | Read and review petition for certiorari by several teachers' associations regarding the Title III Commonwealth Plan of Adjustment. | 0.90 375.00/hr | 337.50 |
| | FDC | Read and review petition for certiorari by teachers' groups to challenge confirmation of the Title III Commonwealth Plan of Adjustment. | 1.20 250.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/13/22 | AJB | Received and read supplemental brief of Assured in support of the HTA plan of adjustment, Dkt. 21,832. | 0.40<br>375.00/hr | 150.00 |
| 08/14/22 | AJB | Received and read supplemental brief of HTA insured bondholder group in support of its limited objection to the third amended Title III plan of adjustment for the HTA, Dkt. 21,833. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read FOMB's supplemental reply to HTA insured bondholder group's limited objection to proposed HTA plan of adjustment, Dkt. 21.834. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read Fifth Amended Title III Plan of Adjustment of the HTA, Dkt. 21,835. | 1.30<br>375.00/hr | 487.50 |
| 08/15/22 | HMK | Conference call with M. Fabre ██████████████ | 0.30<br>375.00/hr | 112.50 |
| | FDC | Conference call with M. Fabre ██████████████ | 0.30<br>250.00/hr | 75.00 |
| | HMK | Conference call with J. Marchand ██████████████ | 0.40<br>375.00/hr | 150.00 |
| | FDC | Conference call with J. Marchand ██████████████ | 0.40<br>250.00/hr | 100.00 |
| | AJB | Received and read Assured's reservation of rights regarding proposed findings of fact and conclusions of law in connection with the fourth amended Title III plan of adjustment for the PR-HTA, Dkt. 21,841. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read UCC's reservation of rights regarding the fifth amended proposed plan of adjustment for the PR-HTA, Dkt. 21,843. | 0.10<br>375.00/hr | 37.50 |
| 08/16/22 | AJB | Received and read AAFAF's objections to the FOMB's proposed findings of fact and conclusions of law regarding the fifth amended Title III proposed plan of adjustment for the PR-HTA, Dkt. 21,846 and exhibits. | 1.10<br>375.00/hr | 412.50 |
| 08/17/22 | AJB | Received and read Amerinational's motion in support of confirmation of the PR-HTA proposed plan of adjustment, Dkt. 21,853. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and examined FOMB's revised proposed findings of facts and conclusions of law regarding confirmation of the PR-HTA fifth amended Title III plan of adjustment, Dkt. 21,858. | 1.70<br>375.00/hr | 637.50 |
| | AJB | Received and examined notice of filing and revised proposed order and judgment to confirm the fifth amended Title III plan of adjustment for the PR-HTA, Dkt. 21,857 and exhibits. | 0.80<br>375.00/hr | 300.00 |
| 08/18/22 | AJB | Received and read debtor's informative motion regarding proposed revisions to the fifth amended Title III plan of adjustment for the PR-HTA, Dkt. 21,862. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/26/22 AJB | Received and read joint informative motion of FOMB and AAFAF regarding P.R. Act 80 of 2020, Dkt. 14 in 21-0119. |  | 0.10 375.00/hr | 37.50 |
| 08/31/22 AJB | Received and read FOMB's urgent motion for extension to submit revised proposed plan and related materials and proposed order, Dkt. 21,998. |  | 0.20 375.00/hr | 75.00 |
|  | SUBTOTAL: | [ | 20.80 | 7,450.00 ] |

**PREPA/UTIER**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/03/22 AJB | Received and read ELAM's reservation of rights with respect to PREPA's second omnibus motion to reject certain power purchase and operating agreements, Dkt. 2914 in 17-4780. |  | 0.10 375.00/hr | 37.50 |
| AJB | Received and read FOMB's omnibus reply in support of request to extend date of mediation termination, Dkt. 2910 in 17-4780. |  | 0.20 375.00/hr | 75.00 |
| 08/16/22 AJB | Received and read the mediation team's notice of extension of mediation termination date, Dkt. 2923 in 17-4780. |  | 0.10 375.00/hr | 37.50 |
| 08/31/22 AJB | Received and read PREPA's urgent motion for extension to submit status report regarding dispute with the P.R. Energy Commission, Dkt. 126 in adv. proced. 17-0256 and proposed order. |  | 0.20 375.00/hr | 75.00 |
|  | SUBTOTAL: | [ | 0.60 | 225.00 ] |
|  | **FOR PROFESSIONAL SERVICES RENDERED** |  | **61.50** | **$20,887.50** |

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2022

**ATTORNEY SUMMARY:**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| A. J. BENNAZAR ZEQUEIRA | 38.30 | 375.00 | $14,362.50 |
| FRANCISCO DEL CASTILLO OROZCO | 17.40 | 250.00 | $4,350.00 |
| HECTOR MAYOL KAUFFMANN | 5.80 | 375.00 | $2,175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

## CERTIFICATION

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the  contract that  is the  basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of The Official Committee of Retired Employees. The amount of this invoice is reasonable. The services were rendered, and the corresponding payment has not been made. To the best of my knowledge, Bennazar, García & Milián, CSP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

BENNAZAR, GARCÍA & MILIÁN, C.S.P.

------------------------------------------------------------------

By:   A. J. BENNAZAR ZEQUEIRA
Director

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

November 15, 2022
Invoice #220902

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
     **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2022**

|          |     |                                                                                          | Hrs/Rate | Amount |
|----------|-----|------------------------------------------------------------------------------------------|----------|--------|
|          |     | **CASE ADMINISTRATION**                                                                  |          |        |
| 09/01/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,989-22,018. | 0.60 375.00/hr | 225.00 |
| 09/02/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 22,019-22,033. | 0.30 375.00/hr | 112.50 |
| 09/03/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 22,034-22,053.  | 0.40 375.00/hr | 150.00 |
| 09/04/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 22,054-22,055.                    | 0.10 375.00/hr | 37.50  |
| 09/06/22 | FDC | Read and review dockets in Case:17-03283-LTS - from Doc#:22019 to Doc#:22074.            | 1.00 250.00/hr | 250.00 |
|          | FDC | Read and review dockets in Case:17-03283-LTS - from Doc#:22019 to Doc#:22074.            | 1.00 250.00/hr | 250.00 |
| 09/07/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 22,056-22,074.  | 0.40 375.00/hr | 150.00 |
| 09/08/22 | AJB | Received and examined master service list as of 7/September/2022, Dkt. 22,085.            | 0.10 375.00/hr | 37.50  |
|          | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 22,075-22,094.  | 0.10 375.00/hr | 37.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/09/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 22,095-22,125. | 0.60 375.00/hr | 225.00 |
| 09/10/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 22,126-22,144. | 0.40 375.00/hr | 150.00 |
| 09/12/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 22,145. | 0.10 375.00/hr | 37.50 |
| 09/13/22 | FDC | Read and review dockets in Case:17-03283-LTS - from Doc#:22075 to Doc#:22168. | 0.50 250.00/hr | 125.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 22,146-22,168. | 0.40 375.00/hr | 150.00 |
| 09/14/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 22,169-22,183. | 0.30 375.00/hr | 112.50 |
| 09/15/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 22,184-22,211. | 0.60 375.00/hr | 225.00 |
| 09/16/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 22,212-22,234. | 0.40 375.00/hr | 150.00 |
| 09/17/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 22,235-22,269. | 0.70 375.00/hr | 262.50 |
| 09/18/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 22,270-22,279. | 0.20 375.00/hr | 75.00 |
| 09/19/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 22,280-22,281. | 0.10 375.00/hr | 37.50 |
| 09/20/22 | FDC | Read and review dockets in Case:17-03283-LTS: From Doc#:22169 to Doc#:22333. | 1.70 250.00/hr | 425.00 |
| | AJB | Reviewed Judge LTS's order concerning the impact of Hurricane Fiona, Dkt. 22,301. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 22,282-22,311. | 0.60 375.00/hr | 225.00 |
| 09/21/22 | AJB | Received and examined master service list as of 20/September/2022. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 22,312-22,333. | 0.40 375.00/hr | 150.00 |
| 09/22/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 22,334-22,348. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page      3

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 09/23/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 22,350-22,361. | | 0.20 375.00/hr | 75.00 |
| 09/24/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 22,362-22,382. | | 0.40 375.00/hr | 150.00 |
| 09/25/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 22,383-22,384. | | 0.10 375.00/hr | 37.50 |
| 09/26/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 22,385-22,387. | | 0.10 375.00/hr | 37.50 |
| 09/27/22 | FDC | Read and review dockets in Case:17-03283-LTS: From Doc#: 22334 to Doc# 22402. | | 1.00 250.00/hr | 250.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 22,388-22,396. | | 0.20 375.00/hr | 75.00 |
| 09/28/22 | FDC | Listened to the Title III Omnibus hearing. | | 3.30 250.00/hr | 825.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 22,397-22,402. | | 0.10 375.00/hr | 37.50 |
| 09/29/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 22,403-22,405. | | 0.10 375.00/hr | 37.50 |
| 09/30/22 | FDC | Read and review dockets in Case:17-03283-LTS: From Doc# 22403 to Doc# 22413. | | 0.50 250.00/hr | 125.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 22,406-22,411. | | 0.10 375.00/hr | 37.50 |

SUBTOTAL:                                                      [      17.60      5,475.00 ]

**COMMUNICATIONS WITH RETIREES**

| | | | | | |
|---|---|---|---|---|---|
| 09/06/22 | HMK | Conference call with J. Marchand regarding meeting with retiree organizations on September 14, 2022. | | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand regarding meeting with retiree organizations on September 14, 2022. | | 0.20 250.00/hr | 50.00 |
| 09/13/22 | HMK | Preparation for presentation to retiree groups regarding the status of the Title III case and appeals and the implementation of the Pension Reserve Trust and entities. | | 1.20 375.00/hr | 450.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page        4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/13/22 | FDC | Preparation for presentation to retiree groups regarding the status of the Title III case and appeals and the implementation of the Pension Reserve Trust and entities. | 1.20<br>250.00/hr | 300.00 |
| 09/14/22 | HMK | Participated in presentation to retiree groups regarding the status of the Title III case and appeals and the implementation of the Pension Reserve Trust and entities (2); conference with C. Núñez (chair of Sub Committee of Communications) about same (.3). | 2.30<br>375.00/hr | 862.50 |
| | FDC | Participated in presentation to retiree groups regarding the status of the Title III case and appeals and the implementation of the Pension Reserve Trust and entities (2); conference with C. Núñez (chair of Sub Committee of Communications) about same (.3). | 2.30<br>250.00/hr | 575.00 |
| 09/20/22 | FDC | Conference call with representatives of Marchand ICS Group regarding meeting with retiree groups. | 0.50<br>250.00/hr | 125.00 |
| | | SUBTOTAL: | [    7.90 | 2,437.50 ] |

**CONTESTED MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/03/22 | AJB | Received and read FOMB's adversary complaint against the Commonwealth government to anull P.R. Act 41-2022, known as the "Labor transformation and flexibility Act", Dkt. 22,031 and exhibits. | 2.70<br>375.00/hr | 1,012.50 |
| 09/06/22 | AJB | Received and read UCC's opposition to ERS plaintiffs' request to stay consideration of UBS's motion to enforce the plan of adjustment, Dkt. 22,068. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read UBS response to motion to stay consideration of its request for order to enforce the plan of adjustment, Dkt. 22,070. | 0.10<br>375.00/hr | 37.50 |
| 09/09/22 | AJB | Received and read motion filed by plaintiffs' beneficiaries of the retirement system of Puerto Rico to clarify order regarding request to stay UBS motion for enforcement of plan of adjustment, Dkt. 22,132 and exhibit. | 0.30<br>375.00/hr | 112.50 |
| 09/12/22 | AJB | Received and read motion by defendant, the governor of Puerto Rico in opposition to FOMB's request for expedited briefing, Dkt. 15 in adv. proced 22-0063 and proposed order. | 0.10<br>375.00/hr | 37.50 |
| 09/13/22 | AJB | Received and read the governor's informative motion concerning responsive allegation, Dkt. 17 in adv. proced. 22-0063. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's reply in support of its request for expedited briefing in claim against PR governor over labor reform, Dkt. 16 in adv. proced. 22-0063 and proposed order. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read motion by the individual plaintiffs' beneficiaries of the PR Retirement Systems, in reply to opposition to motion to stay and in opposition to UBS's motion to enforce the plan, Dkt. 22,175 and exhibit. | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/14/22 | AJB | Received and read the UCC's response in support of UBS motion to enforce the plan of adjustment, Dkt. 22,186. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read joinder of the avoidance actions Trustee to UBS motion to enforce plan, Dkt. 22,187. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read the motion by claimants' individual beneficiaries of the PR Retirement Systems to respond to UCC's support of UBS and to the joinder of the avoidance actions trustee, Dkt. 22,199. | 0.20<br>375.00/hr | 75.00 |
| 09/15/22 | AJB | Received and read FOMB's twenty-sixth notice of transfer of claims to alternate dispute resolution, Dkt. 22,218 and exhibit. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read motion to substitute party by UBS Financial Services, Inc., to substitute UBS Financial Services of Puerto Rico, Dkt. 22,222 and exhibits. | 0.40<br>375.00/hr | 150.00 |
| 09/16/22 | AJB | Received and read FOMB's notice of withdrawal of certain claims subject to omnibus objections, Dkt. 22,242. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's notice of removal of certain claims from alternative dispute resolution and administrative claims reconciliation, Dkt. 22,238 and exhibits. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read Governor Pierluisi's answer to FOMB's complaint, Dkt. 20 in adv. proced. 22-0063. | 0.40<br>375.00/hr | 150.00 |
| 09/17/22 | AJB | Received and read UBS's reply in further support of its request to enforce the plan of adjustment and seeking related injunctive relief, Dkt. 1373 in 17-3566 and attachments. | 1.20<br>375.00/hr | 450.00 |
| 09/19/22 | AJB | Received and read brief sur-reply of the individual plaintiffs, beneficiaries of the PR Retirement System, to UBS's reply in further support of its motion, Dkt. 22,294. | 0.10<br>375.00/hr | 37.50 |
| 09/20/22 | AJB | Received and read the fuel line lender's response and objection to the FOMB's request to continue negotiating while litigating and for related relief, Dkt. 22,282. | 0.20<br>375.00/hr | 75.00 |
| 09/21/22 | AJB | Received and read FOMB's corrected omnibus reply in support of its urgent motion to continue negotiations during litigation of gating issues and related relief, Dkt. 22,317. | 0.40<br>375.00/hr | 150.00 |
| 09/23/22 | AJB | Received and read FOMB's twenty-sixth notice of transfer of claims to administrative claims reconciliation, Dkt. 22,364 and exhibits. | 0.10<br>375.00/hr | 37.50 |
| 09/24/22 | AJB | Received and read FOMB's thirteenth administrative claims reconciliation status notice, Dkt. 22,367 and exhibits. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/30/22 | AJB | Received and examined FOMB's notice and motion to request summary judgment against governor Pedro Pierluisi over the PR labor reform act in adv. proced. 22-0063; Dkt. 29 (.2); Dkt. 30 (.8); Dkt. 31 (.3); Dkt. 32 and exhibits (.6); and Dkt. 33 and exhibits (.8). | 2.70 375.00/hr | 1,012.50 |
| | | SUBTOTAL: | [        11.10 | 4,162.50 ] |

### COURT HEARINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/03/22 | AJB | Received and read Judge LTS's order on procedures for 21-22/September omnibus hearing, Dkt. 22,038 and exhibits. | 0.10 375.00/hr | 37.50 |
| 09/12/22 | AJB | Received and read Amerinational's informative motion regarding the 21-22/September omnibus hearing, Dkt. 22,148. | 0.10 375.00/hr | 37.50 |
| 09/15/22 | AJB | Received and read AAFAF's informative motion regarding the 21-22/September omnibus hearing, Dkt. 22,198. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Assured's informative motion regarding the 21-22/September omnibus hearing, Dkt. 22,191. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of PREPA bondholders regarding the 21-22/September omnibus hearing, Dkt. 22,188. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Invesco Funds regarding 21-22/September omnibus hearing, Dkt. 22,189. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of National Public Finance Co. on its appearance at the 21-22/September omnibus hearing, Dkt. 22,192. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Financial Guaranty's informative motion regarding appearance at the 21-22/September omnibus hearing, Dkt. 22,203. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read motion regarding hearing procedures by UCC, Dkt. 22,205. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of the individual plaintiffs, beneficiaries of the PR Retirement System on appearance at the 21-22/September omnibus hearing, Dkt. 22,221. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UBS's informative motion and request to be heard at the 21-22/September omnibus hearing, Dkt. 22,223. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed ORC's informative motion on the 21-22/September omnibus hearing, Dkt. 22,224. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's informative motion regarding its appearance at the 21-22/September omnibus hearing, Dkt. 22,194 (.1) and amended motion, Dkt. 22,197 (.1). | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page        7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/16/22 | AJB | Received and read FOMB's informative motion on appearance at the 21-22/September omnibus hearing, Dkt. 22,217 and exhibit. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Ambac's informative motion regarding the 21-22/September omnibus hearing, Dkt. 22,212. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read amended informative motion of Ad Hoc Group of PREPA bondholders requesting to be heard at the 21-22/September omnibus hearing, Dkt. 22,214. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the Fee Examiner's motion to inform procedures at the 21-22/September omnibus hearing, Dkt. 22,220 and exhibit. | 0.10 375.00/hr | 37.50 |
| 09/17/22 | AJB | Received and read AT&T's informative motion on appearance at the 21-22/September omnibus hearing, Dkt. 22,235. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of US Bank, NA as PREPA bond trustee to appear at the 21-22/September omnibus hearing, Dkt. 22,236. | 0.10 375.00/hr | 37.50 |
| 09/19/22 | AJB | Received and read informative motion of the fuel line lenders regarding the 21-22/September omnibus hearing, Dkt. 22,283. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's amended informative motion regarding the 21-22/September omnibus hearing, Dkt. 22,295. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Assured's amended informative motion regarding the 21-22/September omnibus hearing, Dkt. 22,297. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UTIER and SREAEE's joint informative motion and request to be heard at the 21-22/September omnibus hearing, Dkt. 2985 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read notice of agenda matters to be heard at the 21-22/September hearing, Dkt. 22,306 and exhibit. | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read UBS's informative motion and notice of its intent to present demonstrative materials at the omnibus hearing, Dkt. 1374 at 17-3566 and exhibits. | 0.30 375.00/hr | 112.50 |
| 09/20/22 | AJB | Received and read the fuel line lenders' informative motion regarding the 21-22/September omnibus hearing, Dkt. 22,283. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's second amended informative motion regarding the 21-22/September omnibus hearing, Dkt. 22,298. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read second amended informative motion concerning the 21-22/September omnibus hearing by the Ad Hoc Group of PREPA bondholders, Dkt. 22,305. | 0.10 375.00/hr | 37.50 |
| 09/21/22 | AJB | Received and read AAFAF's status report for the omnibus hearing, Dkt. 22,333. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/21/22 | AJB | Received and read Judge LTS's order to adjourn 21-22/September omnibus hearing, Dkt. 22,316. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's status report regarding September omnibus hearing, Dkt. 22,330. | 0.20<br>375.00/hr | 75.00 |
| 09/22/22 | AJB | Received and read Judge LTS's order to re-schedule omnibus hearing to 28/September, Dkt. 22,345. | 0.10<br>375.00/hr | 37.50 |
| 09/27/22 | AJB | Received and read AAFAF's status report for tomorrow's omnibus hearing, Dkt. 22,402 and exhibit. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read amended agenda for 28/September omnibus hearing, Dkt. 22,398. | 0.60<br>375.00/hr | 225.00 |
| 09/30/22 | AJB | Received and examined minutes of proceedings for the 28/September omnibus hearing, Dkt. 22,408. | 0.10<br>375.00/hr | 37.50 |
| | | SUBTOTAL: | [     5.40 | 2,025.00] |

**<u>EMPLOYMENT OF PROFESSIONALS</u>**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/22 | AJB | Received and read Judge LTS's order to overrule C. Lamoutte's response and objection to O & B's motion to strike, Dkt. 21,989. | 0.10<br>375.00/hr | 37.50 |
| 09/07/22 | AJB | Correspondence with C. Wedoff (Jenner) on BGM's 15th interim fee application. | 0.10<br>375.00/hr | 37.50 |
| 09/08/22 | AJB | Received and read C. Lamoutte's motion to consolidate disqualification complaint, Dkt. 22,090. | 0.20<br>375.00/hr | 75.00 |
| 09/12/22 | FDC | Prepared draft of the October 2022 budget for Bennazar, García & Milián C.S.P. (.3); meeting with A. J. Bennazar about same (.3); remittal of budget to pertinent parties (.1). | 0.70<br>250.00/hr | 175.00 |
| | FDC | Worked on initial draft of answer to the letter of August 26 from the Fee Examiner regarding the 14th Interim Fee Application. | 2.50<br>250.00/hr | 625.00 |
| | AJB | Meeting with F. del Castillo to review and discuss October/2022 budget. | 0.30<br>375.00/hr | 112.50 |
| 09/13/22 | AJB | Received and read Judge LTS's order to deny C. Lamoutte's request to consolidate motion to disqualify, Dkt. 22,146. | 0.10<br>375.00/hr | 37.50 |
| 09/15/22 | AJB | Received and read the Fee Examiner's report on professional fee matters for consideration at the 21-22/September omnibus hearing, exhibits and proposed order, Dkt. 22,210. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                               Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/16/22 | FDC | Review and remittal of fee statements of Jenner & Block and FTI Consulting for August 2022 for approval by C. Núñez. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Continued to work on draft answer to the letter of August 26 from the Fee Examiner regarding the 14th Interim Fee Application. | 1.50<br>250.00/hr | 375.00 |
| | AJB | Received and read FOMB's motion in response to C. Lamoutte's motion to disqualify, Dkt. 22,216 and exhibit. | 0.40<br>375.00/hr | 150.00 |
| 09/21/22 | FDC | Reviewed draft of response to the Fee Examiner regarding the 14th Interim Fee Application and correspondence about same and forwarded to AJB. | 0.40<br>250.00/hr | 100.00 |
| 09/26/22 | AJB | Worked on the draft letter to attorney Nicholas Hahn, in response to the Fee Examiner's letter of 26/August/2022 concerning BGM's Fourteenth interim fee application and forwarded response to attorney Hahn. | 2.10<br>375.00/hr | 787.50 |
| 09/27/22 | AJB | Received and read Judge LTS's order to award interim compensation to professionals, Dkt. 22,393. | 0.10<br>375.00/hr | 37.50 |
| 09/30/22 | AJB | Exchange of correspondence with attorney Nicholas Hahn, Esq. regarding the Fee Examiner's reports for the 15th interim fee application period (.1); note to F. del Castillo (.1). | 0.20<br>375.00/hr | 75.00 |
| | | SUBTOTAL: | [     9.30 | 2,825.00] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/22 | AJB | Received and read FOMB's motion for extension of time to submit revised proposed plan of adjustment and related materials, Dkt. 21,998. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's motion to extend deadline for teachers and judges to enroll in Social Security as part of the provisions contained in the judgment that approved the Commonwealth plan of adjustment, Dkt. 22,033. | 0.20<br>375.00/hr | 75.00 |
| 09/07/22 | AJB | Received and read FOMB's informative motion regarding the modified fifth amended Title III plan of adjustment for the PR-HTA, HTA plan resolution, revised proposed confirmation order, revised proposed findings of fact and conclusions of law and amended plan supplement, Dkt. 22,065 and exhibits. | 3.90<br>375.00/hr | 1,462.50 |
| | | SUBTOTAL: | [     4.20 | 1,575.00] |

**PREPA/UTIER**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/02/22 | AJB | Received and read the mediation team's request for extension of mediation termination date, Dkt. 2941 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read FOMB's request to extend the mediation termination date and proposed order, Dkt. 2943 in 17-4780. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page     10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/06/22 | AJB | Received and read UCC's limited objection to extension of the mediation termination date, Dkt. 2947 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 09/07/22 | AJB | Received and read FOMB's reply to UCC's objection to extension of the mediation termination date, Dkt. 2948 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 09/09/22 | AJB | Received and read Judge LTS's order to extend mediation termination date, Dkt. 2959 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 09/17/22 | AJB | Received and read UCC's statement with respect to termination of mediation, Dkt. 2960 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 09/19/22 | AJB | Received and read UCC's limited response to FOMB's request to continue negotiations, Dkt. 22,284. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read motion by the fuel line lenders in opposition to FOMB's request to continue negotiations, Dkt. 2963 in 17-4780. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read AAFAF's response to the FOMB's request to establish a schedule to continue negotiations, Dkt. 2967 in 17-4780. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read UTIER's joinder to SREAEE's response and objection, Dkt. 2984 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read SREAEE's response and objection to FOMB's request to continue negotiations during litigation and related relief, Dkt. 2983 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 09/20/22 | AJB | Received and read the mediation team's notice and report, Dkt. 2975 in 17-4780 and exhibits. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Ad Hoc Group of PREPA bondholders, Assured et als' motion to dismiss PREPA's Title III case, or for relief from the automatic stay, Dkt. 2973 in 17-4780 and exhibits. | 2.70 375.00/hr | 1,012.50 |
| 09/21/22 | AJB | Received and read Judge LTS's order regarding continuation of PREPA mediation, Dkt. 2987 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 09/23/22 | AJB | Received and read the mediation team's proposed amended order to establish the terms and conditions of mediation, Dkt. 2996 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's objection to the mediation team's proposed terms and conditions of mediation, Dkt. 3003 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's response to the mediation team's proposed terms and conditions of mediation, Dkt. 3003 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's response to the mediation team's proposed terms and conditions for mediation, Dkt. 22,371 and proposed order. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page    11

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 09/24/22 AJB | Received and read PREPA and UTIER's joint response to the mediation team's proposed terms and conditions of mediation, Dkt. 3000 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 09/26/22 AJB | Received and read FOMB's response to the mediation team's proposed terms and conditions for mediation, Dkt. 3005 in 17-4780 and FOMB's proposed order. | 0.30 375.00/hr | 112.50 |
| 09/30/22 AJB | Received and examined Judge LTS's amendments to order establishing the terms and conditions of mediation, Dkt. 3011 at 17-4780. | 0.20 375.00/hr | 75.00 |
| | SUBTOTAL: | [    5.90 | 2,212.50] |
| | **FOR PROFESSIONAL SERVICES RENDERED** | **61.40** | **$20,712.50** |

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2022

**ATTORNEY SUMMARY:**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| A. J. BENNAZAR ZEQUEIRA | 39.20 | 375.00 | $14,700.00 |
| FRANCISCO DEL CASTILLO OROZCO | 18.50 | 250.00 | $4,625.00 |
| HECTOR MAYOL KAUFFMANN | 3.70 | 375.00 | $1,387.50 |

**CERTIFICATION**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of The Official Committee of Retired Employees. The amount of this invoice is reasonable. The services were rendered, and the corresponding payment has not been made. To the best of my knowledge, Bennazar, García & Milián, CSP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

BENNAZAR, GARCÍA & MILIÁN, C.S.P.

-----------------------------------------------------------------
By:   A. J. BENNAZAR ZEQUEIRA
Director