**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On October 28, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Five Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Duplicative Bond Claims [Docket No. 22737] ("***550th Omnibus Objection***")

- Five Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Duplicative Bond Claims [Docket No. 22738] ("***551st Omnibus Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Five Hundred Thirty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to (I) Partial Duplicate, Deficient, and No Liability Bond Claims and (II) Satisfied Claims [Docket No. 22739] ("***536th Omnibus Objection***")

- Five Hundred Thirty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Duplicate and No Liability Bond Claims [Docket No. 22740] ("***537th Omnibus Objection***")

- Five Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims [Docket No. 22741] ("***538th Omnibus Objection***")

- Five Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 22743] ("***539th Omnibus Objection***")

- Five Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Deficient Claims [Docket No. 22744] ("***540th Omnibus Objection***")

- Five Hundred Forty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Objecting Debtors are Not Liable [Docket No. 22745] ("***541st Omnibus Objection***")

- Five Hundred Forty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth is Not Liable [Docket No. 22746] ("***542nd Omnibus Objection***")

- Five Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors [Docket No. 22747] ("***543rd Omnibus Objection***")

- Five Hundred Forty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Satisfied or No Liability Claims [Docket No. 22748] ("***544th Omnibus Objection***")

- Five Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Unliquidated Claims [Docket No. 22749] ("***545th Omnibus Objection***")

- Five Hundred Forty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Misclassified, Partially Satisfied, and Overstated Claims [Docket No. 22750] ("***546th Omnibus Objection***")

- Five Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims

2

[Docket No. 22751] ("***547th Omnibus Objection***")

- Five Hundred Forty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Debtor is Not Liable [Docket No. 22752] ("***548th Omnibus Objection***")

- Five Hundred Forty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Debtor is Not Liable [Docket No. 22753] ("***549th Omnibus Objection***")

At my direction and under my supervision, employees of Kroll caused the 536th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Thirty-Sixth Omnibus Service List attached hereto as **Exhibit B**.

At my direction and under my supervision, employees of Kroll caused the 537th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Thirty-Seventh Omnibus Service List attached hereto as **Exhibit C**.

At my direction and under my supervision, employees of Kroll caused the 538th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Thirty-Eight Omnibus Service List attached hereto as **Exhibit D**.

At my direction and under my supervision, employees of Kroll caused the 539th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Thirty-Ninth Omnibus Service List attached hereto as **Exhibit E**.

At my direction and under my supervision, employees of Kroll caused the 540th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Fortieth Omnibus Service List attached hereto as **Exhibit F**.

At my direction and under my supervision, employees of Kroll caused the 541st Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Forty-First Omnibus Service List attached hereto as **Exhibit G**.

At my direction and under my supervision, employees of Kroll caused the 542nd Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Forty-Second Omnibus Service List attached hereto as **Exhibit H**.

At my direction and under my supervision, employees of Kroll caused the 543rd Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Forty-Third Omnibus Service List attached hereto as **Exhibit I**.

At my direction and under my supervision, employees of Kroll caused the 544th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Forty-Fourth Omnibus Service List attached hereto as **Exhibit J**.

At my direction and under my supervision, employees of Kroll caused the 545th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Forty-Fifth Omnibus Service List attached hereto as **Exhibit K**.

At my direction and under my supervision, employees of Kroll caused the 546th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Forty-Sixth Omnibus Service List attached hereto as **Exhibit L**.

At my direction and under my supervision, employees of Kroll caused the 547th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Forty-Seventh Omnibus Service List attached hereto as **Exhibit M**.

At my direction and under my supervision, employees of Kroll caused the 548th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Forty-Eight Omnibus Service List attached hereto as **Exhibit N**.

At my direction and under my supervision, employees of Kroll caused the 549th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Forty-Ninth Omnibus Service List attached hereto as **Exhibit O**.

At my direction and under my supervision, employees of Kroll caused the 550th Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Fiftieth Omnibus Service List attached hereto as **Exhibit P**.

At my direction and under my supervision, employees of Kroll caused the 551st Omnibus Objection to be served on the date and by the method set forth on the Five Hundred Fifty-First Omnibus Service List attached hereto as **Exhibit Q**.

Dated: November 8, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 8, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 64991

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito de Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito de Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., Duff & Phelps LLC, and Bonistas del Patio, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC, Walter M. Higgins | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Anguiera & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Villas de San Francisco Plaza II, Suite 215<br>San Juan PR 00927 | cl@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| Counsel to Cedar Glade LP | Cedar Glade LP | Attn: General Counsel<br>600 Madison Ave<br>17th Floor<br>New York NY 10022 | rminkoff@cedargladecapital.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp., Luis P. Costas Elena, Professional Consulting International Group, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | First Class Mail |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, LP, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group, and Bonistas del Patio, Inc | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby, Benjamin S. Kaminetzky, Marc J. Tobak, Stephanie Massman<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com<br>ben.kaminetzky@davispolk.com<br>marc.tobak@davispolk.com<br>stephanie.massman@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc., Syncora Capital Assurance, Inc., GoldenTree Asset Management LP, McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Elie J. Worenklein, Andrew Ceresney, Lisa Zornberg, M. Natasha Labovitz, Erica S. Weisgerber<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com<br>nlabovitz@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298, Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral<br>151 San Francisco Street<br>San Juan PR 00901 | m@diazmayorallaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral<br>PO Box 364134<br>San Juan PR 00936-4234 | m@diazmayorallaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | | First Class Mail |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Empresas Omajede Inc. | Empresas Omajede Inc. | Attn: Antonio Betancourt<br>Edif. La Electronica<br>1608 Calle Bori, Suite 218<br>San Juan PR 00927 | eoinc@zellius.net | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marias St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc., Rocket Learning LLC | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | | First Class Mail |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Angel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties (Windmar Renewable, Energy, Inc., Mapfre PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional del Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 270149 San Juan PR 00928-2949 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres, Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado P O Box 22518 San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross 250 Vesey Street New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Lilia Molina Ruiz | Jose Luis Novas Debien | PMB 382 Calaf 400 San Juan PR 00918 | jnovas1@gmail.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon<br>PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel LLP | Attn: Matthew M. Madden<br>2000 K Street NW, 4th Floor<br>Washington DC 20006 | mmadden@kramerlevin.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, Invesco/Oppenheimer Funds, HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to O'Neill Security & Consultant Services Inc. | Law Office of Elias L. Fernandez Perez | Attn: Elias Fernandez Perez<br>Po Box 7500<br>Ponce PR 00732 | eliaslaureano@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III<br>P.O. Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena, Mr. Anibal Arroyo Bolerin, Mrs. Ada Norely Lopez Santiago, Mrs. Arinda Colon Colon, Mrs. Jennifer Blest Quiroz, and Mrs. Ivette M. Hernández Fontánez | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández PO Box 190095 San Juan PR 00919-0095 | jnegron@mhlex.com rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biagg, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq. 250 Ave Ponce de Leon, Suite 900 San Juan PR 00918 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com mmuniz@mpmlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc.,  PPG Industries,  Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP, AT&T Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani,  Antonio A. Arias, Eduardo A. Zayas-Marxuach,  Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera,  Myrgia M. Palacios-Cabrera,  Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: Peter A. Pastore<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell;<br>Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P., EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: David L. Lawton John Goodchild, Andrew Gallo<br>One State Street<br>Hartford CT 06103-3178 | david.lawton@morganlewis.com<br>john.goodchild@morganlewis.com<br>andrew.gallo@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to AT&T Services Inc. | Norton Rose Fulbright US LLP | Attn: David Rosenzweig, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Díaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 32

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors), Financial Oversight and Management Board as representative for PREPA | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Marissa Tillem, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris, Michael T. Mervis Eleven Times Square New York  NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com mtillem@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com mmervis@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger Three First National Plaza 70 West Madison, Suite 3800 Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | sweise@proskauer.com LRappaport@proskauer.com mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown PO Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00936 | Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition, Syncora Guarantee, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 701-B San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker 599 Lexington Avenue New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach Reed Smith Centre 225 Fifth Avenue, Suite 1200 Pittsburgh PA 15222 | lsizemore@reedsmith.com jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana PO Box 364148 San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales., McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates, Syncora  Guarantee, Inc. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodriguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila, Joshua Rodriguez-Rivera 255 Ponce de León Avenue MCS Plaza, 10th Floor San Juan PR 00917-1913 | escalera@reichardescalera.com arizmendi@reichardescalera.com fvander@reichardescalera.com riverac@reichardescalera.com cdavila@reichardescalera.com jrodriguez@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation PO Box 2316 Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro PO Box 13332 San Juan PR 00908-3332 | maria.baco@msn.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramírez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéni Couret Fuentes, Lee R. Sepulvado Ramos 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | emaldonado@smclawpr.com acouret@smclawpr.com adeliz@smclawpr.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes 304 Ponce de Leon Ave. Ste 990 San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt 30 Rockefeller Plaza New York NY 10112 | LLarose@sheppardmullin.com NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | goplerud@sagwlaw.com howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez 1016 Avenida Ponce de León Rio Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker 425 Lexington Avenue New York NY 10017-3954 | bfriedman@stblaw.com nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum 425 Lexington Avenue New York NY 10017 | jyoungwood@stblaw.com david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq One Rodney Square 920 N. King St. Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed 409 3rd St., SW Washington DC 20416 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale 180 Maiden Lane New York NY 10038-4982 | cmechling@stroock.com smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield 180 Maiden Lane New York NY 10038-4982 | cmechling@stroock.com smillman@stroock.com GeneralCounsel@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano PO Box 455 Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias Ave. Miramar, Bldg. 5, Suite 801 Paseo Caribe San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard 555 New Jersey Ave., NW 11th Floor Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista 40 King St. W. Toronto ON MSH1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor 235 West 71st Street, Unit 3 New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz 1915 Vallejo Street San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. PMB 274 405 Esmeralda Avenue Suite 2 Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez 902 Fernandez Juncos Ave San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera Galeria San Patricio Ste 205 B-5 Calle Tabonuco Guaynabo PR 00968 | edgardo@therivera.group mvega@conexal.legal | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera PO Box 360764 San Juan PR 00936-0764 | edgardo@therivera.group mvega@conexal.legal | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Toro Colón Mullet P.S.C. | Attn: Manuel Fernández-Bared, Linette Figueroa-Torres, Nayda Perez-Roman P.O. Box 195383 San Juan PR 00919-5383 | mfb@tcm.law lft@tcm.law nperez@tcm.law | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 32

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pamrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc., Carnegie Learning, Inc., E. Cardona & Asociados, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Carol Tirado<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com<br>ctirado@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan<br>700 Louisiana Street<br>Suite 1700<br>Houston TX 77002 | gabriel.morgan@weil.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, Gregory Silbert, & Matthew S. Barr<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com<br>matt.barr@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Five Hundred Thirty-Sixth Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2905352 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Raymond Scully | 29 Beaver Brook Rd. | | Danbury | CT | 06810-6210 | | First Class Mail on October 28, 2022 |
| 2847083 | Aalaei, Behzad | 3741 45th Street | | | Highland | IN | 46322 | sahrahannah@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3387253 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | Jersey City | NJ | 07399 | | First Class Mail on October 28, 2022 |
| 3086109 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | Mequon | WI | 53092 | | First Class Mail on October 28, 2022 |
| 3238074 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | JERSEY CITY | NJ | 07399 | | First Class Mail on October 28, 2022 |
| 3038025 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | MEQUON | WI | 53092 | | First Class Mail on October 28, 2022 |
| 3015877 | CADILLA, ANA M. | VILLA CAPARRA | H10 CALLE H | | GUAYNABO | PR | 00966-1740 | mariccadilla@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2951817 | Colon, Gloria E | PO Box 370596 | | | Cayey | PR | 00737-0596 | | First Class Mail on October 28, 2022 |
| 2884966 | Eng-Reeves, Fleur | 225 Kaiulani Ave. #1204 | | | Honolulu | HI | 96815 | engreeves@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3977205 | Ortiz de la Renta, Juan G. | P.O. Box 30431 | | | San Juan | PR | 00929-1431 | | First Class Mail on October 28, 2022 |
| 186859 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | | | SAN JUAN | PR | 00922-1920 | | First Class Mail on October 28, 2022 |
| 295673 | RODRIGUEZ FERNANDEZ, JOEL | URB CIUDAD MASSO | H 12 CALE 15 | | SAN LORENZO | PR | 00754 | joel@jrcpapr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2891322 | ROMAN MARTINEZ, NAYDA I | SANTANA 205 | INTERIOR 11 | | ARECIBO | PR | 00612 | naydaroman@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3073943 | Sucesores Carvajal, PR Investments LLC | Paseo Mayor Calle 5 A 11 Los Paseos | | | San Juan | PR | 00926 | normachavarro@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2846033 | Weaver, Chester James | 9508 Gunview Rd | | | Nottingham | MD | 21236 | cherterjweaver@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2958322 | Zembrzycki, Casimir And Camille | 15 DUCK LANE | | | West Islip | NY | 11795 | cczemcki@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

**Exhibit C**

Exhibit C

Five Hundred Thirty-Seventh Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2921698 | Brusenhan III, Robert L | 7999 South Jasmine Circle | | | Centennial | CO | 80112-3052 | rlbrusenhan3@q.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4269268 | Dianna Soler y o Pedro Martinez | 500 Ave JT Pineiro | Apart 1403 Sur | Cond. Parque de Loyola | San Juan | PR | 00918 | diannasoler@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2921328 | Estate of Helen B. Diehl | Randal B. Caldwell, Attorney | 211 1st Ave. W. | | Newton | IA | 50208 | rcaldwell@lawyeriowa.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2867850 | Eugene & Rita Aronson Trust | Eugene Aronson | 13 Tennis Ct NW | | Albuquerque | NM | 87120-1810 | | First Class Mail on October 28, 2022 |
| 254619 | Gardella, Stephen & Rose | 680 Sheridan Woods Dr | | | Melbourne | FL | 32904-3302 | | First Class Mail on October 28, 2022 |
| 2858206 | Henry, Roy | 1453 Birchrest Dr | | | Dearborn | MI | 48124 | jungleroy@sbcglobal.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3137417 | Jose L. Figueroa Casas and Connie A. Martin | PO Box 10175 | | | San Juan | PR | 00922 | jlfc@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2944685 | Keppel, Frederick L | 126 Glendurgan Way | | | Madisonville | LA | 70447-3400 | | First Class Mail on October 28, 2022 |
| 3688776 | Lundberg, Norma J. | 2723 N. Watts St. | | | Portland | OR | 97217 | | First Class Mail on October 28, 2022 |
| 2910388 | Marquez Guzman, Efrain | Efrain Marquez Guzman | 10 Alondra St. Apto.97 | | San Lorenzo | PR | 00754 | luzela48@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 387113 | Marquez Guzman, Efrain | URB Caguas Norte | AE 11 Calle Paris | | Caguas | PR | 00725 | luzela48@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2873399 | Moliterno Ttee, Valerie G | 2008 Valerie G Moliterno Rev Tr | No 1, U/A 7/17/08 | 409 39th Ave N | Myrtle Beach | SC | 29577 | | First Class Mail on October 28, 2022 |
| 2867573 | Sellers, Jeffrey A | 22703 Camino Del Mar Unit 26 | | | Boca Raton | FL | 33433 | jaslegal@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 5171514 | Smith, Scott R. | 936 Black Rock Road | | | Gladwyne | PA | 19035 | scottr.smith@ubs.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

**<u>Exhibit D</u>**

Exhibit D

Five Hundred Thirty-Eight Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1717492 | OCASIO GARCIA, DIANA I | C/O IVAN L MONTALVO BURGOS | D1 CALLE B URB REPTO MONTELLANO | CAYEY | PR | 00736 | montalvolaws@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2956103 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | Vega Baja | PR | 00693 | marionkira@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

**<u>Exhibit E</u>**

Exhibit E

Five Hundred Thirty-Ninth Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 79298 | Hernandez Castrodad, Fidecicomiso | HC-06 Box 72502 | | Caguas | PR | 00725 | sylvia@angoraproperties.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1671131 | Hernandez Castrodad, Fidecicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | San Juan | PR | 00919-0006 | r.miranda@rmirandalex.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3896921 | Rodriguez Gonzalez, Natividad | PO Box 623 | | Isabela | PR | 00662 | profesora_rodriguez3@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit F</u>**

Exhibit F

Five Hundred Fortieth Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 3415048 | ALFA & OMEGA ELECTRIC, SE | PO BOX 1788 | | BAYAMON | PR | 00960 | | First Class Mail on October 28, 2022 |
| 3415049 | ALFA & OMEGA ELECTRIC, SE | Victor Gratacos Diaz Attorney  Gratacos Law Firm, PSC | Urb. Bairoa Rodrigo de Triana AD-1 | Caguas | PR | 00725 | | First Class Mail on October 28, 2022 |
| 3074135 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | SAN JUAN | PR | 00936-2565 | | First Class Mail on October 28, 2022 |
| 3347030 | Hernandez Hermina, Sheila Maria | PO Box 1238 | | Camuy | PR | 00627 | lcdaednavelez@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3164886 | RIVERA SIEWA, LUIS | P.O. BOX 261803 | | SAN JUAN | PR | 00926 | riverasierral1@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3187223 | Santos, Evelyn | Lic. Luis Rivera | P.O. Box 261803 | San Juan | PR | 00926 | | First Class Mail on October 28, 2022 |

**Exhibit G**

Exhibit G

Five Hundred Forty-First Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 3889557 | ANDRES VELEZ MUNIZ AND CONCEPCION PARADIS RIVERA | 1702  CALLE SAN MATEO | SANTURCE | SAN JUAN | PR | 00912 | ECANCIO_BELLO@YAHOO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3104152 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | P.O. Box 50198 | | Toa Baja | PR | 00950 | hmartineztirado@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2981887 | Carrión Lozano, Daphne I | PO Box 1589 | | Carolina | PR | 00984 | carriondi@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3034318 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | San Juan | PR | 00936-2565 | | First Class Mail on October 28, 2022 |
| 3080588 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | CAROLINA | PR | 00987 | mcorres0304@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3103654 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | Carolina | PR | 00987 | mcorres0304@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3080938 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | Fajardo | PR | 00738 | tsjose.cruz@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3081929 | HERNANDEZ RIVERA, RAMON | CALLE LAS FLORES #42 | VISTA ALEGRE | BAYAMON | PR | 00959 | gmrivera1966@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 391886 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 126008 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2310431 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3081365 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | San Juan | PR | 00926 | | First Class Mail on October 28, 2022 |
| 3128835 | MONTANEZ JOHNSON, GLENDA  J | URBOPEN LAND | 424 CALLE OLOT | SAN JUAN | PR | 00923 | glendajanet18@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1234913 | ORTIZ PEREZ, DIANA  M. | URB  RIO HONDO I | D 39 CALLE RIO CAONILLAS | BAYAMON | PR | 00961 | ajdianam@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4227731 | Perez Penaloza, Zhadya P | Pmb 2259 PO Box 6017 | | Carolina | PR | 00984-6017 | zhadyper1@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3080690 | Perez Penaloza, Zhadya P | RR 2 Box 252 | | Carolina | PR | 00987 | zhadyper1@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 528149 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | BAYAMON | PR | 00956 | zaidah15@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1251555 | RIVERA LOPEZ, FRANCISCO J | 27 CALLE CORREO | | CAMUY | PR | 00627-2342 | axelf.rivera@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3084177 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | San Juan | PR | 00921 | enero8992@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3081104 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | Humacao | PR | 00791 | rosamartp@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

**<u>Exhibit H</u>**

Exhibit H

Five Hundred Forty-Second Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2904202 | Altamente GS, LLC | Tu Bufete Legal | Enid D. Flores, Esq. | Metro Office Park | 7 Calle 1 Suite 204 | Guaynabo | PR | 00969 | eflores@tubufetelegal.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3781307 | Arenas Bus Line, Inc. | Attn: Manuel Fernandez | Attorney | 1404 Ave Paz Granela Suite 2 PMB 246 | | San Juan | PR | 00921 | manuelgabrielfernandez@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3247937 | Arenas Bus Line, Inc. | RR 01  Box 3405 | | | | Cidra | PR | 00739 | manuelgabrielfernandez@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2923862 | C E & L Fire Extinguishers | Carlos M Flores Labault, Presidente | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | logistica@celfirepr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2923836 | C E & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | logistica@alfirepr.com; logistica@celfirepr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3116521 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | | San Juan | PR | 00926-5918 | acevedolaw@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3124778 | Caribbean Asset Management & Funding Intima, Inc. | Camfi | Urb Passeo De La Fuente | C-4 Calle Tivoli | | San Juan | PR | 00926-6458 | | First Class Mail on October 28, 2022 |
| 3074135 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 | | First Class Mail on October 28, 2022 |
| 3503295 | HR BUS LINE INC. | Attn: Luis A. Hernandez Rentas | PO Box 1958 | | | Las Piedras | PA | 00771 | | First Class Mail on October 28, 2022 |
| 106006 | HR BUS LINE INC. | PO Box 1958 | | | | Las Piedras | PR | 00771 | bufefereyestorres@yahoo.es | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 424103 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | shirleymonge@mac.com; shirleymonge@me.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2924928 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 | shirleymonge@mac.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3054089 | Marquez Cruz, Jorge | PMB 131 | Calle Sierra Morena 267 | | | San Juan | PR | 00926 | mctransporto7@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

**<u>Exhibit I</u>**

Exhibit I

Five Hundred Forty-Third Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4198590 | Pabon Velazquez, Ana C. | P.O. Box 661 | | Arroyo | PR | 00714 | | First Class Mail on October 28, 2022 |
| 3551294 | Rosario Gutierres, Vilma I. | Jenaro A. Medina Rosario, Esq. | PO Box 79366 | Carolina | PR | 00984-9366 | jmedinalaw@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

**<u>Exhibit J</u>**

Exhibit J
Five Hundred Forty-Fourth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3074135 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | SAN JUAN | PR | 00936-2565 | | First Class Mail on October 28, 2022 |
| 3360875 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTIAL VICTOR FERNANDEZ | SAN JUAN | PR | 00926-4265 | | First Class Mail on October 28, 2022 |
| 3359512 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | SAN JUAN | PR | 00919-1213 | | First Class Mail on October 28, 2022 |
| 3359186 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | SAN JUAN | PR | 00919 | fdm@bldmpr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2831926 | QUILES GONZALEZ, ANGEL | PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | | First Class Mail on October 28, 2022 |

**<u>Exhibit K</u>**

Exhibit K

Five Hundred Forty-Fifth Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3219040 | Eneida Luz Ayala Cartagena V Departament De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | | Cidra | PR | 00739 | profesorqui@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3041757 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Gananciales Compuesto por ambos | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | San Juan | PR | 00909 | landronvera@hotmail.com; lrodriguez@landronvera.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit L</u>**

Exhibit L

Five Hundred Forty-Sixth Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|
| 2934177 | Edgardo Bobe DBA Computer and Printer Solutions | Parcelas Castillo Buzón E-1 | Mayaguez | PR | 00682 | bobeedgardocps@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3030722 | Technical Maintenance Services | PO Box 3826 | Guaynabo | PR | 00970 | emiliano@tech-dist.com; receivable@tech-dist.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

**<u>Exhibit M</u>**

Exhibit M

Five Hundred Forty-Seventh Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 341827 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | RINCON | PR | 00677-2616 | ibonet410@AOL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2443898 | Contreras Lopez, Justina | PO Box 215 | | San Lorenzo | PR | 00754 | | First Class Mail on October 28, 2022 |
| 3080588 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | CAROLINA | PR | 00987 | mcorres0304@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3103654 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | Carolina | PR | 00987 | mcorres0304@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3823968 | DONES MORALES,  NAYDA L. | P. O. Box 801 | | Arroyo | PR | 00714 | | First Class Mail on October 28, 2022 |
| 384287 | DONES MORALES,  NAYDA L. | P.O. BOX 801 | URB. VALLES DE ARROYO #24 | ARROYO | PR | 00714 | naydadones@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3005021 | Gonzalez Olivero, Vivian | PO Box 243 | | Utuado | PR | 00641 | puertoricopr@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3181447 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | COROZAL | PR | 00783 | kianette3@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1290598 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | GURABO | PR | 00778 | lilliam1226@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 391886 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2310431 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3128835 | MONTANEZ JOHNSON, GLENDA  J | URBOPEN LAND | 424 CALLE OLOT | SAN JUAN | PR | 00923 | glendajanet18@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2318320 | OTERO MORALES, ANTONIO | PO BOX 52199 | | TOA BAJA | PR | 00950 | HOEM310@YAHOO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 528149 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | BAYAMON | PR | 00956 | zaidah15@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3153988 | Rosa Morales, Moraima | 60 Carr. 474 | | Isabela | PR | 00662 | | First Class Mail on October 28, 2022 |
| 2505283 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | TOA BAJA | PR | 00950 | hoem310@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3040673 | Santos Santiago, Nydia Edith | 2A17 Calle 53 | Jardinesdel Caribe | Ponce | PR | 00728 | | First Class Mail on October 28, 2022 |
| 3906182 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | Yauco | PR | 00698 | ytfo26@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3014828 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | Utuado | PR | 00641 | carlosrenetorres2828@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2089931 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | JUANA DIAZ | PR | 00795 | mve28@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 269058 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | CAGUAS | PR | 00725 | | First Class Mail on October 28, 2022 |
| 3158335 | Velez Velez, Jeannette Yahaira | PO Box 735 | | Moca | PR | 00676 | | First Class Mail on October 28, 2022 |

**<u>Exhibit N</u>**

Exhibit N

Five Hundred Forty-Eight Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 3085489 | CRUZ CARLO, JOSE M | HC 66 Box 10317 | | FAJARDO | PR | 00738 | TSJOSE.CRUZ@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3128835 | MONTANEZ JOHNSON, GLENDA  J | URBOPEN LAND | 424 CALLE OLOT | SAN JUAN | PR | 00923 | glendajanet18@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3994083 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | San Juan | PR | 00926 | | First Class Mail on October 28, 2022 |
| 4214838 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | Naguabo | PR | 00718 | i.prado@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4025559 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | Santa Isabel | PR | 00757 | | First Class Mail on October 28, 2022 |
| 2949207 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | Juana Diaz | PR | 00795 | marilynrodriguez1380@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2946747 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | Juana Díaz | PR | 00759 | | First Class Mail on October 28, 2022 |
| 3081104 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | Humacao | PR | 00791 | rosamartp@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4191512 | Villodas Melendez, Wilfredo | Apt 850 | | Patillas | PR | 00723 | wilfredovillodas@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

**<u>Exhibit O</u>**

Exhibit O

Five Hundred Forty-Ninth Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|
| 4214838 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | Naguabo | PR | 00718 | i.prado@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2949207 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | Juana Diaz | PR | 00795 | marilynrodriguez1380@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit P**

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2927925 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President & CFO | 909 N. Washington Street | | Alexandria | VA | 22314 | | kwooding@afba.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2942601 | Abbanat, Stephen | 5440 Proctor Avenue | | | | Oakland | CA | 94618 | | steveinoakland@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3605825 | ABRAHAM VIZCARRONDO, JANET | PASEO ALTO #42 CALLE 2 | | | | SAN JUAN | PR | 00926 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2949004 | Abraham, Lizette M | Paseo Las Vistas Calle 1A4 | | | | San Jaun | PR | 00926 | | lizette4rvbe@gmail.com; lizetterynurse@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2915695 | Adamski, Douglas M. and Colby | 650 El Sueno Rd. | | | | Santa Barbara | CA | 93110 | | dougadamski@cox.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2946130 | Adriana E Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | | casaesther@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2953583 | Aguilar, Antonio | Loiza Valley | S-677 Calle Acalipha | | | Canovanas | PR | 00729 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3115074 | Akabas Kaminsky, Ariel | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | | mhakabas@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3115106 | Akabas Kaminsky, Eli | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | | mhakabas@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3080474 | Akabas, Aaron L. | 310 West 86th Street, 3A | | | | New York | NY | 10024-3142 | | aaron.akabas@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3114383 | Akabas, Miriam H. | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | | mhakabas@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3113624 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1663032 | Aleman, Manuel Rios | Villas San Agustin | H-2, # 6 St. | | | Bayamon | PR | 00959-2047 | | riosm3y@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2892892 | Alex, William F & Elsie | 46-15 54th Road | | | | Maspeth | NY | 11378 | | WFALEX@AOL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3955206 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PEREDES | JOSE E ROSARIO | PO BOX 191089 | | | SAN JUAN | PR | 00919-1089 | | jose.rosario@jerco.biz | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3258411 | Alice Mae Bergstrom Trust Dtd 12/23/99 | C/O Lee C Bergstrom | Trustee of Alice Mae Berstrom Trust | 3358 Wild Rose Lane | | Burlington | KY | 41005 | | lbergstrom@nwonline.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3212528 | Alice Mae Bergstrom Trust Dtd 12/23/99 | Attn: Alice Berstrom | 1201 SE Mill Pond Court Apt. 145 | | | Ankeny | IA | 50021 | | lbergstrom@nwonline.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3099633 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2942487 | Alvarez Lopez, Vivian | P.O. Box 8706 Fernandez Juncos STA | | | | San Juan | PR | 00910 | | cruzviv@gmail.com; johnmuddlaw@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3000011 | Alvarez Lopez, Vivian | John E Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | | | First Class Mail on October 28, 2022 |
| 2878004 | Alvarez Padin, Luis N. | PO Box 30121 | | | | San Juan | PR | 00929 | | | First Class Mail on October 28, 2022 |
| 3093703 | Alvaro Betancourt / Silvia P. Betancourt | PO Box 19145 | | | | San Juan | PR | 00910 | | | First Class Mail on October 28, 2022 |
| 3041410 | AmTrust Financial Services, Inc. | Attn: Ilya Starobinets | 59 Maiden Lane, 43rd Floor | | | New York | NY | 10038 | | ilya.starobinets@amtrustgroup.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2908608 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS F RODRIGUEZ | REPRESENTANTE | PO BOX 213 | | LAS PIEDRAS | PR | 00771 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2893652 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | URB APRIL GARDENS B22 CALLE 4 | | | | LAS PIEDRAS | PR | 00771 | | LUIS.RODRIGUEZ@RSCPR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2923379 | Andrea Murowski/Mark DeGaetano | 1140 Wyoming Drive | | | | Mountainside | NJ | 07092 | | womur1@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3037682 | Andres Fortuna Evangelista & Andres Fortuna Garcia & Teresa N. Fortuna Garcia | 6400 Avda. Isla Verde 10-I Oeste | Condominio los Pinos | | | Carolina | PR | 00979 | | carltonvan@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2866553 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | | LEXDAVIS@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2891339 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 | | | | SAN JUAN | PR | 00901-2609 | | ELBATERESA1@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3051341 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | | abyowitz@kramerlevin.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3344347 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | | jlenz@angelogordon.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3112996 | Anglero Ayala, Elena M | P.0 Box 195544 | | | | San Juan | PR | 00919-5544 | | emanglero@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2931115 | ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D 7-31-93 | PETER J. LUCIDO | 14601 BREZA | | | SHELBY TWP | MI | 48315 | | PETERJLUCIDO@PETERJLUCIDO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3108239 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier Gonzalez | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; pubinas@ubs.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2896388 | Annette, Ginnette, Griselle Fernandez Rosario | PO Box 361300 | | | | San Juan | PR | 00936-1300 | | avaenviromental@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2921276 | ANTONIO F SANTOS AND IVONNE RAMIREZ ANESES | PASEO MAYOR 8 ST C-21 | | | | SAN JUAN | PR | 00926 | | ramierzaneses@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2893734 | Antonio Fuentes Gonzalez & Maria I Viguie Fernandez and the legal conyugal society | GPO Box 7764 | | | | Ponce | PR | 00732-7764 | | antoniofuentesgonzalez@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2953573 | Antono Suarez Lopez/Ilia M Perez | Box 364766 | | | | San Juan | PR | 00936-4766 | | arturosuarez11@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894615 | Aponte Blanco, Rafael | A-9 Via Horizonte La Vista | | | | San Juan | PR | 00924-4461 | | | First Class Mail on October 28, 2022 |
| 2939343 | Aponte Ortiz, Lino | Calle Villa Universitaria Calle d1 AB - 5 | | | | Humacao | PR | 00791 | | | First Class Mail on October 28, 2022 |
| 3164028 | Arbona Arbona, Rosa Margarita | 2437 JOSE DE DIEGO URB. A/HAMBRA | | | | PONCE | PR | 00716-3848 | | rosi_baya@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2926740 | Arcelay, Anibal Beauchamp | 62 Calle Zafiro, Urb. Vista Vertz | | | | Mayaguez | PR | 00680 | | | First Class Mail on October 28, 2022 |
| 2998049 | Arch Mortgage Insurance Company | 230 North Elm Street | | | | Greensboro | NC | 27401 | | agarrison@archmi.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3729105 | Ariles Caban, Ana A. | Urb Los Saules 26 Flambogan St | | | | San German | PR | 00683 | | ordep48@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3085323 | Aristizabal Ocampo, Alberto J | PO Box 801150 | | | | Coto Laurel | PR | 00780-1150 | | aristi@campussite.org | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2923278 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Urb Mercedita | 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | | irizarry.arlene@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2972183 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-B Columbia | | | | San Juan | PR | 00927-4019 | | miduate@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3046547 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2023480 | Arroyo Rivera, Luz M. | EST Reales | 94 Calle Prinícipe Guillermo | | | Guaynabo | PR | 00969-5331 | | EC@UMPIEZASLIYM.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3867560 | Arroyo Rivera, Luz M | Est Reales | 94 Calle Prinícipe Guillermo | | | Guaynabo | PR | 00969-5331 | | | First Class Mail on October 28, 2022 |
| 2857354 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | | ahl33ahl@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2954553 | Arturo Suarez Perez/Suzette Abraham Vizcarrondo | Box 364842 | | | | San Juan | PR | 00936-4842 | | | First Class Mail on October 28, 2022 |
| 3283580 | Asesore LLC | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | | antonio.otano.pr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2900983 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021-5392 | | ra@ashkinlaw.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2921353 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | | ra@ashkinlaw.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 333404 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | Edif. San Alberto | #605 Ave. Condado | Oficina 500 | Santurce | PR | 00908 | | aegaee@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3161757 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | | | First Class Mail on October 28, 2022 |
| 3128554 | Astacio Rosa, Marisel | Urb. Altamesa, 1648 Calle Sante Inez | | | | San Juan | PR | 00921-4326 | | mary00211@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1208790 | AVILA MEDINA, ANGEL G | CALLE LIRIO 2949 | | | | QUEBRADILLAS | PR | 00678-2455 | | irisnurse@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2984505 | AYALA LOPEZ, WILFREDO | 4335 CALLE LAFFITE | CHALETS DE PUNTO ORO APT 312 | | | PONCE | PR | 00728 | | WIAYLO@OUTLOOK.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3062265 | Ayala Preventive Medicine PSC Profit Sharing Plan | 167 Ramos Antonini St | | | | Mayaguez | PR | 00680-5039 | | ayala619@msn.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2924799 | Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | | mayyar29@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2924829 | Ayyar, Rajeshwari | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | | mayyar29@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3083841 | Azize-Vargas, Ana Mercedes | 310 Ave. De Diego Apt. 802 | | | | San Juan | PR | 00909-1776 | | fco.e.martinez@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2988600 | Babilonia, Michael | HC- 03 Box 37843 | | | | Mayaguez | PR | 00680-9329 | | renmamb@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2911343 | Baez Vidro, Jose A | Estancias Tortuguero | Toledo 130 Street | | | Vega Baja | PR | 00693 | | josebaez.bsci@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2913170 | Bahnik, Roger L | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2978719 | Baker, Joan | 4 Woods End Road | | | | Brookside | NJ | 07926 | | brooksidejoan4@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2943920 | Balasquide Frau, Miriam C. | E-14 Calle Almendra | Jardines Fagot | | | Ponce | PR | 00716-4042 | | mbschmidt2@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4143944 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Banco Popular de Puerto Rico | Jorge Alberto Velez | Popular Center North Building 2nd Level | 209 Munoz Rivera Ave. | Hato Rey | PR | 00918 | | jorge.velez@popular.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4143946 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Legal Division, Attn: Director | Popular Center Building | 209 Munoz Rivera, 9th Floor | | Hato Rey | PR | 00918 | | | First Class Mail on October 28, 2022 |
| 4143945 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | | | First Class Mail on October 28, 2022 |
| 4144562 | Banco Popular de Puerto Rico, as Trustee | Jorge Alberto Velez | Assistant Vice President, Banco Popular de PR | Popular Center North Building Level | 209 Munoz Rivera, 2nd | Hato Rey | PR | 00918 | | jorge.velez@popular.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2883450 | Barba, Luis F | 14010 Lake Candlewood Ct | | | | Miami Lakes | FL | 33014-3010 | | robcar80@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2892180 | Barbara T Doan Grandchildrens Trust | 204 S. 64th Street, Apt. 2405 | | | | West Des moines | IA | 50266 | | dtdoan@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2965857 | Bardavid, Yoni | 13 West 13th street 5GS | | | | New York | NY | 10011 | | Bardavid5@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2877862 | Barnes Velez Teresa Zamora Ceide, Juan A | 3380 Dona Juana St/ Vistapoint | | | | Ponce | PR | 00716-4826 | | | First Class Mail on October 28, 2022 |
| 2899904 | Barnhart, David | 3916 N. Potsdam Ave #1050 | | | | Sioux Falls | SD | 57104 | | | First Class Mail on October 28, 2022 |
| 2875242 | Barnhart, David | 2 Cienega Drive | | | | Prescott | AZ | 86301 | | david@davidshome.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2028908 | BARREDO FREIRE, MAREZA | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | | | First Class Mail on October 28, 2022 |
| 6377 | BAYOUTH BABILONIA, ALFRED | PO BOX 6784 | | | | SAN JUAN | PR | 00914-6784 | | ALFREDOBAYOUTH@GMAIL.COM | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2866713 | Bazley, Marilyn | 2 Adalia Ave #801 | | | | Tampa | FL | 33606 | | is2646@aol.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 3129216 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2857580 | Belgodere, Felipe | 406 Lupe de Vega St | | | | Mayaguez | PR | 00686-6653 | | felipebel@prtc.net | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2924270 | Beltran Selles, Janira | 180 HOSTOS COND. MONTE SUR | APT. 1118 | | | SAN JUAN | PR | 00918 | | janirabeltran@hotmail.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2932669 | Benham, Doug | 2288 Peachtree Road NW | Unit 7 | | | Atlanta | GA | 30309 | | dougbenham@comcast.net | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2899472 | Berkowitz, Peter | 711 Calle Los Naranjos | | | | San Juan | PR | 00907 | | ernibps@comcast.net | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2944929 | Berlowitz, Allan | 305 West 98th Street, Apt 8DS | | | | New York | NY | 10025 | | ajberlowitz@gmail.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2955143 | Bernal, Nidza | PO Box 115 | | | | Maunabo | PR | 00707-0115 | | iortiz.cocal@gmail.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 1337099 | BERNARDO POPELNIK, RODOLFO | COND LAS GAVIOTAS - 3409 AVE | ISLA VERDE - APT#1502 | | | CAROLINA | PR | 00979 | | habari.zenu@gmail.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2959374 | Berrios Cintron, Luis R | Urb. Torrimar | 8-58 Hill Drive | | | Guaynabo | PR | 00966-3147 | | LRberrios@live.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2959856 | Berrios Cruz, Ivette | Urb. Camino del Sur | Calle Pelicano #480 | | | Ponce | PR | 00717 | | iveberrios@gmail.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2950680 | BERRIOS RAMIREZ, EDUARDO | PASEO DEL PRADO | C-4 CALLE 2 | | | SAN JUAN | PR | 00926 | | eduardoberrios@hotmail.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2941143 | Berrios, Orlando J | PO Box 143683 | | | | Arecibo | PR | 00614-3683 | | berriosoj@yahoo.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2875863 | Better Boats E Bayouth & Son Inc Ret Plan OB TTEE | PO Box 6784 | | | | San Juan | PR | 00914-6784 | | | First Class Mail on October 28, 2022 |
| 2849000 | Bevan, J Thomas | 526 19th Street | | | | Santa Monica | CA | 90402 | | doghead2@yahoo.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2912735 | Bhatia Gautier, Eduardo | P.O. Box 360643 | | | | San Juan | PR | 00936-0643 | | eduardobhatia@aol.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2948985 | Bhatia, Andres W | 4313 SW 102nd Terrace | | | | Gainsville | FL | 32608-7131 | | | First Class Mail on October 28, 2022 |
| 2911479 | Bhatia, Andres W. | 4313 SW 102ND Terrace | | | | Gainesville | FL | 32608-7131 | | awbhatia@cox.net | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2911513 | Bhatia, Mohinder S | 36 Calle Nevarez Ph-D | | | | San Juan | PR | 00927-4538 | | | First Class Mail on October 28, 2022 |
| 2949326 | Bhatia-Gautier, Lisa E. | 67 Calle Krug Apt. 3 | | | | San Juan | PR | 00927-4538 | | | First Class Mail on October 28, 2022 |
| 2894330 | Billak, Helen M | 800 Larchmont Road | | | | Pittsburgh | PA | 15243 | | HelenBillak1@verizon.Net | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2883761 | BIRD, DENNIS & LINDA | 2790 NE 57 COURT | | | | FORT LAUDERDALE | FL | 33308 | | dennisbirdinvest@aol.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2884404 | Bird, Linda W | 2790 NE 57 Court | | | | Fort Lauderdale | FL | 33308 | | dennisbirdinvest@aol.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 3997676 | Black Diamond Credit Strategies Master Fund, Ltd. | One Sound Shore Drive, Suite 200 | | | | Greenwich | CT | 06830 | | | First Class Mail on October 28, 2022 |
| 3692922 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | glee@mofo.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 3121216 | Blanca A. Lamoutt Quiles, Execest of Jose A. Martinez | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | | chrl7167@gmail.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 3343578 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Steven Miller  c/o BlueMountain Capital Management | 280 Park Avenue, 12th Floor | | | New York | NY | 10017 | | smiller@mbcm.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 3053237 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | | abyowitz@kramerlevin.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 3343694 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | | dbuckley@kramerlevin.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2888398 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tea | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | | rbodnarPA@aol.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2888833 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | | rbodnarpa@aol.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |
| 2875688 | Boel, Faith | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | | | First Class Mail on October 28, 2022 |
| 2876320 | Boel, Gary | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | | | First Class Mail on October 28, 2022 |
| 2950882 | Boer, Bruce | 8285 Skyline Blvd | | | | Oakland | CA | 94611 | | bruceboer@yahoo.com | First Class Mail on October 28, 2022 and email on October 31, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2922407 | Bohm, Ruth E | 5 Balsam Way | | | | Marlton | NJ | 08053 | | ruthbohm06@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4995443 | Born, Gary G | W13217 Reeds Corners Rd | | | | Ripon | WI | 54971 | | borncpa@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2870466 | Boudreau, Lawrence F | 549 Burkes Dr | | | | Coraopolis | PA | 15108 | | lawrenceFBoudreau@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2847224 | Brand, Marsha S. | 14 Oak Court | | | | Morgantown | WV | 26505-3693 | | twotreesinc@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3019804 | Brasis, Minerva D. | Urb. Vista Verde | Calle Coral 22 | | | Mayaguez | PR | 00682-2508 | | abu_max@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3110946 | BRENNER, LESLIE H | 55 OAK AVE. | | | | HUNTINGTON STATION | NY | 11746 | | brennerls@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2972223 | Bresky, Donald R | 41 Harvest Moon Road | | | | Easton | CT | 06612-1947 | | | First Class Mail on October 28, 2022 |
| 3041599 | Brigade Capital Management, LP (See attached Schedule A) | c/o Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue | 16th Floor | New York | NY | 10022 | | Operations@BrigadeCapital.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2952897 | Britt, Joyce E. | 3 Rose Avenue | | | | Mill Valley | CA | 94941 | | joyceebritt@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2932008 | Brody-Weinstein, Ruth | 6 Baldwin Circle | | | | Weston | MA | 02493 | | | First Class Mail on October 28, 2022 |
| 2952420 | Buitrago Santiago, Carmen R | PO Box 3060 | | | | Guayama | PR | 00785 | | carmbuia@yahoo.com; carmbui@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2953866 | Buitrago Santiago, Hector G. | P.O. Box 3060 | | | | Guayama | PR | 00785 | | hectorch@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2873147 | Burack, Richard | P.O. Box 299 | | | | Remsenberg | NY | 11960 | | richie41551@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2865563 | Buretta, Stephanie A | 2860 Hayden Creek Ter | | | | Henderson | NV | 89052-7050 | | Gerrybeee@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 437538 | Burgos, Julio Muniz | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | | | First Class Mail on October 28, 2022 |
| 3139959 | BUSIGO CIFRE, DONALD | HC 8 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | | busigoronald@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2909587 | Busquets-Llorens, Antonio R. | 611 Ferrocarril | | | | Ponce | PR | 00717 | | antonio.busquets@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2887398 | C.M. Life Insurance Company | Baring LLC | Steven J. Katz | 1500 Main St., Suite 2800 | | Springfield | MA | 01115 | | steve.katz@barings.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3180916 | CABRERA NIEVES, EDUARDO A | PASEO ALTO | 24 CALLE 2 | | | SAN JUAN | PR | 00926 | | eduardocabrera.pr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3076137 | Caceres, Aida R | Manuel I Vallecillo, Attorney for Creditor Aida R | Hato Rey Center Ste 507 | 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | | vallecillolaw@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3073128 | Caceres, Aida R | Apt 12-E | Cond Villa Caparra Exec, Carr | | | Guaynabo | PR | 00966 | | facaceres@mrpricepr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3009413 | Cadilla, Ana M. | Villa Caparra H10 Calle H | | | | Guaynabo | PR | 00966-1740 | | mariccadilla@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3142230 | Camacho Postigo, Jose  E | URB El Senorial #298 Calle Eduardo Baza | | | | San Juan | PR | 00926 | | caracapo.1953@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3172158 | Camacho Postigo, Jose E | Urb Rio Piedras Hgts | Calle Rimal 103 | 22 | | San Juan | PR | 00926 | | cararapo.1953@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3166488 | Camacho Postigo, Jose E. | Urb. Rio Piedras HS-12 | Calle Rimal 103 | | | San Juan | PR | 00926 | | caracspo.1953@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3154967 | Camacho Postigo, Jose E. | Urb.Rio Piedras HGT2 | Calle Rimac 103 | | | San Juan | PR | 00926 | | | First Class Mail on October 28, 2022 |
| 2940194 | Camelia E Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | | casaesther@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2897116 | Canter, Arlene D | 307 S Dithridge St | Apt 702 | | | Pittsburgh | PA | 15213 | | jhndcntr@aol.com; philip.artmann@raymondjames.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3016250 | CAPECE, JANIS A. | PO BOX 736 | | | | SOUTH ORLEANS | MA | 02662 | | capececrew@earthlink.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2925877 | Capestany Quinones, Rogelio D | REINA SOFIA I-4 MANSIONES | REALES | | | GUAYNABO | PR | 00969 | | ednarosa51@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1368066 | CARAZO HERNANDEZ, RAFAEL A | PO BOX 11229 | | | | SAN JUAN | PR | 00922-1229 | | GUAJATAKA@PRTC.NET | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3046061 | Carballo, Angel C | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | | Accarballo@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 348963 | CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN | #50 Calle Vereda Urb. Monteverde Real | | | | San Juan | PR | 00926 | | druizmd@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3261440 | CARDO ANA-MED CONSULTING GROUP PSC | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | | druizmd@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2849345 | Carey , Kevin & Susan D | T&T Capital Management | 2211 Michelson Drive, Suite 850, | | | Irvine | CA | 92612 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2864590 | Carey , Kevin & Susan D | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | | | First Class Mail on October 28, 2022 |
| 2940775 | Carlos Munoz Riera Ex E/O Carlos Munoz McCormick | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | cynmunoz@prw.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3881782 | Carmen M Sustache Vega/Mansela Muriel Sustache | PO Box 1832 | | | | Yabucoa | PR | 00767 | | | First Class Mail on October 28, 2022 |

Exhibit P

Five Hundred Fiftieth Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3108511 | Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th FL | | San Juan | PR | 00918 | | Javier.gonzalez@ubs.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2886973 | Carnevale, Todd A. | 10 Hillbury Rd. | | | | Essex Fells | NJ | 07021 | | todd.carnevale12@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2853074 | Carol Jean Scopinich & Carl Wayne Leadaman | 1108 Charleston Court | | | | Keller | TX | 76248-5246 | | cjscopinich@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4156670 | Carpenter, Ruth | 237 Shearwater Isle | | | | Foster City | CA | 94004 | | | First Class Mail on October 28, 2022 |
| 3940906 | Carrillo Arroyo, Zuleika M. | 719 Ave. De Diego | Puerto Nuevo | | | San Juan | PR | 00920 | | zuleikamarie@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3084819 | CARTAGENA, HILDA O | ATTN: JOSE W. CARTEGENA | 701 AVE PONCE DE LEON | SUITE 401 | | SAN JUAN | PR | 00907-3248 | | jwc@jwcartagena.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3084844 | CARTAGENA, HILDA O | F20 CALLE FLORENCIA | | | | GUAYNABO | PR | 00966-1720 | | jwc@jwcartagena.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3128767 | Cartagena, Jose W | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 | | | First Class Mail on October 28, 2022 |
| 3396735 | Cartagena, Jose W | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | | jwc@jwcartagena.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2900955 | Caruso, Constance S. & Dennis M. | 6106 Tennyson Drive | | | | West Chester | OH | 45069 | | caruso.dennis@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3024525 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | fperdomo@psvpr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2848834 | Cassata, Richard and Catherine | 195 Park avenue | | | | Park Ridge | NJ | 07656 | | rmc175@msn.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2929618 | CASTELLAR, ISABEL M. | URB. VALLE REAL, #2017 DUQUESA | | | | PONCE | PR | 00716 | | | First Class Mail on October 28, 2022 |
| 3021034 | Castells Santiago, Milagros | C / ONA 163 1ERA 3-A | | | | Madrid | | 28050 | Spain | | First Class Mail on October 28, 2022 |
| 3115039 | Castillo Toro, Enrique and Maria R. Piza | 8 San Edmudo | | | | San Juan | PR | 00927 | | ecastillosr@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3021768 | Castillo, Dolores A. | C-21 8 Pasco Mayor | | | | San Juan | PR | 00926-4671 | | Ramirezanses@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2950429 | Castillo, Lynette | P.O. Box 7863 | | | | Ponce | PR | 00732 | | lynette_castillo@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3379367 | CASTLES, LIZA | 3026 QUEENBERRY DR | | | | HUNTINGTOWN | MD | 20639 | | castlelaw@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3596438 | Castro Aguilar, Pedro A. | Jose E. Rosario Albarran | PO Box 191089 | | | San Juan | PR | 00919 | | jose.rosario@jerco.biz | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3103467 | Castro Chavez, Elba Luisa | Urb La Villa De Torrimar | 165 Calle Reina Isabel | | | Guaynabo | PR | 00969 | | jjbravocas@gmail.com; julrene75@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1987771 | CASTRO CRUZ, FRANCISCO | PO BOX 571 | | | | SAN LORENZO | PR | 00754-0571 | | | First Class Mail on October 28, 2022 |
| 3124534 | Castro Marrero, Alida | C/2 #14 Paseo Alto | | | | San Juan | PR | 00926-5917 | | ALIDA_CASTRO8@YAHOO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 437816 | CASTRO ORTEGA, JUSTIN | URB MONTE CLARO | MM 15 PLAZA 28 | | | BAYAMON | PR | 00961-4764 | | justin.castro48@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3009393 | Castro, Jose | PO Box 194384 | | | | San Juan | PR | 00919-4384 | | jmcastrocpa@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3027735 | Castrodad Rivera, Ada A. | Villa del Carmen | G-6, Calle 7 | | | Cidra | PR | 00739 | | vanegron@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2969806 | Cecilio Diaz Sola / Elaine Torres Ferrer | Sabanera del Rio | #381 Camino de Los Sauces | | | Gurabo | PR | 00778-5254 | | cdiazsola@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2923319 | Cerra Fernandez, Javier | 7106 Calle Divina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1019 | | javimarie@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2930007 | Cerra, Dolores F | 7106 Calle Divina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1019 | | | First Class Mail on October 28, 2022 |
| 2915305 | Cestero-Aguilar, Herman Jose | 3001 Ave Isla Verde | Apt 2004 | | | Carolina | PR | 00979 | | hjcestero@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2851063 | Chang, Michael M. | T & T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2860776 | Chang, Richard T | 75 W End Ave Apt. P22C | | | | New York | NY | 10023 | | rich.t.chang@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2927282 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE | ATT: JANEEN K HUGHES | P.O. BOX 2970 | | WICHITA | KS | 67201 | | jhughes@emprisebank.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2962186 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK | JANEEN K HUGHES | SENIOR VICE PRESIDENT & TRUST OFFICER | 257 N BROADWAY | WICHITA | KS | 67202 | | jhughes@emprisebank.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2925279 | Charles H McCall Tax Avoidance Trust | Emprise Bank Inv Trustee | Attn: Janeen K Hughes | PO Box 2970 | | Wichita | KS | 67201 | | jhughes@emprisebank.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2965753 | Charles H McCall Tax Avoidance Trust | Emprise Bank | Janeen K Hughes | 257 N Broadway | | Wichita | KS | 67202 | | | First Class Mail on October 28, 2022 |
| 5149109 | Chase Lincoln First Commercial Corporation as Transferee of National Public Finance Guarantee Corpo | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd. | NCC5, Floor 01 | | Newark | DE | 19713 | | cls_Notices@ipmchase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3123546 | CHAVES MARTINEZ, AMARILIS | URB LA VISTA | VIA PANORAMICA C13 | | | SAN JUAN | PR | 00924 | | achaves_54@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3010920 | Chaves, German | c/o UBS Financial Services | Attn: Dario Suarez | 250 Munoz Rivera Avenue, Ph Fl | | San Juan | PR | 00918-9998 | | | First Class Mail on October 28, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2852567 | Chen, Peiyu | 397 Imperial Way #343 | | | | Daly City | CA | 94015 | | peiyu_c@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2946102 | Chessa, Patricia A | 135 Westview Drive | | | | Westford | MA | 01886 | | patc135@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3663113 | Chester Yee, Benjamin Yee, Michael Yee | 115 E 9th St Apt 8F | | | | New York | NY | 10003 | | chestery2@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2853183 | CHIACCHERE, SALVATORE & MARYANN | 4034 BEDFORD AVE | | | | BROOKLYN | NY | 11229 | | sallyboyc@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2950144 | Chinea Bonilla, Eugenio | URB. Pinero Calle Alhambra | | | | San Juan | PR | 00917-3129 | | marilynchinea@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2886685 | Claudio, Hector L. | Box 815 | | | | San Lorenzo | PR | 00754 | | titohclaudio@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2883260 | CLEETON, JAMES A | PO BOX 313 | | | | MT VIEW | HI | 96771 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2883246 | CLEETON, JAMES A | BOX 313 | | | | MT. VIEW | HI | 96771 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2848200 | Clift, Neill | 13114 NE 100th St | | | | Kirkland | WA | 98033 | | NeillClift@live.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2904425 | CLOPP, JEFFERY PAUL | 320 TULSA TRAIL | | | | HOPATCONG | NJ | 07843 | | JEFF.CLOPP@YAHOO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2904594 | Cohen, Francine R | 42 Myrtle St. #A1 | | | | Sommerville | MA | 02145-4314 | | fc1@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2857051 | Cohen, James S | 431 Lewelen Circle | | | | Englewood | NJ | 07631 | | jsc@nj.rr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2896819 | Cohen, Steven  M | 6 Thames Ave | | | | Piscataway | NJ | 08854 | | smc59@alum.rpi.edu; smco59@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3045191 | COLL CAMALEZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2909971 | Collins W. Utter TTEE Utter Living Trust DTD 3-2-98 | LPL Financial FBO Utter Living Tr. | Dept. M PO Box 6575 | | | Fort Mill | SC | 29715 | | | First Class Mail on October 28, 2022 |
| 2894266 | Collins W. Utter TTEE Utter Living Trust DTD 3-2-98 | 3467 Lake Vanessa Circle NW | | | | Salem | OR | 97304 | | | First Class Mail on October 28, 2022 |
| 2893055 | Collins, Kerry | 50 Hamilton Trail | | | | Totowa | NJ | 07512 | | kercollins2002@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1663931 | Colmenero, Ana T. | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | | Colme147@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2936996 | COLON COLON MD, FELIX ANTONIO | PO BOX 10480 | | | | PONCE | PR | 00732 | | felixmd78@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1334077 | COLON RODRIGUEZ, REINA | PO BOX 47 | | | | TRUJILLO ALTO | PR | 00977-0047 | | reinac24@coqui.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2933161 | COLON ROLDAN, MARIA M. | SURENA 77 VIA DEL SOL | | | | CAGUAS | PR | 00727-3105 | | meche.colon@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2961915 | Colon Roldan, Maria M. | Suzena 77 Via Del Sol | | | | Caguas | PR | 00727-3105 | | mechecolon@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2951441 | Colon, Gloria E | PO Box 370596 | | | | Cayey | PR | 00737-0596 | | | First Class Mail on October 28, 2022 |
| 3175012 | Colon-Gonzalez, Carlos Juan | PO Box 9467 | | | | Caguas | PR | 00726 | | cjcolon51@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2965269 | Colon-Gonzalez, Ramon | PO Box 24853 | | | | Fort Lauderdale | FL | 33307 | | ramoncolong@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3107331 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | | rmaclean@unum.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2927689 | Conde Silva, Wanda M | SJ6 Molienda Hac. San Jose | | | | Caguas | PR | 00727 | | wandamconde@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2954615 | Conn, Charles D. | W225B4885 Guthrie Rd | | | | Waukesha | WI | 53189 | | | First Class Mail on October 28, 2022 |
| 2975800 | Connecticut General Life Insurance Company | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, ASLGL | | Bloomfield | CT | 06002 | | mark.deveno@cigna.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2868982 | Conner, John H. | 1825 Lake Shore Drive | | | | Columbus | OH | 43204 | | cwconner3@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3052829 | Conte Matos, Augusto P | 3481 Lakeside Dr NE | Apt 1608 | | | Atlanta | GA | 30326-1314 | | apconte@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3033132 | Conte Matos, Maria I | C/ Covadonga #1-6A | | | | Badajoz | | 06010 | Spain | | First Class Mail on October 28, 2022 |
| 2896890 | Coop A/C Cristobal Rodriguez Hidalgo | PO Box 438 | | | | Coamo | PR | 00769 | | storrescolon@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2910666 | Coop A/C Cristobal Rodriguez Hidalgo | Santos Torres Colon | Presidente Ejecutivo | Carr. #150 KM 20.5 PO Box 438 | | Coamo | PR | 00769 | | storrescolon@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1230559 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 | | | | CAMUY | PR | 00627 | | alexperez@quebradacoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3144161 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | Luis Fred-Salgado, ESQ. | PMB 15/267 Sierra Morena Street | | | San Juan | PR | 00926-5583 | | luisfredsalgado@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3093442 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | PO Box 1118 | | | | Guaynabo | PR | 00970-1118 | | | First Class Mail on October 28, 2022 |
| 3072725 | Coop Ahorro y Credito San Rafael | Hatillo Law Office, PSC | PO Box 678 | | | Hatillo | PR | 00659 | | quiebras.hatillolawoffice@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3091041 | Coop Ahorro y Credito San Rafael | Coop Ahorro y Credito San Rafael | PO Box 1531 | | | QUEBRADILLAS | PR | 00678 | | arodriguez@sanrafael.coop | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3112780 | Coop Ahorro Y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678 | | arodriguez@sanrafael.coop | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3036516 | Cooperativa A/C Barranquitas | Jose Angel Santini Bonilla | Attorney for Creditor | Santini Law Office PSC | PO Box 552 | Aibonito | PR | 00705 | | santilawoffice@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2980879 | Cooperativa A/C Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | | vberrios@credicentrocoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4144331 | COOPERATIVA A/C CIDRENA | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | CIDRA | PR | 00739 | | | First Class Mail on October 28, 2022 |
| 4146004 | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | | | First Class Mail on October 28, 2022 |
| 4144322 | COOPERATIVA A/C CIDRENA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | | WRVLAW@GMAIL.COM; mvalazquez@cidrenacoop.com; wrvlaw@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2896537 | Cooperativa A/C De Barranquitas | Jose Angel Santini Bonilla, Attorney | PO Box 552 | | | Aibonito | PR | 00705 | | santilawoffice@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2871085 | Cooperativa A/C De Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | | | First Class Mail on October 28, 2022 |
| 3065105 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | | cortiz@boni.coop | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3161809 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3013831 | Cooperativa de A/C Camuy | 300 Ave Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | | aatiles@camuycoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3034707 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | | aatiles@camuycoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3099185 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3948142 | Cooperativa De A/C Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | | aurelio@jesusobrero.coop | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4126363 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3963357 | Cooperativa De A/C Jesus Obrero | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3980261 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4126361 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMUCAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4063695 | COOPERATIVA DE A/C JESUS OBRERO | ATTN: JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3024234 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | | ealicea@sagradacoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3050221 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | | ealicea@sagradacoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3106935 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLCE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3106947 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3032980 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | | dgonzalez@gura.coop; jbatalla@gura.coop | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3106798 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00791-9201 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3095270 | Cooperativa De A/C Saulo D Rodriguez | PO Box 9102 | | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4143692 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | APARTADO 1554 | | | | VILLALBA | PR | 00766 | | info@villacoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4146048 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3393282 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | | elmycandel@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3031392 | Cooperativa De Ahorro y Credito Caribecoop. | P.O. Box 560547 | | | | Guayanilla | PR | 00656 | | mramirez@caribecoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3111363 | Cooperativa De Ahorro Y Credito Caribecoop. | Lemuel Negron - Colon | Attorney For Creditor | P.O BOX 801478 | | Coto Laurel | pr | 00780-1478 | | lemuel.law@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3058373 | Cooperativa De Ahorro Y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3037176 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | | ccamacho@aguacoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2989098 | Cooperativa De Ahorro Y Credito De Aguadilla | P/C Sr. Carlos Camacho | PO Box 541 | | | Aguadilla | PR | 00605-0541 | | ccamacho@aguacoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2993063 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | | mjimenez@jbalawpr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3058233 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | 100 AVE | SAN PATRICIO | SUITE F-16 | | GUAYNABO | PR | 00968-2635 | | | First Class Mail on October 28, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3078147 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 | | | First Class Mail on October 28, 2022 |
| 3026171 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-5416 | | lcdo.nestorzamora@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3251902 | Cooperativa de Ahorro y Credito de Florida | Attn: Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | | zmiranda@floridacoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4143626 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | P.O. BOX 338 | | | | JAYUYA | PR | 00664 | | LRODRIGUEZ2@JAYUCOOP.NET; rdominguez@jayucoop.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1671376 | COOPERATIVA DE AHORRO y Credito de Jayuya | Lemuel Negron Colon, Esq. | PO Box 801478 | | | Coto Laurel | PR | 00780 | | lemuel.law@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4146066 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | LEMUEL.LAW@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3151849 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR | AVENIDA PONCE DE LEON 501 | | | | HATO REY | PR | 00918 | | jose.flecha@educoop.com.pr | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2923563 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | | acruz@biopharma.coop | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3181338 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | | jmarrero@larcoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3006256 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | | ggonzalez@coopmoca.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3110530 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | | agm017@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3081535 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | | crosario@cooprincon.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4027975 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yuaco | PR | 00695-3010 | | ramontorresmatos@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3973717 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | | ramontorresmatos@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4133712 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | Jaun A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4133745 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4060692 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BETTIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4133747 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3148312 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | | fnoble@nagucoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3461893 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO BOX 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4143939 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | P.O. BOX 319 | | | | COAMO | PR | 00769 | | h.sanchez@coopsanblas.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4146047 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4143539 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3183288 | Cooperativa de Ahorro y Crédito Vega Alta | Rubén Morales | 61 Georgetti Street | | | Vega Alta | PR | 00692 | | moralesr@vegacoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3025390 | Correa Acevedo, Tomas | Centro Internacional de Mercadeo II | 90 Carr. 165 Suite 407 | | | Guaynabo | PR | 00968-8064 | | tcorrea@calopsc.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3050279 | Cosme Rivera, Harry | HC-4 Box 4183 | | | | Las Piedras | PR | 00771-9514 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1664709 | Costas, Carlos A. | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1666692 | Costas, Carlos A. | 150 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | | charliecostas@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1666694 | Costas, Carlos A. | 1650 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | | charliecostas@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2891981 | Cota, Judith A | W159 N8315 Apple Valley Dr | P.O. Box 734 | | | Menomonee Falls | WI | 53052 | | judycota2@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2857346 | Covington, Joe J. | 16 Pine Crest Drive | | | | Cortland | NY | 13045 | | bluetooth@twcny.rr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2911094 | CP Mulhearn and Jessica R Mulhearn JTWROS | 311 Bean Creek Rd | Apt 312 | | | Scotts Valley | CA | 95066 | | colin.mulhearn@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2223754 | CRESCIONI ALERS, NANCY | 268 CALLE DE LA LUNA | | | | SAN JUAN | PR | 00901-1418 | | nancycrescioni31@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3089603 | Cruz-Hernandez, Elvin Oscar | PMB 725, 138 Winston Churchill Ave. | | | | San Juan | PR | 00926-6023 | | ecruz@cruzurrutia.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2952694 | Cuadrado Rosario, Jose A | HC 15 Box 16343 Barrio Tejas | | | | Humacao | PR | 00791 | | albertico17c@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3015482 | CYM PR HOLDINGS LLC | PMB 353 / 1353 RR 19 | | | | GUAYNABO | PR | 00906 | | cgffpr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3092801 | CYM PR HOLDINGS LLC | VIVES & BUENO CPA'S PSC | WALDEMAR VIVES HEYLIGER | CPA | 1783 CARR 21 STE C-4 | SAN JUAN | PR | 00921-3306 | | wvives@vivesybuenocpa.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2887453 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | | dsmith@cantwell-law.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2872353 | DAFNI, AHUVA | 1727 YELLOWSTONE CT. | | | | THE VILLAGES | FL | 32163 | | AGJD@ALUMNI.UTEXAS.NET | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2888230 | Daniel and Sharon Walther | Thomas Allen Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2860117 | Daniel and Sharon Walther | 8415 Mallow Lane | | | | Naples | FL | 34113 | | tmassey@moorscabot.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2921991 | Danna, Peter | 150 Vine St. | | | | Philadelphia | PA | 19106 | | pgdanna41@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2913596 | Danner, Katy B. | 11865 S.W. Belvideve Pl | | | | Portland | OR | 97225 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2864698 | Dannis, Sharon F | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | | bigsteved@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2873588 | David & Camille Dreyfuss JT. Trustees | 1422 Bluefield Ave. | | | | Longmont | CO | 80504 | | rand950@msn.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2862420 | David Kloepper & Evelyn Kloepper JT WROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | | d.a.kloepper@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2873151 | David L Turner TTEE & Charlotte L. Turner TTE U/ADTD 3/30/2016 | 433 N. Crow Creek Dr | | | | Calabash | NC | 28467 | | chardave@atmc.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2960066 | David Wung Wai Tsao & Vivien Lan Lan Chen | 77 Kings Court Apt 201 | | | | San Juan | PR | 00911-1635 | | lanlanchen51@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2893025 | Dávila Colón, Luis Rafael | P.O. Box 360951 | | | | San Juan | PR | 00936-0951 | | davilacolon@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2865190 | Davis, Andrew P. | 333 West End Ave #4B | | | | New York | NY | 10023 | | lexdavis@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2867515 | Davis, Jessica G | 333 West End Ave (#4B) | | | | New York | NY | 10023 | | LexDavis@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2841003 | de Camara, Donald | 1241 Carlsbad Village Dr., Ste. E | | | | Carlsbad | CA | 92008 | | decamlaw@sbcglobal.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2959831 | De Hoyos Beauchamp, Sergio | PO Box 6155 | | | | Mayaguez | PR | 00681 | | sdhb2007@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2876179 | De Jesus-Berrios, William | Urb. Vistabella | M-11 Calle 6 | | | Bayamon | PR | 00956 | | carminpr08@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3853896 | DE LA ROSA LUGO, ANGEL R. | EL SENORIAL 2021 CALLE ISABEL LUZAN | | | | San Juan | PR | 00926-6949 | | papo428@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2870452 | De LaCruz Miranda, Antonio | B-17 1 Calle Poppy | | | | San Juan | PR | 00926 | | tonyonto@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3725463 | De Rubio Iglesias, David Gil | P.O. Box 190502 | | | | San Juan | PR | 00919-0502 | | davidgil@bestfiretec.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3144111 | Deborah Ona Pedawitz & Andrew Bryan Pedawitz | 3026 Avenue R | | | | Brooklyn | NY | 11229 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2956820 | del C. Castro Rivera, Maria | 442 Camino Guanica Sabanera Dorado | | | | Dorado | PR | 00646 | | maria_castro2005@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2931554 | DEL TORO VALLE, FRANCISCO | EL CEREZAL, 1659 CALLE SALUEN | | | | SAN JUAN | PR | 00926 | | pacodelto394@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 279544 | DELGADO PEDROSA, WILMA L | URB BAY VIEW | 52 CALLE CANALS | | | CATANO | PR | 00962-4116 | | Wilma_delgado@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2975841 | Deng, Guolin & Xinwei Cui | 9343 Meridian Drive East | | | | Parkland | FL | 33076 | | guolindeng@yahoo.com; xinweideng@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3061686 | Dennis Correa Lopez Retirement Plan Represented By UBS Trust Company Of PR | Javier González | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2975411 | Denton Henares , Robert  A | G-11 Calle Cedro | Urb. Caparra Hills | | | Guaynabo | PR | 00968 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2846025 | DeSantos, Thomas | 169 Circlewood Drive | | | | Berlin | CT | 06037 | | ShannaD78@yahoo.com; Tom@LLSLIGHT.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2923882 | Diaz de Fortuno, Rosa Annette | Attn: Jorge Fortuno | 1352 Luchetti St., Apt. 601 | | | San Juan | PR | 00907 | | annettefortuno@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2920059 | Diaz Piza, Magdalena | 501 Elisa Colberg Street Apt 5A | | | | San Juan | PR | 00907 | | mdpiza1@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3448211 | DIAZ RODRIGUEZ MD, RUBEN | CALDAS #2037 JOSE FIDALGO DIAZ A. | | | | SAN JUAN | PR | 00926 | | rubencardio@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3448134 | DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 611 | | | BAYAMON | PR | 00959-7206 | | rubencardio@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3161296 | Diaz Sanchez, Ana E | P.O. Box 523 | | | | Cocovanas | PR | 00729 | | annie.diaz@prw.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1912688 | DIAZ-LOPEZ, CATALINA | 12 VILLA WARSEL | | | | BAYAMON | PR | 00956-9471 | | diazcatalina22@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2920381 | DIENSTBACH, UTE | 15249 W. MELISSA LANE | | | | SURPRISE | AZ | 85374 | | haiia@cox.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4328760 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 | | lindad84@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2880263 | Dinice, Louis J | 125 Prospect Ave Apt 18B | | | | Hackensack | NJ | 07601 | | ljdinice@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2892150 | Doan, D T | 204 S. 64th Street, Apt. 240S | | | | Wes Des Moines | IA | 50266 | | dtdoan@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2891896 | Dobel, Melanie | 105 St. Charles Dr | | | | Madison | MS | 39110 | | bigapple2@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2892133 | DOBEL, STEVEN  J. | 151 HERON'S LANDING | | | | RIDGELAND | MS | 39157 | | SJDOBEL12@AOL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3887714 | Domenech Vila, Nieves | #474 Calle Juan Kepler | Urb. Tulipan | | | San Juan | PR | 00926-4431 | | | First Class Mail on October 28, 2022 |
| 2658716 | DONATO CARRASQUILLO, EDILBERTO | HC 04 BOX 7250 | | | | YABUCOA | PR | 00767 | | | First Class Mail on October 28, 2022 |
| 2854974 | Donna M Johnson Irrevocable Trust FBO Jill Parkosewich | Stephen Parkosewich | 21 Beech Tree Hill Rd | | | Shelton | CT | 06484 | | sparkosewich@sbcglobal.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2856784 | Donna P Travis & Dana F Hutchinson | T&T Capital Management | re: D. Travis | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2870933 | Donna P Travis & Dana F Hutchinson | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2875439 | Dorfman, Robert C | 185 Ave C | | | | Holbrook | NY | 11741 | | rdorfman92@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2905016 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | | JSHAKIN@RETINA7.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3216106 | Dosal Milan, Madeline | URB Crown Hills 1176 Calle Guamani | | | | San Juan | PR | 00926 | | | First Class Mail on October 28, 2022 |
| 2866352 | DR Contractors & Maintenance, Corp | 20 Luis Munoz Marin | PMB-493 | | | Caguas | PR | 00725 | | luis@drc-pr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2898956 | DR Contractors & Maintenance, Corp | Luis Roberto Rodriguez Del Valle | Presidente | 20 Luis Munoz Marin PMB-493 | | Caguas | PR | 00725 | | luis@drc-pr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2934332 | Dr Rafael Jimenez Barrera & Anabel Figueroa | Box 1793 | | | | Las Piedras | PR | 00771 | | | First Class Mail on October 28, 2022 |
| 3982097 | Dr. Lee, Anne | C/O Morgan Stanley | Attn: Eric Chan | Registered Service Associate | 2000 Westchester Ave 1NC | Purchase | NY | 10577 | | eric.j.chan@morganstanley.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3237832 | Dr. Lee, Anne | 22 Old Mamaroneck Rd | | | | White Plains | NY | 10605 | | shiaohello2@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2875051 | Dr. Rene David Juan Morales & Amy Ramirez Kurtz TEN/COM | PO Box 5103 PMB 248 | | | | Cabo Rojo | PR | 00623 | | amy_ramirez@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3074660 | DRISKO, JAMES W | 159 CRESCENT ST | | | | NORTHAMPTON | MA | 01060 | | ORDSKI777@YAHOO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2858505 | Dubow, Robert E. and Phyllis B. | 215 North FEderal Highway | | | | Dania Beach | FL | 33004 | | Robertedub@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3050284 | Dueno, Rafael A and Lina | Orquidea 2 Est Torrimar | | | | Guaynabo | PR | 00966 | | duroapr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3100766 | Dunn, Nancy Ellen | 6410 Glendevon Drive | | | | Whitsett | NC | 27377 | | nedunn@alumni.unc.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3070431 | Eddie Velazquez Retirement Plan, Represented Bt UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | Javier.Gonzalez@UBS.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2891521 | Edelstein, Hanna | 302 Fox Chapel Road, Apt 201 | | | | Pittsburgh | PA | 15238 | | edelatl@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2861794 | Edelstein, Hanna | 9425 Clublands Drive | | | | Johns Creek | GA | 30022 | | edelatl@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3130618 | Edward F. Aul JR. & Margaret A. Deutsch (JTTEN) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 | | efaula@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2899758 | Edwin E Santiago Ortiz & Iris V Vilches Tapia | L-13 Calle Toa Alta Heights | | | | Toa Alta | PR | 00953 | | edwineiris@hotmail.es | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3512552 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | Jane Moretz-Edmisten and Associates P.C. | 4530 Wisconsin Avenue, Northwest | Suite 425 | | Washington | DC | 20016 | | | First Class Mail on October 28, 2022 |
| 3296677 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle,410 | | | | Silver Spring | MD | 20906 | | counsel@jmelawpc.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2879505 | Elaine J Defranco 2005 Revocable Trust | Attn: Elaine J. Defranco | 746 Willow Rd | | | Franklin Square | NY | 11010 | | defrancox0@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2877784 | Elfa Garcia and Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | | jose.lluch@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2854845 | Elya, Sasson | 25 TUDOR CITY PLACE #1814 | | | | New York | NY | 10017 | | SASIELYA@VERIZON.NET | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1704267 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | P.O. Box 8448 | | | | San Juan | PR | 00910 | | evargas1240@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2922949 | Encody Inc (formerly Environmental Control Dynamics Inc) | Calle 27 Blq 33 No 24 Urb Santa Rosa | | | | Bayamon | PR | 00959 | | | First Class Mail on October 28, 2022 |
| 2924711 | encody Inc (formerly Environmental Control Dynamics Inc) | Harry Matthew Pelaez | Calle 27 Blq 33 No 24 | | | Bayamon | PR | 00959 | | encodypr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2911952 | Encody Inc (formerly Environmental Control Dynamics Inc) | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | | encodypr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3163066 | Enrique Castillo Toro and Maria R. Piza | 8 San Edmundo | | | | San Juan | PR | 00927 | | ecastillosr@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3119422 | ENUDIO NEGRON ANGULO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3114164 | Erika Siebenmann Trust Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th FL | | | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; PUBINAS@SANPIR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2911658 | Erofeev, Andrei | 63 Kingfisher Ct | | | | Marlboro | NJ | 07746 | | erandr-2004@usa.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2913730 | Esquenet, Bernard | 6 Pin Oak Court | | | | Glen Head | NY | 11545-2812 | | besquenet@ruhof.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3297003 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 | | liza@castleslaw.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3046341 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | | quilichinipacc@microjuris.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3784094 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983-3328 | | carlosimercado@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2955639 | Estate of Esteban Rodriguez Macluro | Calle 2A-5 Mansiones de Garden Hills | | | | Guaynabo | PR | 00966 | | pachinybenny@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3075813 | Estate of Jose Gabriel Hernandez Marrero | URB. Flamboyanes | Calle Laurel 1818 | | | Ponce | PR | 00716-4607 | | lemuel.law@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3055697 | Estate of Jose Gabriel Hernandez Marrero | Lemuel Negron Colon | P.O. BOX 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3014660 | Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | | aedavid13@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3224689 | ESTRELLA WARWAR, RICARDO | #1974 JOSE FIDALGO DIAZ URB. CALDAS | | | | SAN JUAN | PR | 00926-5307 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2890154 | Etheredge, Krista D. | 180 Walter Sams Rd. | | | | Winterville | GA | 30683 | | kretheredge@bellsouth.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2928495 | Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3137032 | Eva Medina Evangelista / Jorge L. Marin | Urb. Las Praderas | 1185 Calle Esmeralda | | | Barceloneta | PR | 00617-2965 | | evamedina30@yahoo.com; marinjoluis@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2854935 | Ewell, Ronald E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com; peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2864602 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2864594 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | 801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2869056 | Ewing, Darrell F | 2150S King Henry Ave | | | | Leesburg | FL | 34748-7919 | | prathermother@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3101701 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2917042 | EZQUERRO PRECIADO, ANGEL MIGUEL | 3613 AVE ISLA VERDE APT 8B | | | | CAROLINA | PR | 00979 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3130219 | Familia Ferrer Perez PR LLC | Maniel Ferrer | PMB 339 Ave Esmerelda 405 Suite 2 | | | Guaynabo | PR | 00969 | | manferrer01@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2918509 | Farley, Anne | Peter C. Hein | 101 Central Park West 14E | | | New York | NY | 10023 | | anne.farley@gmail.com; petercheinsr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2907846 | Fasano, Dominic | 165 Central Avenue | | | | Lynbrook | NY | 11563 | | dmfazz@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2852331 | Faust, Linda P | 415 Sixth Street | | | | Brooklyn | NY | 11215 | | sfaust1534@earthlink.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2963311 | Federico Soto-Fierro y Irma Maldonado-Villalobos | Po Box 3378 | | | | Manati | PR | 00674 | | irmantonia.maldonado@gmail.com; irmantonia.maldonado@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2901753 | Felderman , Donna | 1205 N Riverview St | | | | Bellevue | IA | 52031 | | wdfelderman@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3017191 | Feliciano Ramos, Brimarie | PO Box 334386 | | | | Ponce | PR | 00733-4386 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2928516 | Felipe A. Garcia y Montserrat G. De Garcia | Torre Cibeles I-Apt 812 | Cesav Gonzalez 592 | | | San Juan | PR | 00918 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2846925 | Ferman, John E | 5210 Sunset Ridge Drive | | | | Mason | OH | 45040 | | fermanjohn@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2904496 | FERNANDEZ ASENCIO, CELIA M | 548 CALLE HOARE APT.11 | | | | SAN JUAN | PR | 00907 | | CELICANGAS@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2975867 | Fernandez Paoli, Blanca | Urb. Caparra Hills | G-11 Calle Cedro | | | Guaynabo | PR | 00968 | | afernandez@delgadofernandez.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2330374 | FERNANDEZ SEIN, CARMEN M | P.O. BOX 367218 | | | | SAN JUAN | PR | 00936 | | cfersein@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2894708 | Fernandez Torres, Aurea M. | 58 Krug Street | | | | San Juan | PR | 00911-1617 | | villabona2001@yahoo.com; villabona_2001@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2880468 | Fernandez Torres, Zaida M | C/O Jose R Negron Fernandez | PO Box 190095 | | | San Juan | PR | 00919-0095 | | jcharana@mhlex.com; jnegron@mhlex.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2894671 | Fernandez, Vivien E. | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | | vivien.e.fernandez@sanjuanpr.us | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3005870 | Fernández-Jaquete, José A. | Urb. Villas Reales | 205 Via Versalles | | | Guaynabo | PR | 00969 | | jafernandez@amgprlaw.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004298 | FERRARI PEREZ, JOSE M. | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | | jferrarilaw@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2883058 | FERRER DAVILA, LUIS M | MARINA STATION | PO BOX 3779 | | | MAYAGUEZ | PR | 00681-3779 | | LUFEDA2009@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3122921 | Fideicomiso B&B | 22 Calle Peval N | | | | Mayaguez | PR | 00680-4821 | | josebacor@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2948044 | FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ | P.O. BOX 769 | | | | QUEBRADILLAS | PR | 00678-0769 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3099586 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; PUBINAS@SANPIR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2950934 | Fideicomiso Vanessa Bayonet Diaz | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | | vanessa.bayonet@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2950631 | FIGUEROA LAUGIER, JUAN R | LUISA M. RODRIGUEZ-LOPEZ, EXECUTRIX | URB ALTAMIRA | 601 CALLE AUSTRAL | | SAN JUAN | PR | 00920-4201 | | edna.figueroa@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1222839 | FIGUEROA, CARMELO | 225 CALLE TULIPAN | | | | SAN JUAN | PR | 00927 | | wancarli@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2860545 | Fiore Family Trust | 116 Fairview Ave N, Apt. 1220 | | | | Seattle | WA | 98109 | | Fiorejk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2883298 | FONG, JAMES C | 621 CHESHIRE WAY | | | | SUNNYVALE | CA | 94087 | | JIMANDCELESTE@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3048981 | Fortuna Garcia, Andres | Cond. Paraque Central Apt. 1004 | Calle Del Parque 229 | | | San Juan | PR | 00912 | | carltonvan@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2945240 | Fortuno, Jorge | Attn: Rosa Annette Diaz de Fortuno | 1352 Luchett St. Apt. 601 | | | Kensington | MD | 00907 | | annettefortuno@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3924833 | Fox, Steven H. | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3029825 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST | ATTN: FRANCIS J. O'BRIEN | 30085 AVENIDA ELEGANTE | | | RANCHO PALOS VERDES | CA | 90275 | | fjobrien@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4129769 | Francisco Briqantty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | | | Gurabo | PR | 00778-5248 | | chamberla@gmail.com; f.brigantty@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2862932 | Francisco de A.Toro Osuna - Viviana Velez Perez Ten Com | 28 Urb. Ext. Quintas Santa Maria | | | | Magaguez | PR | 00682 | | ing.franciscotoro@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2853530 | Francisco Toro de Osuna - Viviana Perez Comm Prop. | 28 URB Extension Quintas De Santa Maria | | | | Mayaguez | PR | 00682 | | ing.franciscotoro@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2904280 | Freese, Harvey | 979 58th St | | | | Des Moines | IA | 50312 | | MFREESE@WEATHER.NET | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2902915 | Freese, Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 | | mfreese@weather.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3017946 | Freiman, Arnold | 9 Stanford Ct | | | | Wantagh | NY | 11793 | | bossafa@optonline.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2904832 | FREIRIA GARRATON, MARIA M | PO BOX 36 4165 | | | | San Juan | PR | 00936-4165 | | marimerfreiria@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2899339 | Freiria Umpierre , Enrique | PO Box 364165 | | | | San Juan | PR | 00936-4165 | | HFREIRIA@PRTC.NET | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2888117 | Friedman, Alan | 124 Lander Ave | | | | Staten Island | NY | 10314 | | afriedma8@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2990265 | Friegen, Walter | 114 Weber St | | | | Cumberland | MD | 21502 | | wltfngn@atlanticbb.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4125915 | FUERTES THILLET, ROBERTO | 256 EL CENTRO II BLDG. | 50D M. RIVERA AVE | | | SAN JUAN | PR | 00918 | | ROBERTOFUERTES_ESQ@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2941827 | Fundacion Bari | 1703 Calle Terez/ Ext. Alhambra | | | | Ponce | PR | 00716 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2935319 | Fundacion Bari | Maria Teresa Giannoni Lespier | 1703 Calle Jerez | Ext. Alhambra | | Ponce | PR | 00716 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3467859 | Future Habitat, Inc | Jose N. Payamps Torres | PO Box 1215 | | | Barceloneta | PR | 00617 | | jpayampstorres@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3467861 | Future Habitat, Inc | Jose N. Payamis Torres | 60 Calle Corali | | | Manati | PR | 00674 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3148532 | Future Habitat, Inc | PO Box 1447 | | | | Sabana Hoyos | PR | 00688 | | futurehabitat2015@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2955511 | Galante, Anthony | 7337 Wild Oak Ln | | | | Land O Lakes | FL | 34637 | | agalante01@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3241803 | Garcia , Isolina Quesada | 1246 Luis Vigo Reaux Ave Apt 1202 | | | | Guaynabo | PR | 00966-2328 | | Mdbasoc@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3167474 | Garcia de Miro, Natividad | 2201 Carr. 14 Apt. 11501 Cond. Alborada | | | | Coto Laurel | PR | 00780-2320 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3193143 | Garcia Navarreto, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 | | Maribel.hernadezgarcia@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3103967 | Garcia-Perdomo, Elizabeth | 204 Miguel Cervantes Saavedra | Urb. Mansiones De Espana | | | Mayaguez | PR | 00682 | | eligarmaya@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3112285 | Garcia-Perdomo, Elizabeth | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | | eligarmaya@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3169406 | GARLAND SOLA, MILTON | URB. VILLA CLEMENTINA | CALLE BILBAO J-18 | | | GUAYNABO | PR | 00969 | | garland.milton0@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1366979 | GARLAND SOLA, MILTON J | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | | garland.milton0@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2880922 | Gary R Anderson Trust U/A 10/25/10 | Gary R Anderson, Trustee | PO Box 444 | | | New London | NH | 03257 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2948791 | Geigel, Carmen | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | | chgeigel@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2910907 | Geigel-Lores, Gloria | 1308 Calle Luchetti | Apt. 803 | | | San Juan | PR | 00907 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2883862 | Gelfon, Jeffrey | 2008 79th St. NW | | | | Bradenton | FL | 34209 | | jeffgelfon@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2884214 | Gelfon, Jeffrey and Ann | 2008 79th St. NW | | | | Bradenton | FL | 34209 | | jeffgelfon@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2995629 | Gerard Ramos-Martin y/o, Maria-Ines Suarez Perez - Guerra (Ten in Com) | 18 Calle Gaude | | | | Ponce | PR | 00730-1747 | | gramosmartin@gmail.com; mispg51@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3031776 | GERENCOOP | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | | nlopez@gerencoop.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3078205 | GERENCOOP | Juan J Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2895981 | Gerow, Jeffrey S | 11229 Island Lake Dr | | | | Boca Raton | FL | 33498 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2847856 | Gibbs TTEE, Carolyn A | 121 Mill View Circle | | | | Williamsburg | VA | 23185-3178 | | gibbsdoc@cox.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2946850 | Gilmartin, Carol | 2 Huron St 1st FL | | | | Glen Head | NY | 11545 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3336484 | Gil-Ojeda, Gladys Enid | Cond. Bayside Cove | 105 Ave Arterial Hostos | Apt 246 | | San Juan | PR | 00918-3053 | | gladysenidgil@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2892711 | Ginnette, Annette, Griselle Fernandez Rosario | PO Box 361300 | | | | San Juan | PR | 00936-1300 | | avaenviromental@gmail.com; avaenvironmental@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2881277 | Goharkhay, Nima | 1816 Austin Creek | | | | Friendswood | TX | 77546 | | ngoharkhay@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2947519 | Goldikener, Jack and Blanca | 450 Ave De La Constitucion | | | | San Juan | PR | 00901 | | goldybags@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2951112 | Goldikener, Jack and Blanca | 450 Ave De La Constitution Apt 9-G | | | | San Juan | PR | 00901 | | goldybags@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2863567 | Goldschmidt, William | 755 Hollis Road | | | | Hollis | ME | 04042 | | gonefish1ng@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2943731 | Goldstein, Joshua A | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 | | j.gldstn3@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2933265 | Gomez Marrero, Mercedes | 36 Calle Nevarez 15G | | | | San Juan | PR | 00927-4538 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2872678 | Gomez Ramirez, Jesus | P.O. Box 529 | | | | Las Piedras | PR | 00771 | | chu-ramirez@hotmail.com; CBU-RAMIREZ@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3743516 | Gonzales Marrero, Loyda B | El Senorial 2021 Calle Isabel Luzan | | | | San Juan | PR | 00926-6949 | | papo428@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 140878 | Gonzalez Guzman, Maria M | Waldemar Davila Acosta y/o Maria M. Gonzalez Guzman | PO Box 358 | | | Boqueron | PR | 00622 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2956578 | GONZALEZ MONCLOVA , JORGE | RE: ANA M DIAZ GONZALEZ | URB MONTE CARLO | 1325 CALLE 23 | | SAN JUAN | PR | 00924-5249 | | gonzalezmonclova@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2888853 | Gonzalez Novo, Enrique | F3 Calle 6, Mansiones Garden Hills | | | | Guaynabo | PR | 00966-2710 | | egnovo@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3442927 | Gonzalez Passalacqua, Jose Ramon | 201 Calle Duke TH2 Villas de Palma Real | | | | San Juan | PR | 00927 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2924048 | Gonzalez Toro, Marylin | 146 Ave Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | | marylintx@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2852768 | Goodman, Caroline | 175 Viera Drive | | | | Palm Beach Gardens | FL | 33418 | | hmg115@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2897296 | GORDON C. & PATRICIA A. WICKLUND REV. TRUST DATED 6-21-1999 | GORDON C. WICKLUND | 6155 PRESTON LANE | | | NEW BERLIN | WI | 53151 | | gordypatw@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2898058 | Goteiner , Rose | c/o Hannah Kleber | 950 Farm Haven Dr | | | Rockville | MD | 20852 | | theklebers@gmai.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2898063 | Goteiner , Rose | 6731 Portside Dr | | | | Boca Raton | FL | 33496 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2854618 | Goudie, Sidney | 415 Grand Street E207 | | | | New York | NY | 10002 | | sg7979@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2848232 | GRANT, ROBERT E | 1606 SPARKLING WAY | | | | SAN JOSE | CA | 95125 | | jennifer@busam.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2913689 | Greenberg, Phillip H | 1408 Vazar Place | | | | Florence | SC | 29501 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2869102 | Greenwald, Gerald B | 3800 Fairfax Dr Apt 1305 | | | | Arlington | VA | 22203 | | gbg1305@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3163929 | Gregorio Wong Revocable Trust | 76-57 175th St | | | | Fresh Meadows | NY | 11366 | | biggregorio@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2926454 | Gregory B Murray Annette M Murray JT TEN | 623 Lincoln Drive | | | | DuBois | PA | 15801 | | gmurray@murraysdubois.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4016601 | Gregory D Lee and Christina M Villate Pineto | 90 Meina Catalina | La Ville de Torrimar | | | Guaynabo | PR | 00969 | | 0209cristy@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2903319 | Groennou, Brunilda | 12-16 Ellery St, 403 | | | | Cambridge | MA | 02138 | | ernibps@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3649724 | Grove, Thomas | 119 Cedar Street | | | | Framingham | MA | 01702 | | tgrove@framingham.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2906923 | Guariglia, Lawrence M | 20 Cornell Road | | | | Cranford | NJ | 07016 | | lguarigl@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2850812 | Gulf Enterprises, LLLP | T&T Capital Management | re: Mudslingers Holdings | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2870919 | Gulf Enterprises, LLLP | TD Ameritrade | FBO Mudslingers Holdings LLC | 7801 Mesquite Bend Drive | Suite 112 | IRVING | tx | 75063-6043 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2960558 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | | higunther13@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2980017 | Gutierrez Garcia, Carlos | Maria Arvelo Hoyek | PO Box 2517 | | | Bayamon | PR | 00960-2517 | | cgutierrrez@msn.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3078628 | GUTIERREZ, ELOY | URB TORRIMAR | 13-30 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | | eloyfgutierrez@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4070768 | Guttman Family Trust, U/A 4/13/00, Egon and Inge Guttman TEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | | counsel@jmelawpc.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3165340 | Guttman, Inge W | 14801 Pennfield Circle, # 410 | | | | Silver Spring | MD | 20906 | | counsel@jmelawpc.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2943411 | GUZMAN , MARGARITA | 1809 CALE ALCAZAR- LA ALHAMBRA | | | | PONCE | PR | 00731 | | | First Class Mail on October 28, 2022 |
| 3056130 | Guzman, Pedro Manuel Vincenty | 19 E 95 St. Apt. 2R | | | | New York | NY | 10128 | | | First Class Mail on October 28, 2022 |
| 2852525 | Haas, Michael | 745 Righters Mill Rd | | | | Narberth | PA | 19072 | | haasdmd@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2866705 | Halpert Asset Management Trust U/A/D 3/27/96 | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | | commander126@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2870294 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 | DAVID HALPERT | 5462 BARBADOS SQ | | | VERO BEACH | FL | 32967 | | COMMANDER126@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2862303 | Halpert Asset Management Trust U/A/D 3/27/96, David | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | | commande126@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2870542 | Hanin, Judy B | 1888 W. Mountain Laurel Dr. | | | | Tucson | AZ | 85737 | | | First Class Mail on October 28, 2022 |
| 2875782 | Hanson, Robert & Gloria | 506 Mahaska Ct. | | | | Iowa City | IA | 52246 | | bob.hanson7336@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2881452 | Haritos, Harriett D and Jeremy G | 2969 Kalakaua Apt 1104 | | | | Honolulu | HI | 96815 | | jharitos@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2947657 | Harrington, Patricia | 16648 Traclers Crossing 108 N | | | | Jupiter | FL | 33477 | | | First Class Mail on October 28, 2022 |
| 3116330 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3170313 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | 47 Harbour Lights Dr | Palmas Del Mar | | | Humacao | PR | 00791-6053 | | HR3179@mail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2918419 | Hein, Peter C. | 101 Central Park West 14E | | | | New York | NY | 10023 | | anne.farley@gmail.com; petercheinsr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2879104 | Held, Gilbert | 4736 Oxford Road | | | | Macon | GA | 31210 | | | First Class Mail on October 28, 2022 |
| 2982102 | Helen and Robert Moody Living Trust, Robert M. Moody Trustee | Robert M. Moody, Trustee | Helen and Robert Moody Living Trust | 662 Elmwood Avenue | | Webster Groves | MO | 63119 | | 4bobmoody@sbcglobal.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3001562 | Hellman, Arthur D. | 5600 Munhall Road Apr 503 | | | | Pittsburgh | PA | 15217 | | hellman@pitt.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2874440 | Hemmerly, Phyllis A. | 971 Overbrook Service Drive | | | | Columbus | OH | 43224 | | qn4aday66@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2895105 | Henry, Paul M. | 800 Larchmont Road | | | | Pittsburgh | PA | 15243 | | phenry10@bloomberg.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2882984 | Herbert Schoenes & A P Haine-Schoenes Rev TR DTD 3/14/2004 | 12227 Country Hills Terrace | | | | Glen Allen | VA | 23059 | | aphsmom@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1672860 | HERMIDA, ANGEL G. | URB ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | | angelhermida@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3023124 | Hernandez Gaston, Eliu | 204-16 515 St Villa Carolina | | | | Carolina | PR | 00985 | | eliuhg@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2912580 | Hernandez Gay, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | | vhernandezg001@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2983009 | Hernandez Gonzalez, Neftali | 604 Blvd MediaLuna | Terrazas de Parque Escorial | Apt 5202 | | Carolina | PR | 00987 | | naydt@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3015820 | Hernández Rivera, Juan A. | P.O. Box 367059 | | | | San Juan | PR | 00936-7059 | | jahr@abogadosdpr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 292161 | HERNANDEZ RODRIGUEZ, FREDDIE | MANSIONES DE CIUDAD JARDIN BAIROA | CALLE ALMERIA 552 | | | CAGUAS | PR | 00727 | | freddie.hernandez55@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 73278 | HERNANDEZ RUIZ, ERMIS M | CONDOMINIO VENUS PLAZA B | 130 CALLE COSTA RICA APT PH801 | | | SAN JUAN | PR | 00917 | | jpc@jpclawpr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2908058 | HERNANDEZ RUIZ, ERMIS M | JPC LAW OFFICE | JOSE M PRIETO CARBALLO - ATTORNEY | PO BOX 363565 | | SAN JUAN | PR | 00936 | | JPC@JPCLAWPR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2869071 | Hernandez, Teresita Tartak | Calle S H-26 Tintillo Gredea | | | | Guaynabo | PR | 00966 | | TeresitaTarTqk@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2913161 | Hernandez, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | | vhernandezg001@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2904217 | Hesse, Jeffrey | 4512 West Memphis St. | | | | Broken Arrow | OK | 74012 | | hjesse01@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3026410 | Hickey, Amy D | 205 Nashua Rd | | | | Groton | MA | 01450 | | abd297@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2881565 | Higginbotham, Alan D | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | | | First Class Mail on October 28, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2846193 | Hille, Donald and Antoinette | 3827 John St. | | | | San Diego | CA | 92106 | | donhille@cox.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2884995 | Himmelstein, Matthew | 100 S. Interlachen Ave | #203 | | | Winter Park | FL | 32789 | | mhimmel766@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2885321 | Himmelstein, Matthew | 100 S. Laterlachen Ave., #203 | | | | Winter Park | FL | 32789 | | mhimmel766@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2886593 | HOCHHEIMER, BEVERLY | 70 PICCADILLY ROAD | | | | GREAT NECK | NY | 11023-1547 | | beverly.hochheimer@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3214949 | Hofer Family LMT Partnership | 20 Shannon Lane | | | | Cos Cob | Ct | 06807 | | toybox@optonline.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2848704 | Hopes, James J | 590 Village Pl | Apt 212 | | | Longwood | FL | 32779-5993 | | jjhopesam@centurylink.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2888408 | Hu, George T | 11000 Champagne Point Rd NE | | | | Kirkland | WA | 98034 | | george98034@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2891492 | HUBERTY, ROBERT C | 4775 Technology Way | | | | Boca Raton | FL | 33431 | | edesle@fmsbonds.xom | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2867242 | Huberty, Robert C | 4304 Cinnamon Path | | | | Liverpool | NY | 13090 | | roberth2@twcny.rr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2891494 | Huberty, Robert C | Owner Mr | FMS Bonds Inc | 4775 Technology Way | | Boca Raton | FL | 33431 | | edesk@fmsbonds.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2942304 | Hutchinson, Shockey, Erley & Co. | Attention: Operations | 222 W. Adams Street, Suite 1700 | | | Chicago | IL | 60606 | | rjefferson@hsemuni.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3061730 | Ileana Cuerdas Reyes Trust Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2878518 | INCOPERO, VINCENT J. | PO BOX 146 | | | | ELMHURST | IL | 60126 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3004309 | Infanzon, Maria M. | 79 Calle Reina Alexandra | Urb. La Villa de Torrimar | | | Guaynabo | PR | 00969-3273 | | vicepa@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3065118 | Inmobiliaria San Alberto, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | | btoro@dchpr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2941313 | Irizarry Callazo, Elvin J | Estancios del Bosque Apt 142 | | | | Trujillo Alto | PR | 00976 | | eiccie@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3145457 | IRIZARRY ROBLES, ORBEN | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | | orbenir@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3130142 | Irizarry, Anibal | Gardens Hillsouth | I A1 Calle Paseo Del Parque | | | Guanabo | PR | 00966 | | Hitlajas@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3620259 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | PO BOX 680 | | | | GURABO | PR | 00078 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3121372 | Ivan D. & Dana V. Smith TTEE/Ivan D. & Dana V. Smith Rev Living TR U/A 1/24/94 | Ivan & Dana Smith | 13300 E. 54th Street | | | Kansas City | MO | 64133-7715 | | dsmithKC5@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2878538 | J. Neff Basore Rev Trust | 10 Nottingham Circle | | | | Bella Vista | AR | 72715 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3234934 | JA Cartagena Trust | C/O: Jose W. Cartagena | Trustee | 701 Ave Ponce de Leon Suite 401 | | San Juan | PR | 00907-3248 | | jwc@jwcartagena.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3234980 | JA Cartagena Trust | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | | jwc@jwcartagena.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3436931 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria Luisa Fuster Zalduon | PO Box 363101 | | | | San Juan | PR | 00936-3101 | | majozalduondo@gmail.com; mlj.fuster@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3095021 | Jaime Marchena for Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1279051 | JAL OUTLET, INC. | JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | HORMIGUEROS | PR | 00660 | | YANITZA_VARGAS@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2881511 | James M Higginbotham Family Trust | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3202897 | JAMIE E LUGO NUNEZ/VIRNA L MARTINEZ COLON, JAMIE | HC-05 BOX 92552 | | | | ARECIBO | PR | 00612 | | JIMMYLUGATTI@LIVE.COM; VIVNALEE@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2919455 | Javia 2005 Family Trust- Manojkumar Javiya, TTEE | Subhaschandra Javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | | nsjavia@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2919424 | Javia Family Grandchildren's Trust 2011 - Manojkumar Javiya, TTEE | 3804 Tiffany Drive | | | | Easton | PA | 18045 | | nsjavia@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2920657 | JAVIA FAMILY GRANDCHILDREN'S TRUST 2011- MANOJKUMAR JAVIYA, TTEE | Subhaschandra javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | | nsjavia@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2867738 | Jeanne G. Von Bueren successor Trustee of Karl F. Von Bueren III dec'd 2014 The Von Bueren Family Tr | 280 Middle Holland Rd Apt 700 | | | | Holland | PA | 18966 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 5164185 | Jeannette L. Warhol (Rev Liv Tr) | PO Box 145 | | | | Park Ridge | NJ | 07656 | | danadslviaw@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2988094 | Jenkins, Haydee J | PO BOX 345 | | | | FAJARDO | PR | 00738 | | farmaceutico72@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2874673 | Jerald Taylor Rollover IRA | 4462 N. Kitsap St. | | | | Boise | ID | 83703 | | jeraldotaylor@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2867898 | Jessica G Davis & Andrew P Davis, Trustees U/A 8/18/15: Jessica G Davis 2015 Grat I | 333 West End Ave (#4B) | | | | New York | NY | 10023 | | lexdavis@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2992825 | JIMENEZ GANDARA , MARIA ELENA | 857 PONCE DE LEON AVE | APT 2N | | | SAN JUAN | PR | 00907 | | maricartor@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3057784 | JIMENEZ GANDARA , MARIA ELENA | P.O. BOX 6596 | | | | BAYAMON | PR | 00960 | | aranceles8@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2934216 | Jinkins, Patricia | c/o Centaurus Financial Inc. | Caitlin Snowberger | 4580 Sunset Blvd | | Lexington | SC | 29072 | | | First Class Mail on October 28, 2022 |
| 2915644 | Jinkins, Patricia | 23 Wood Duck Rd | | | | Hilton Head | SC | 29928 | | | First Class Mail on October 28, 2022 |
| 430257 | Jirau Rovira, Diana Rosa | PMB 301 | Chalets del Parque Apt 128 | 12 Calle Arbolote | | Guaynabo | PR | 00969 | | DIANAJIRAU@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2871505 | JMC EQUIPMENT RENTAL | 312 PACHA DRIVE | IPAN | | | TALOFOFO | GU | 96915 | | mperedo@mcpgroupgu.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2898589 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | | | First Class Mail on October 28, 2022 |
| 2992792 | JOAQUIN ACEVEDO TEM COM & AWILDA FERNANDEZ | JOAQUIN ACEVEDO DEL RIO | AWILDA FERNANDEZ | PO 363247 | | SAN JUAN | PR | 00926-3247 | | fperdomo@psvpr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2914012 | Joaquin Gutierrez Fernandez and Celia Fernandez De Gutierrez | 548 Hoare St. Apt.11 | | | | San Juan | PR | 00907 | | celicangas@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2879493 | Joe D Pace & Mary V Pace TTEES Joe Pace Rev Trust | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | | joedpace@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2876687 | Joel R Kornspan & Hana Kornspan JTWROS | 29 Easton Ct. | | | | Lawrenceville | NJ | 08648-1475 | | | First Class Mail on October 28, 2022 |
| 2920301 | Johnson, Ward | Raymond James Inc. | Jack D. Simpson | 759 N. Milwaukee Street, Suite 612 | | Milwaukee | WI | 53202 | | | First Class Mail on October 28, 2022 |
| 2902972 | Johnson, Ward | 9091 N Fielding Rd | | | | Bayside | WI | 53217 | | | First Class Mail on October 28, 2022 |
| 2978973 | Jonathan D. Rubin TTEE | 371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | | zxcvasdfqwer1234@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4144187 | Jordi Bofill & Maria C Prats Joint TIC | PO Box 361211 | | | | San Juan | PR | 00936 | | jgbofill@msn.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3153267 | Jorge L. Irizarry Dominicci y Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 | | ilirizarry@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3117126 | Jose E. Amadeo and Sandra Gonzalez | 1341 Aldea  Apt. 601 | | | | San Juan | PR | 00907 | | jamadeo@prtc.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3003916 | Jose G. Flores & Gladys Aponte | PO Box 9022695 | | | | San Juan | PR | 00902 | | jgflores@prtc.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2880723 | Jose J Arce Rivera and Jailene Cintrón Villanueva | Urb. Montehiedra | Calle Reina Mora # 256 | | | San Juan | PR | 00926 | | josejuanarce@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3171121 | Jose M Robles DECD and Ana E Diaz TenCom | P.O. Box 523 | | | | Canovanas | PR | 00729 | | annie.diaz@prw.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2989412 | JOSE M. FERRARI PEREZ Y JEANNETTE LUGO ECHEVARRIA | P.O. BOX 983 | | | | AGUADILLA | PR | 00605 | | jferrarilaw@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3168098 | Jose M. Robles DECD and Ana E. Diaz TenCom | Ana E Diaz Sanchez | P.O. Box 523 | | | Canovanas | PR | 00729 | | annie.diaz@prw.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3025700 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | PO Box 1305 | | | | Yauco | PR | 00698 | | tatotorres33@gmail.com; vixmyrodriguez@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3101416 | Jose R Diaz Rios Retirement Plan represented by UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2847825 | Joseph G Wasson Supp Needs Trust UA 02/11/08 | M. J. Giammarco, Trustee | 1190 Hylan Blvd. | | | Staten Island | NY | 10305-1920 | | mariog@haroldinc.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2998389 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | P.O. BOX 1210 | | | | CAMUY | PR | 00627 | | josueh98@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2929635 | JUAN A.RODRIGUEZ AYBAR &  BLANCA NEGRON DE RODRIGUEZ | CALLE PONTEVEDRA B-10,VISTAMAR MARINA | | | | CAROLINA | PR | 00983 | | BLANKI47@YAHOO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2970737 | Juan Lopez Fernandez Y Mari Carmen Lopez | 588 Austral Urb. Altamira | | | | San Juan | PR | 00909 | | jrlopez@caribbeanrubber.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2907572 | Judge Bruce M. Selya TTEE u/a DtD 12/13/2000 by Bruce M. Selya | Hon Bruce M. Selya | One Exchange St., 316 Fed. Bldg | | | Providence | RI | 02903 | | judge_bruce_selya@cal.uscourts.gov | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2948472 | Judith Tischler Trust | 36 Rock Hill Road | | | | Bedford | NY | 10506 | | | First Class Mail on October 28, 2022 |
| 2888083 | Judy, Robert & Pat | 608 Chesterville Road | | | | Lincoln University | PA | 19352 | | rjudy1@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2867029 | Juech, Linda | 4035 Edelweiss Ln. | | | | Westbend | WI | 53090 | | | First Class Mail on October 28, 2022 |
| 3010665 | Julio Ramirez Vincenty & Lisette Colon Montes | PO Box 375 | | | | Mayaguez | PR | 00681 | | jramirez724@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2847161 | Kadair, Margo B | 7436 Richards Dr | | | | Baton Rouge | LA | 70809 | | rgkmbb@cox.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4291122 | KADAIR, MARGO B | 7436 RICHARDS DRIVE | | | | BATON ROUGE | LA | 70809-1544 | | | First Class Mail on October 28, 2022 |
| 2899810 | Kahn, Jay | 760 Old Campus Trail | | | | Sandy Springs | GA | 30328-1010 | | kahns@live.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2876550 | KALLINEY, ELIZABETH E. | 15430 ALMACO CIR | | | | BONITA SPRINGS | FL | 34135-8391 | | | First Class Mail on October 28, 2022 |
| 3024917 | Karie D and Julie A Dunks Family Trust | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | | k.dunks@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2936454 | Kazimour, Robert F & Janis L | Lisa A Tesar | Morgan Stanley | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | | | First Class Mail on October 28, 2022 |
| 2936460 | Kazimour, Robert F & Janis L | Morgan Stanley | Lisa A Tesar | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | | | First Class Mail on October 28, 2022 |
| 2936452 | Kazimour, Robert F. and Janis L. | Morgan Stanley | Lisa A Tesar, First VP/Financial Advisor | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | | | First Class Mail on October 28, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2917502 | Kazimour, Robert F. and Janis L. | 321 Nassau St SE | | | | Cedar Rapids | IA | 52403 | | | First Class Mail on October 28, 2022 |
| 2977085 | Kazmierski, Robert | 321 N. Perry Street | | | | Johnstown | NY | 12095 | | | First Class Mail on October 28, 2022 |
| 2875673 | Keibel, Jane | 86 Tamarack Dr | | | | Williston | VT | 05495-9031 | | pkeibel@myfairpoint.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2901052 | Keibel, Jane | 11940 Union Tpke Apt 5c | | | | Kew Gardens | NY | 11415-1101 | | pkeibel@myfairpoint.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3481912 | Kemp, Stewart W. | 81 Lothrop Street | | | | Beverly | MA | 01915 | | | First Class Mail on October 28, 2022 |
| 2933103 | Ken Kirschenbaum Family Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | | Sspector@kirschenbaumesq.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2850759 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | T&T Capital Management | re: McDonnell Trust | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2850769 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | TD Ameritrade | "FBO KIMBERLEY A MCDONNELL REVOCABLE TR | UA APR 29, 2014" acct #939492556 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | | | First Class Mail on October 28, 2022 |
| 2930176 | Kirschenbaum, Lois | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | | | First Class Mail on October 28, 2022 |
| 2897486 | Kleber, Hannah | 950 Farm Haven Dr | | | | Rockville | MD | 20852 | | theklebers@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3301278 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | | abyowitz@kramerlevin.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3343343 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | Thomas A Wagner | 1140 Avenue of the Americas, 12th Floor | | | New York | NY | 10036 | | aps@knighthead.com; twagner@knighthead.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2862076 | Knipscheer, Marijke A | 7488 Blaine Way | | | | Sarasota | FL | 34231 | | knipscheer@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2980982 | KOESTER, JOANNA | 8997 E. GRANT RD | | | | DOWNEY | ID | 83234 | | | First Class Mail on October 28, 2022 |
| 3032360 | KOESTER, JOANNA | DILLON SCOTT ERICKSON, ATTORNEY | HOPKINS RODEN CROCKETT HANSEN & HOOPES | 428 PARK AVE | | IDAHO FALLS | ID | 83402 | | dillonerickson@hopkinsroden.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3895106 | Korey, William and Dorothy A. | 147 Parkedge Rd. | | | | Pittsburgh | PA | 15220 | | | First Class Mail on October 28, 2022 |
| 4135327 | Korey, William and Dorothy A. | William and Dorothy A. Korey | 147/409 Lakeview Drive | | | Oldsmar | FL | 34677 | | | First Class Mail on October 28, 2022 |
| 2885465 | Korey, Wm. J. | 409 Lakeview Dr. | | | | Oldsmar | FL | 34677 | | | First Class Mail on October 28, 2022 |
| 2876447 | Kornspan, Hana | 29 Easton Ct | | | | Lawrenceville | NJ | 08648-1475 | | | First Class Mail on October 28, 2022 |
| 2862590 | Kotler, Morris N | 2200 North Stone Ridge Lane | | | | Villanova | PA | 19085 | | gramorrie@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2883504 | Koullick, Edouard | 416 Natchez Ave South | | | | Golden Valley | MN | 55416 | | edkoullick@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2847197 | Kristof, Gabor | 61276 Kristen St. | | | | Bend | OR | 97702 | | gkristof@bendbroadband.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2848183 | Kuehlwein, Jan Patrick | 31 Benedict Place | | | | Pelham | NY | 10803 | | bayerus@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3087398 | La Autoridad De Energia Electrica De Puerto Rico | Donald Busigo Cifre | HC 8 Box 2551 | | | San Juan | PR | 00637 | | | First Class Mail on October 28, 2022 |
| 3210953 | LaGattuta, Daniel | 78 Brooks Road | | | | New Canaan | CT | 06840 | | daniel_lagattuta@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2936234 | Lambracht, Lisselotte | 2212 Berry Farm Rd | | | | Whitehouse Station | NJ | 08889 | | oma135@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3171655 | Lamm, Leonard | 10401 Grosvenor Place #108 | | | | Rockville | MD | 20852 | | counsel@jmelawpc.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2952748 | Lancer Insurance Company | Attn: T. O'Sullivan | 370 West Park Ave. | | | Long Beach | NY | 11561 | | alind@lancerinsurance.com; tosullivan@lancerinsurance.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2934879 | Lang, Jeffrey | 6 Athena Ct | | | | Dix Hills | NY | 11746 | | jefflang@optonline.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2935906 | Lang, Jeffrey D | 6 Athena Ct | | | | Dix Hills | NY | 11746 | | jefflang@optonline.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2878652 | Lang, Leslie J | 271 N. Fairfield Rd. | | | | Hawthorn Woods | IL | 60047 | | lang@langr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2964425 | Langone-Bailry, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 | | tinacimmino@icloud.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3003031 | Lao Velez, Luis E | Villa Nevarez | Calle 4 332 | | | San Juan | PR | 00927 | | | First Class Mail on October 28, 2022 |
| 3027442 | Latoni Maldonado Trust | David Latoni | Po Box 1856 | | | Mayaguez | PR | 00681 | | | First Class Mail on October 28, 2022 |
| 3211206 | Latoni Maldonado Trust | Iraida Latoni | Po Box 10208 | | | San Juan | PR | 00922 | | | First Class Mail on October 28, 2022 |
| 3104242 | Latovee, Gustavo Luis | Reparto Bechava | Calle Esperanza 5 | | | Mayaguez | PR | 00680-3263 | | | First Class Mail on October 28, 2022 |
| 3123268 | Lawrence E Duffy and Edda Ponsa Duffy and their Conjugal Partnership | PO Box 13615 | | | | San Juan | PR | 00908 | | duffyponsa@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3114648 | LCDO Joze Francis Santos | P.O Box 29565 | | | | San Juan | PR | 00929 | | | First Class Mail on October 28, 2022 |
| 2850003 | Leah Wortham & Eric Hirschhorn | 3204 Farmington Drive | | | | Chevy Chase | MD | 20815-4827 | | ELHirschhorn@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2906541 | Leder, Thelma | 17 North Village Ave | | | | Rockville Centre | NY | 11570 | | atleder@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2864730 | Lee D. Marin & Lori P. Marin | 1790 Chris Ct | | | | Deerfield | IL | 60015 | | leemarin@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2903491 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | P O BOX 90327 | | | | NASHVILLE | TN | 37209-0327 | | | First Class Mail on October 28, 2022 |
| 2921864 | Leeds, Winifred | 220 S.18th St. | | | | San Jose | CA | 95116 | | winileeds@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2962962 | Leibowitz, Edward | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | | leibo41@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2961609 | Leibowitz, Emily S | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | | leibo41@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2868059 | Leitzes, Gerald & Elizabeth | 16 Rockledge Ave Apt. SJ-1 | | | | Ossining | NY | 10562 | | bjleitzes@msn.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3351245 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 442240 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 | | leonorinvestment@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2910782 | Leri, Cri | PO Box 177 | | | | Caguas | PR | 00726-0177 | | jleizan@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2907919 | Levine, Herbert | 4 Woodstone Rd | | | | Morris Hills | NJ | 07950 | | hcl4wood@optonline.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2945785 | Levine, Herbert | 4 Woodstone Rd | | | | Morris Plains | NJ | 07950 | | hcl4wood@optonline.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2869586 | Levine, Matthew | 46-054 Puulena St | Apt 921 | | | Kaneohe | HI | 96744 | | mlevine213@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2893223 | Levitt, Paula J. | c/o Kenneth Levitt | 180 East End Ave. #21B | | | New York | NY | 10128 | | KLevitt2002@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2908454 | Levitt, Paula J. | 455 North End Ave. #1203 | | | | New York | NY | 10282 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3019207 | LEZCANO LOPEZ, JOSE E. | COND PAVILION CT | 161 CALLE CESAR GONZALEZ | APT 37 | | SAN JUAN | PR | 00918-1427 | | jlezcano@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2955998 | Liberator, John D. | 11 Hidden Cove Rd | | | | Edgartown | MA | 02539-6402 | | johnlib@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3021810 | Life Insurance Company of North America | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, A5LGL | | Bloomfield | CT | 06002 | | mark.deveno@cigna.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3080415 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1330585 | LIZARDI RIVERA, RAFAEL | 2102 COND. PASEO EL VERDE | | | | CAGUAS | PR | 00725 | | | First Class Mail on October 28, 2022 |
| 3023716 | Llompart, Sucesion Juan | Ext Villa Caparra | D22 Calle Roma | | | Guaynabo | PR | 00969 | | | First Class Mail on October 28, 2022 |
| 2932121 | Lloyd Kupferman & R. Mendell as ex Est of Thelma Kupferman | 16 Clemson Lane | | | | Woodbury | NY | 11797-2206 | | bonedoc2001@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2917325 | Lopez Bonelli, Pedro R | Cond Candina Reef | 2 Calle Candina Apt 1001 | | | San Juan | PR | 00907-1487 | | plbesq@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1886018 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | | 27ricki@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2929187 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | | | First Class Mail on October 28, 2022 |
| 2976631 | Lopez de Leon, Leticia | 200 Ave. Jesús T. Piñero | Apt. 11-J | | | San Juan | PR | 00918 | | osgibo1932@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3028836 | Lopez de Leon, Leticia | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo, Associate Attorney | PO Box 190095 | | San Juan | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3280084 | Lopez Delgado, Heriberto | Carmen A Alcaraz Hernandez | Po Box 384 | | | Rio Blanco | PR | 00744-0384 | | he_lop@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3058781 | Lopez Diaz, Miriam | HC-4 Box 4183 | | | | Las Piedras | PR | 00771-9514 | | miriamcorredora@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2886321 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | | l.lopez@ieee.org | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3078845 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | Wilfredo Ayala Lopez | 4335 Calle Laffite, Charles de Punto Orp Apt 312 | | | Ponce | PR | 00728-2069 | | wiaylo@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2991356 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | HC 2 Box 7399 | | | | Las Piedras | PR | 00771-9307 | | lucympr@icloud.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3626638 | Lopez Mujica, Maria Luisa | 890  Ave Ashford Apt 10G | | | | San Juan | PR | 00907 | | mlmujica@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3139566 | Lopez Rosa, Elba L. | Cond. Paseo del Rio, Apt. 3501 | | | | Humacao | PR | 00791-4503 | | elopez_52@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2911904 | Lopez, Erica | Aprtado 1555 | | | | Dorado | PR | 00646 | | 27ricki@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3013895 | Lopez-Molina, Myrta | W-366 B. Gracian St | | | | San Juan | PR | 00926 | | catsmlm@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3129067 | Loubriel, Marta L. | Chalets del Bulevar, Apt.3 | | | | Ponce | PR | 00716 | | josebonnin@icloud.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3146420 | Louis Gillow Custodian for Lorri Gillow UNJUTMA | 1409 Johnson Avenue | | | | Point Pleasant | NJ | 08742 | | Lousher2002@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3070387 | Louis Gillow Custodian for Stephenie Gillow UNJUTMA UNTIL AGE 21 | 1409 Johnson Ave | | | | Point Pleasant | NJ | 08742 | | Lousher2002@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3118220 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | P.O. Box 8733 | | | | San Juan | PR | 00910 | | aida@tropicalmusicpr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3137581 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | Law Offices of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 | | johnmuddlaw@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2956498 | LOYDA SANTIAGO VELEZ GILBERTO MONTES MEDINA TEN COM | N7 11 ST DOS RIOS | | | | TOA BAJA | PR | 00949 | | loyda.santiago@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2961683 | LOYOLA PERALTA, KAREN  M | COND. PARQUE DE LOYOLA | APT. 1102 TORRE SUR | | | SAN JUAN | PR | 00918 | | karenm.loyola@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2905466 | LUCHETTI, CARL C | 7 TERRACE DRIVE | | | | WEST WYOMING | PA | 18644 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2940621 | Lugo Laracuente, Maria A | URB Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | | mariaalugo@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4010247 | Lugo Pagan, Ada E. | PO Box 771 | | | | Hormigueros | PR | 00660 | | lugopablo54@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3972071 | Lugo Pagan, Ada E. | Pablo Lugo Pagan | P.O. Box 771 | | | Hormigueros | PR | 00660 | | lugopablo54@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3546093 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | | lugopablo54@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3066282 | Lugo Rivera, Fideicomiso | PO Box 9 | | | | Hormigueros | PR | 00660-0009 | | yanitza_Vargas@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2949807 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | COND. MIRADOR DEL PARQUE | APT 203-1 | J.B. RODRIGUEZ ST | | SAN JUAN | PR | 00918 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3007053 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | P.O. BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3047380 | Luis S. Suan and Cecilia M. Badia | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | | lssuau@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3121406 | Luis Vataust Inc., | Box 50 | | | | Mayague | PR | 00681 | | inglsasmith@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2882367 | Lund, Judith Kathryn | 8601 W. Bopp Road | | | | Tucson | AZ | 85735 | | judylund1940@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3657908 | LUZ MARIA ARROYO AND ENRIQUE T. CARRILLO | 94 PRINCIPE GUILLERMO | ESTANCIAS REALES | | | GUAYNABO | PR | 00969 | | ec@umpiezaslym.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2892438 | M E Mainardi & FB Mainardi CO-TTEE Mainardi Living Trust | Mark and Frances Mainardi | 13 Red Onion Road | | | Shamong | NJ | 08088 | | popsnboobo@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3072338 | Machalleck, Stephen | 2024 Eagles Rest Dr | | | | Apopka | FL | 32712 | | smackbm@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2989635 | Mack, James and Sandra | 931 Robin Circle | | | | Altoona | IA | 50009 | | macks@centurylink.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2858384 | Magier, Hilton J S | 14 Woodstock Drive | | | | Framingham | MA | 01701 | | jonico3@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2848173 | Malchesky, Victor | 27321 N. 91st Dr. | | | | Peoria | AZ | 85383 | | vmalchesky@cox.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2931831 | Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | | doug-malin@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3302457 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | Attn: Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | | abyowitz@kramerlevin.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3343464 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | Attn: Randy Raisman | 1 Bryant Park, 36th Floor | | | New York | NY | 10036 | | rraisman@marathonfund.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1664417 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Margarita Guzman de Vincenty | Urb. Alhambra, Alcazar Street # 1809 | | | Ponce | PR | 00716 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1664152 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4156304 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | | tonymartinarch@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2954716 | Maria Vincenty, Margarita | Calle Salud 1367 | | | | Ponce | PR | 00717 | | margaritavincenty@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3156254 | Marie E. and Creighton Catlin | 2800 Danbury Lane | | | | Toms River | NJ | 08775 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2861260 | Marie V. Krokar Trust | John C. Lisicich - Trustee | 7296 West 174th Street | | | Tinley Park | IL | 60477 | | jclisicich@ameritech.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2862916 | Marilyn Goldstein TTE | 371 Lonesome Trail | | | | Waterbury | VT | 05676 | | merrygvt@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3310021 | Marilyn Spindler Survivors Trust dtd 5/16/01 | W 4249 County Road EH | | | | Elkhart Lake | WI | 53020 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3088853 | Maristany, Josefina | PO Box 330185 | | | | Ponce | PR | 00733 | | pilar@sheplan.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2950328 | Marks, A. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | | smarks@pomona.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2950332 | Marks, B. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | | smarks@pomona.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2951482 | Marks, E. A. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | | smarks@pomona.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3089607 | Marquez Garcia, Luis A | 600 Ave Cesar Gonzalez | Cond. Parque de Loyola 2106 | | | San Juan | PR | 00918 | | laminc@pru.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3844934 | Marrero Figueroa, Maria A | PO Box 191742 | | | | San Juan | PR | 00919-1742 | | canoautoglasspr@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2852309 | Marrero Pagan, Angel G | PO BOX 1491 | | | | Ciales | PR | 00638 | | angelmarrero83@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3092085 | Marrero Santiago, Miguel A. | Villa Nevares | 1114 Calle 17 | | | San Juan | PR | 00927 | | marrero.m@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3375921 | MARRERO URBAY, JUAN M | 417 SOLIMAR | | | | PONCE | | 00716-2103 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3128851 | Martha Elizabeth Bekken, Trustee | 1767 Second Ave | | | | San Diego | CA | 92101 | | attorneyonebekken@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2900084 | Martin Arreseigor Amiama y Maria Cumpiano Diaz | C. Dora Soler 19, Villa Lissette | | | | Guaynabo | PR | 00969 | | martinarreseigor@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4156301 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | | tonymartinarch@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1662953 | Martin, Luis Garraton | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | | supersnake21@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3029908 | Martinez Lamourt, Madeline | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | | CHRL7167@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2875180 | MARTINEZ ZAPATA, DAISY C | URB. PONCE DE LEON 18 BIMINI | | | | MAYAGUEZ | PR | 00680 | | ESANTIAG_08@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3059221 | Martínez-De Jesús, Jorge | PO Box 365003 | | | | San Juan | PR | 00936-5003 | | lcdaorta@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3112961 | MARTINO GONZALEZ, EVELYN | 1575 MUNOZ RIVERA AVE | PMB 319 | | | PONCE | PR | 00717-0211 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 291086 | MARTINO GONZALEZ, EVELYN | PO BOX 32441 | | | | PALM BECH GARDENS, | FL | 33420-2441 | | martino_e@att.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2874556 | MARY M. BYERS TTEE MARY M. BYERS REV. TRUST | 2654 WHITMAN DRIVE | | | | WILMINGTON | DE | 19808 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3926142 | Mascaro, Roberto | Cond. Laguna Gardens 3, Apt. 12B | | | | Carolina | PR | 00979 | | ismascaro@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2965295 | Masini Soler, Jose Antonio | 408 Calle La Rabida | | | | San Juan | PR | 00918-3020 | | masinisolerlaw@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2887439 | Massachusetts Mutual Life Insurance Company | c/o Barings LLC | Attn: Steven J. Katz | 1500 Main St., Suite 2800 | | Springfield | MA | 01028 | | steve.katz@barings.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3038405 | MATMON, DONALD | 237 COLBY PLACE | | | | MORGANVILLE | NJ | 07751 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2954092 | Mattei Calvo, Hector L | Amelia Balasquide Frau | H8 Paseo Trebol Jard. De Ponce | | | Ponce | PR | 00730-1851 | | yauco13@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2974784 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | 3750 CONSERVATION TRAIL | | | | THE VILLAGES | FL | 32163 | | hhhusker@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2866892 | Matula, Carol E | 5 Hastings Rd | | | | Berkeley Hts | NJ | 07922 | | carol.matula29@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2867797 | MATULA, RICHARD A | 5 HASTINGS RD | | | | BERKELEY HTS | NJ | 07922 | | RBC5AZ@COMCAST.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2925181 | Mauro Tiragallo/Mercedes Oteru | Cond-View Point Apt. 1503 3011 Alejandino | | | | Guaynabo | PR | 00969 | | mtiragallo@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2944691 | May Jr, James A. | 903 Cat Hollow Club Dr. #8 | | | | Spicewood | TX | 78669 | | jamesamay@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2918564 | McGuire, David F. & Ruth A. | 2115 First Ave SE Unit 3310 | | | | Cedar Rapids | IA | 52402 | | ruth7davem@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3129963 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | | | GURABO | PR | 00778 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2982617 | Mediavilla Santiago, Ricardo | O-8 Reina Isabel I, | Quintas Reales | | | Guaynabo | PR | 00969 | | ricardo.mediavilla@ieee.org | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3407799 | Medina Ocasio, Marcos A. | Urb Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | | maryd.medina@gmail.com; mmedina@medinaauto.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3424088 | Medina Soto, Pedro L. | Urb. Los Sauces, 26 Flamboyan St. | | | | San German | PR | 00683 | | ordep48@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3217814 | Melendez Ortiz, Felix | RR2 Box 432 | | | | San Juan | PR | 00926 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2959507 | Melendez, Dra Maria Teresa | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | | robmari@live.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2993674 | MELENDEZ-TORRES, JOSE A. | ANIBAL MEDINA-RIOS | C23 CALLE MARGINAL SANTA CRUZ | | | BAYAMON | PR | 00961 | | medinalaw@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2940599 | MELENDEZ-TORRES, JOSE A. | URB VALLE ARRIBA HEIGHTS | DA2 CALLE 201 | | | CAROLINA | PR | 00983 | | joseamelendez@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4324833 | Melvin Lynn Revocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | | melynnman@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2979778 | Mena Diaz, Eloy | PO Box 1013 | | | | Cabo Rojo | PR | 00623-1013 | | eloymenadiaz@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2999323 | Mena Diaz, José R | P.O Box 592 | | | | Dorado | PR | 00646 | | rolandomena1@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2875655 | Mendez Rios, Gilberto | HC 7 Box 32940 | | | | Hatillo | PR | 00659 | | lmendez001@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2866720 | Meyers, Alvin D. | 2164 Brown St. | | | | Brooklyn | NY | 11229 | | am82799@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2866946 | Michael Gandelman and Galina Gandelman JTWROS | 7 Pheasant Lane | | | | Woodbury | NY | 11797 | | michgand@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915921 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | URB. SAN IGNACIO | 1703 SAN GUILLERMO ST. | | | SAN JUAN | PR | 00927 | | aidadomenech60@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3001930 | Milagros Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 | | jcartagenagroup@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2850373 | Milhous, Stephen E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2869943 | Milhous, Stephen E | TD Ameritrade | acct # 941001795 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2913871 | Miller, Nancy D. | PO Box 1015 | | | | Boulder | CO | 80306 | | ndm8848@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2905489 | Miller, Pamela  J | 4614 E. Shangri-La Road | | | | Phoenix | AZ | 85028 | | holachickie1@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3001926 | Miller, Robert H. | PO Box 1652 | | | | Albrightsville | PA | 18210 | | roberthm@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2954238 | Minichino JTWROS, Carmine V and Regina | Stephen Q Adams | 717 5th Ave 7th Fl | | | New York | NY | 10022 | | stephen_q_adams@ml.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2950829 | Minichino JTWROS, Carmine V and Regina | 728 Drammatico Place | | | | Henderson | NV | 89011-5488 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2997871 | Miro Munoz, Mario | Jardines de Ponce | Calle Rocio del Cielo I-5 | | | Ponce | PR | 00730 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3061002 | Molina Gonzalez, Olga | Urb Villa Lucia-14 Calleyagrumo | | | | Arecibo | PR | 00612 | | olga.molina@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3479629 | Molinari, Candido | Carr. 485 km 1.7 int. Bo. San Jose | | | | Quebradillas | PR | 00678 | | c.molinari@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3157295 | Molinari, Candido | PO Box 938 | | | | Quebradillas | PR | 00678 | | c_molinari@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3010450 | Montoto, Carlos E and Margarita | Carlos E Gonzalez Varela CPA | PO Box 266 | | | Caguas | PR | 00726-0266 | | CEGVCPA@CEGVCPA.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2950992 | Montoto, Carlos E and Margarita | Sabana Llana Industrial Park | 16 La Brisa | | | San Juan | PR | 00924-3836 | | carlosrmontoto@prtc.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3142294 | Mony Life Insurance Company of America | Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | | rosa.iturbides@axa.us.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2943444 | Moore Irrevocable Trust u/a 12/8/87, James B. Moore Trustee | James B. Moore, Trustee | 2532 G. Road | | | Grand Junction | CO | 81505 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2923677 | Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | | jbmooredds@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2942709 | Moore Revocable Trust, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | | jbmooredds@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3125409 | Morales Medina, Alberto | PO Box 7453 | | | | Ponce | PR | 00732 | | homedical4715@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3131796 | Morales Morales, Jose A | #31 Gevanio St., Urb San Francisco | | | | San Juan | PR | 00927 | | titomor@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3112522 | Morales Morales, Jose A. | #31 Geranio St., San Francisco | | | | San Juan | PR | 00927 | | titomor@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3560276 | Morales Morales, Teresa Ines | BC26 63A Street | Hill Mansions | | | San Juan | PR | 00926 | | morales.tereines@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3062687 | Morales Rivera, Nilsa E. | C-20 Los Prados Highland Gardens | | | | Guaynabo | PR | 00969 | | NilsaMorales@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3156823 | Morales, Carlos | Paseo del Rocio | Carr. 176 Apt. 501 | | | San Juan | PR | 00926-6672 | | selectoman@yahoo.com; moraleschary@gmail.com; selectoman@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3096730 | Morales, Hector Luis | BE-7 Calle 65 | Urb. Hill Mansions | | | San Juan | PR | 00926 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3131205 | Morales-Estrada , Arlene | Urb Villa Olga 333 Calle Rafael Gimenez | | | | San Juan | PR | 00926-4310 | | arlenemorales613@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3077049 | Moreda Toledo, Angeles | Maria M. Eguia-Moreda | Attorney | Eguia Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | Guaynabo | PR | 00966 | | maem@eguia.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3050784 | Moreda Toledo, Angeles | Villa Caparra | A-37 Calle A | | | Guaynabo | PR | 00966-2211 | | susymoreda@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2953263 | Moret Rivera, Adalberto E. | 88 CALLE COLON | | | | AGUADA | PR | 00602 | | bufeteamoret@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2895737 | Moses, David C & Yael M | 3501 Old Post Drive | | | | Baltimore | MD | 21208 | | dymoses@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2897533 | Mott, Robert Arnold | 309 N Market #2621 | | | | Brenham | TX | 77833 | | rmott@pbfcm.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2944863 | Motta Tirado, Jose E | PO Box 3372 | | | | Bayamon | PR | 00958-0372 | | Donijoe2@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2956537 | Motta, Jose | PO Box 3372 | | | | Bayamon | PR | 00958 | | DORijoe2@Hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2870406 | Mudafort Farah, Said | 36 Calle Neverez | Apt 11-H | Condo Los Olmos | | San Juan | PR | 00927-4532 | | smudafort@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 482299 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | | | First Class Mail on October 28, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 482300 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Consumer Complaint Contact | PO Box 366107 | | | San Juan | PR | 00936 | | | First Class Mail on October 28, 2022 |
| 3005134 | Multinational Life Insurance Company | Yelitza Yahira Cruz-Melendez | Secretary of the Board of Directors | Multinational Life Insurance Company | Po Box 366107 | San Juan | PR | 00936-6107 | | yelitza@multinationalpr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2959135 | Muniz Burgos, Julio | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | | | First Class Mail on October 28, 2022 |
| 2938661 | Munoz Riera, Carlos | 526 Calle Rieva | | | | San Juan | PR | 00909-1903 | | cynmunoz@prw.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3038588 | Munoz Torres, Mario B | P.O. Box 330990 | | | | Ponce | PR | 00733-0990 | | | First Class Mail on October 28, 2022 |
| 2933946 | MURTHA, WILLIAM C | 1544 SHORE ROAD | | | | LINWOOD | NJ | 08221 | | wmurtha@tropicana.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2852817 | Muskwe, Tinofa  O | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2870927 | Muskwe, Tinofa  O | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | | | First Class Mail on October 28, 2022 |
| 3076830 | MUSLINER, WALTER J | 342 THOMAS AVE | | | | ROCHESTER | NY | 14617 | | MUSLINER@FRONTIERNET.NET | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2937516 | Nauman, Alice | 105 Heronwood Drive | | | | Milton | DE | 19968 | | | First Class Mail on October 28, 2022 |
| 2847949 | Neal, Trevor Golden | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | | First Class Mail on October 28, 2022 |
| 2875129 | Nealy, Linda | 4983 S. Havest Moon Dr | | | | Green Valley | AZ | 85622 | | Nealyx2@cox.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2864750 | Neftali Lluch-Garcia & Haydee Cuesta-Barro | PO Box 922 | | | | Lajas | PR | 00667 | | neftalil2012@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2881389 | Negron Soto, Ramon | C/O Jose R Negron Fernandez | PO Box 190095 | | | San Juan | PR | 00919-0095 | | jcharana@mhlex.com; jnegron@mhlex.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3006627 | NELSON CIURO / DELMA CIURO | NELSON CIURO REYES | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | SAN JUAN | PR | 00926 | | nciuro@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2937130 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | | operations@newtyn.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2937451 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | | operations@newtyn.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3469112 | Nigaglioni Berrios, José E. | PO Box 367068 | | | | San Juan | PR | 00936-7068 | | pepenigaglioni@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3107122 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2878775 | Nita Quint TTEE Nita Quint Tr | 7411 Woodbine Ave | | | | Philadelphia | PA | 19151 | | | First Class Mail on October 28, 2022 |
| 3123609 | Noble, Nancy | 11095 Gravois Rd #303 | | | | St. Louis | MO | 63126 | | | First Class Mail on October 28, 2022 |
| 2903991 | Norma Sanchez, Fideicomiso | c/o Maria I Rivera TTEE | PO Box 55008 | | | Bayamon | PR | 00960-4008 | | jguevaraf@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2908072 | Nowell, George | 15A Brushy Neck Lane | | | | Westhampton | NY | 11977 | | gnowell@optonline.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3060314 | OJEDA, VICTOR CRUZ | PO BOX 195544 | | | | SAN JUAN | PR | 00919-5544 | | vcruzojeda@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2884553 | Olian, Marsha | 4892 Denaro Drive | | | | Las Vegas | NV | 89135 | | marshalolian@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2900508 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | 125 East 72nd Street, Apt 4B | | | | New York | NY | 10021 | | lyle.casriel@ubs.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3098739 | Olsen, James E. | Pilar L. Olsen Maristany | Executrix of James Olsen Estate | 8169 Calle Concoridia | Ste. 404 | Ponce | PR | 00717 | | pilar@sheplan.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3136251 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | | abyowitz@kramerlevin.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3343456 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | Douglas Buckley | 1177 Avenue of the Americas | | | New York | NY | 10036 | | dbuckley@kramerlevin.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3343454 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | Richard Stein c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | | Rochester | NY | 14625 | | rstein@ofiglobal.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3010540 | Oriental Trust TTEE Keogh Cust FBO Ruben O Roman | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693 | | | First Class Mail on October 28, 2022 |
| 2912959 | Orlando Rodriguez Torres and Jannette Figueroa Padilla | Po Box 195435 | | | | San Juan | PR | 00919-5435 | | orodriguez@pr-law.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2896157 | Orloff, Jon | 340 North Slope Way #70 | | | | Rockaway Beach | OR | 97136 | | jon.orloff@mindspring.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2982965 | ORTIZ DE JESUS, ROSALINA | PO BOX 330990 | | | | PONCE | PR | 00733-0990 | | | First Class Mail on October 28, 2022 |
| 2946740 | Ortiz Felix, Mildred | 223 Calle Segunda, Coqui | | | | Aguirre | PR | 00704 | | ortizm23@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2887087 | Ortiz Pabellon , Ceferino | P.O. Box 2076 | | | | Juncos | PR | 00777-2076 | | jopr787@yahoo.com; ortizceferino00@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2896037 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | | corat13@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3146890 | Otaño Rivera, Antonio | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | | antonio.otano.pr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3427044 | Otano Rivera, Blanca E. | College Park | 1820 Genova | | | San Juan | PR | 00921-4337 | | luceroestrella4436@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2888224 | Padron, Jose C and Eduardo J | Thomas A Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 | | tmassey@moorscabot.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2857880 | Padron, Jose C and Eduardo J | 1204 Ryan Place | | | | Knoxville | TN | 37919 | | tmassey@moorscabot.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3028345 | Pagan Lopez, Wilson | Hc 01 Box 16832 | | | | Humacao | PR | 00791 | | wilson.pagan1@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3087049 | PAGAN MORALES, MILKA  M | URB LA MILAGROSA | H2 CALLE ONIX | | | SABANA GRANDE | PR | 00637 | | 1_ORTIZ_AYALA@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3084832 | Pagan Morales, Milka M. | H - 2 Calle Onix Urb-La Milagrosa | | | | Sabana Grande | PR | 00637 | | l_ortiz_ayala@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2968736 | PALMER ARRACHE, AUGUSTO R | PO BOX 27 | | | | YAUCO | PR | 00698 | | titopalmer@prtc.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3004120 | Pan American Grain Company Inc | Eduardo Fernandez Gonzalez | Calle Claudia #9 Amelia Indust Park | | | Guaynabo | PR | 00968 | | efernandez@panamericangrain.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3044922 | Pan American Grain Company Inc | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 | | agm017@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4164412 | Papandrea, Barbara | 182 Fisher Rd | | | | Orwell | VT | 05760 | | barbara.papandrea2@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2907157 | Paplham, Alan & Marlene | 2083 S 107th St | | | | West Allis | WI | 53227 | | marlenep48@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2913574 | Pardo-Arteaga, Juan | Po Box 190639 | | | | San Juan | PR | 00919-0639 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2858661 | Parrilla Aponte, Maria C. | Jose A. Castro Ten Com | 16 Chesapeake Loop | | | Bear | DE | 19701 | | Cheito2@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2888235 | Parrilla Aponte, Maria C. | Jose A. Castro Ten Com | Calle Mendez Alvarez #63 Este | | | San Lorenzo | PR | 00754-3536 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2895417 | Parsons, Patricia P. | 1840 N. Prospect Ave Apt 316 | | | | Milwaukee | WI | 53202-1961 | | pat316pp@earthlink.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2905789 | Parsons, Ted R | 309 Rellim Drive | | | | Kent | OH | 44240 | | ppeng07@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2941201 | Pasarell, Luz J | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3176831 | Pasternak, Marc G. | 151 New Providence RD | | | | Mountainside | NJ | 07092 | | marc.pasternak@citi.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2883699 | Patounas, Ann | 14051 Hermosillo Way | | | | Poway | CA | 92064 | | anntasias@broker-sd.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2888686 | Patricia J. Zwerk, Trustee John J. Heinz Revocable Living Trust | 10 N. Maguire Ave #407 | | | | Tuscon | AZ | 85710 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2878617 | Pauta, Corina | Brennan Guli | Financial Planner | Lighthouse Financial Advisors | 3 Harding Rd Suite #B | Red Bank | NJ | 07701 | | brennan@lfadvisors.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2854688 | Pauta, Corina | 240 Locust Ave | | | | Locust | NJ | 07760 | | corinapauta@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3174994 | PAVEY, FRANCES H | 8650 SHAWNEE RUN RD | | | | MADIERA | OH | 45243 | | lindasp62@msn.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3012531 | Pavur, Daniel M | 101 Lovers Lane | | | | Mandeville | LA | 70448 | | danielmp@juno.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3180625 | Pedraza Colon, Juan F. | Turabo Gardens | A 43 Calle 37 | | | Caguas | PR | 00725 | | griselrosa@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3001487 | Pedro J. Pena Lopez, Sonia S. Pena | PO Box 192171 | | | | San Juan | PR | 00919-2171 | | ajp1150@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2905752 | Pena-Robles, Fernando  L. | J8 Ave. San Patricio Apt. 2 | | | | Guaynabo | PR | 00968 | | flpena@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2907532 | PENIZA-DAVILA, ANA MARIA | PO BOX 544 | | | | MERCEDITA | PR | 00715-0544 | | AMPENIZA@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3122058 | Perales Davila, Pedro | PO Box 622 | | | | Las Piedras | PR | 00771 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2878924 | PEREZ COLON, ROBERTO | URB VISTA VERDE | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | | r.perezcolon@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2926687 | PEREZ HERNANDEZ, JUAN ANTONIO | PO BOX 8547 | | | | HUMACAO | PR | 00792 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2958279 | Pérez Reyes, Sonia I | 2 Cond Sandy Hills W | Apt 9 B | | | Luquillo | PR | 00773-2115 | | zoniai@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2935761 | Perez, Hector X. | 165-C Villa St. | | | | Ponce | PR | 00730 | | hectorxavier2000@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3063544 | Perez, Magali Rosa | HC-07-33757 | | | | Caguas | PR | 00726 | | griselrosa@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2910487 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 | | persaudrick@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2904987 | PETERSON, ROLAND EINAR | MORGAN STANLEY | 1701 S.E. COLUMBIA RIVER DRIVE SUITE 120 | | | VANCOUVER | WA | 98661 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2885352 | PETERSON, ROLAND EINAR | 14414 NE 45TH STREET | | | | VANCOUVER | WA | 98682 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2975918 | Pickarts, Douglas A | 894 Ainako Ave | | | | Hilo | HI | 96720-1616 | | dpickarts@mac.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2923160 | Pico Vidal, Arturo | PO Box 7545 | | | | Ponce | PR | 00732-7545 | | josepicovallas@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3162916 | Pico, Vivianne  M. | 17709 Global Theatre Dr. | | | | Olney | MD | 20832 | | viviannealonso@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2892454 | Pierce Valdes, Francis I | Calle 10 # 9, Alturas De Torrimar | | | | Guaynabo | PR | 00969 | | francis.pierce@ymail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2903735 | Piester, Robert | 5907 3rd Street North | | | | Arlington | VA | 22203 | | rdpiester@verison.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2882259 | Piester, Robert | Bill Piester | 3641 Eufaula Avenue | | | Muskogee | OK | 74403 | | bcpiester@suddenlink.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2888863 | Pilcher, Mark L. and Leslie Mannon | 4195 Fallsbrae Road | | | | Fallbrook | CA | 92028 | | Mark.L.Pilcher@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2883034 | PILLA , JOSEPH | 25 SOUTHVIEW DR | | | | BERKELEY HEIGHTS | NJ | 07922 | | pillajoe@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3037997 | Pinero, Ernesto  A. | 9755 NW 52nd St. Apt 316 | | | | Doral | FL | 33178-2075 | | eapu@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2880414 | Piscitelli, Aida | 15800 Old Castle Rd | | | | Midlothian | VA | 23112 | | thomaspiscitelli@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3050616 | Playa India S.E. | 2019 Albizu Campos | | | | Aquadilla | PR | 00603 | | carlos.aneses@gmail.com; carlos.aneses@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2899209 | Pollard, Julita | 5 SW 52nd St | | | | Des Moines | IA | 50312 | | carolinadosul@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2899259 | Pollard, Thomas | 5 SW 52nd Street | | | | Des Moines | IA | 50312 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1918934 | PONT PAGAN, EDGAR F | PO BOX 21417 | | | | SAN JUAN | PR | 00928-1417 | | efpont13@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2921876 | Pont-Romaguera, Mercedes | #556, Calle Cuevil Las, Apt. 201 | | | | San Juan | PR | 00907 | | mercinpont@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4144325 | Popular High Grade Fixed Income Fund, Inc | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | | Hato Rey | PR | 00918 | | joaquin.perez@poular.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3298903 | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera Ave, 2nd Level | Hato Rey | PR | 00918 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3077228 | Popular Income Plus Fund, Inc. | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera | 2nd Level | Hato Rey | PR | 00918 | | Joaquin.perez@popular.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4146072 | Popular Income Plus Fund, Inc. | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Popular Center Building, Attn: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | | | First Class Mail on October 28, 2022 |
| 3298901 | Popular Income Plus Fund, Inc. | Banco Popular de Puerto Rico | Young Conaway Staratt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail on October 28, 2022 |
| 2893367 | Pratap Banthia and Usha Banthia JT/WROS | 6956 McCall Dr | | | | San Jose | CA | 95120 | | pratap.banthia@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2941762 | Prete, James A. | 612 Beach Rd. Ste.101 | | | | Sarasota | FL | 34242 | | | First Class Mail on October 28, 2022 |
| 2849008 | Prosperi, Louis A. | 109 Florence Drive | | | | Pittsburgh | PA | 15220 | | laprosperi@acba.org | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3166692 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard MacLean, Law Dept. | | | Chattanooga | TN | 37402 | | rmaclean@unum.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3611525 | QUAUTY AND RELIABLE SERVICE INC. | QUALITY & RELIABLE SERVICES INC | EDIFICIO QUALITY PLAZA CALLE GOYCO #100 ESTE | | | CAGUAS | PR | 00725 | | | First Class Mail on October 28, 2022 |
| 2913000 | Quan Living Trust U/A 11/10/08 Stuart F Quan and Diane L Quan Trustees for the benefit of Stuart F/D | 6945 N Calle Amorcito | | | | Tucson | AZ | 85718 | | sfquan@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3646473 | Quesada Garcia, Isolina | 1246 luis vigoreaux Ave. Apt 1202 | | | | Guaynabo | PR | 00966 | | mdbasoc@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3649033 | Quesada Garcia, Isolina | 1246 Ave Luis Vigoreaux | Apt 1202 | | | Guaynabo | PR | 00966-2328 | | mdbasoc@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2917961 | Quick III, Leslie C. | 11 Chapin Road | | | | Bernardsville | NJ | 07924 | | les.quick@mqsadvisors.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3008599 | Quilichini Teissonniere, Manuel A | 1629 Santa Eduvigis | | | | San Juan | PR | 00926-4228 | | | First Class Mail on October 28, 2022 |
| 3170828 | QUILICHINI, CARLOS J | J-5 AVE. SAN PATRICIO PH-B | COND. BELEN PH-B | | | GUAYNABO | PR | 00968 | | CJQUILICHINI2011@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3171519 | QUILICHINI, CARLOS J | J-5 Ave. San Patrico PH-B | Cond. Belen PH-B | | | Guaynabo | PR | 00968 | | | First Class Mail on October 28, 2022 |
| 350406 | QUILICHINI, CARLOS J | PO BOX 1913120 | | | | SAN JUAN | PR | 00919-3120 | | cjquilichini2011@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3008763 | Quilichini, Manuel  A. | 1629 santa edunigis | | | | San Juan | PR | 00926-4228 | | manquili35@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3096396 | Quilichini, Manuel A | 1629 Santa Edunigis | | | | Sno Joao | PR | 00926 | | manquili35@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3140751 | QUILICHINI, MANUEL A. | 1629 SANTA EDUVIGIS | | | | SAN JUAN | PR | 00926-4228 | | manquili35@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2951175 | Quinones De Jesus, Jose C. | 1722 Augusta Urb. San Gerardo | | | | San Juan | PR | 00926 | | anamaris.suarez@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2968491 | Quinones Laracuente, Wanda | Box 402 | | | | San German | PR | 00683 | | quinoneswanda15@yahoo.com; quinoneswanda15@ymail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 28

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84300 | QUINONES VIGO, FRANK | URB PASEO REAL | 67 CALLE ESMERALDA | | | DORADO | PR | 00646-4602 | | ankyq41@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4055676 | QUINTERO DE UBARRI, SONIA | 2 CALLE MADRID APT 14-K | COND. PALMA REAL | | | SAN JUAN | PR | 00907 | | SONIABLONDET@YAHOO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2872470 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | | red309dog@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3028712 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | | carlos.aneses@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3061502 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | P.O. Box 1548 | | | | Dorado | PR | 00646-1548 | | rdiaz@bivapr.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3120348 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | | javier.gonzalez@ubs.com; pubinas@sanpir.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2922471 | Rafael J. Jimenez CSP | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3114995 | Rafael Mercado Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3145087 | Rafael Rios Rodriguez and Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | | falelo38@coqui.net; falelo38@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2853817 | Rainey, Marcus J | 4226 S Trailridge Ave | | | | Boise | ID | 83716 | | ff2rainey@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2924761 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | | info@emanuelillc.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2908904 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | | info@ramaconst.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2941125 | Ramirez Feliciano, Blanca M. | Cond. La Caleza | Calle Lolita Tizol Apt 2A | | | Ponce | PR | 00730 | | | First Class Mail on October 28, 2022 |
| 1245066 | Ramirez Torres, Ernesto L | 1759 Siervas de Mana | La Rambla | | | Ponce | PR | 00730 | | | First Class Mail on October 28, 2022 |
| 2857475 | Ramirez Vazquez, Yamil | Calle Olmo Z-8 | Valle Hermoso | | | Hormigueros | PR | 00660 | | yamilsonia@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3406065 | Ramirez, Raul | 8133 Calle Concordia Ste101 | | | | Ponce | PR | 00717-1543 | | rramirez@labramirez.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3298535 | RAMON BANUCHI, CLARA ALFONSO | 202 D QUINTAS DE CUPEY | | | | SAN JUAN | PR | 00926 | | banuchiramon@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2907142 | Ramon E. Santana Cueto + Carmen L. Gonzalez Avila | 1893 Modena St. College Park IV | | | | San Juan | PR | 00921 | | fanducr@coqui.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3199073 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | | info@rcmlawpr.com; ruizto77@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1217586 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 | | BHCARIBE0@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3090401 | Ramos Martin, Robert | 37 Francisco Olcer Street | | | | Ponce | PR | 00730 | | RamosRobbie@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2949905 | Ramos Martin, Ronald | 139 Carr. 177 Cond. Santa Maria 1204 | | | | San Juan | PR | 00926 | | ronnie.ramos1@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2905187 | RAMOS SANCHEZ, AIDA | CARLOS SEPULVEDA RAMOS | 450 CARR. 844 | APT 1141 | | SAN JUAN | PR | 00926 | | carmansep@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1884168 | RAMOS SANCHEZ, AIDA | URB EL ENCANTO | 115 CALLE AZAHAR | | | JUNCOS | PR | 00777-7720 | | carmansep@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2932350 | Ramos Vera, Eligio | Brisas Parque Escorial Apto 1601 | | | | Carolina | PR | 00987 | | ervera50@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2853131 | Ramos, Richard | P.O. Box 2605 | | | | Juncos | PR | 00777 | | rirahe@coqui.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2854648 | Rand, Mary Ann | 4817 Glen Valley Drive | | | | Little Rock | AR | 72223 | | ma73rand@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2955972 | Rangel, Sonia | Mans de Romany Las Colinas B-29 | | | | San Juan | PR | 00926 | | lettyrr@prtc.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2962161 | Rantz, Kevin & Rosalie | 1 Massachusetts Ave. | | | | Massapequa | NY | 11758 | | KevRantz@GMail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2908430 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ | PO BOX 3991 | | | | AGUADILLA | PR | 00605-3991 | | jeanettehernandez@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2905664 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully Smith TTEE AMD 08/29/08 | 135 North Street | | | | Middlebury | CT | 06762 | | | First Class Mail on October 28, 2022 |
| 2914425 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 14 South St | | | | West Haven | Ct | 06516-7145 | | | First Class Mail on October 28, 2022 |
| 2922849 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 29 Beaver Brook Rd | | | | Danbury | CT | 06810-6210 | | | First Class Mail on October 28, 2022 |
| 2975837 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936 | | suarez@rbcgroupinc.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3001588 | RB Construction Group | Manuel Suarez Mardez | PO Box 366029 | | | San Juan | PR | 00936 | | suavez@rbcgroupinc.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2867451 | Rehbein, Rudolph and Velma | 410 Westmark Avenue | | | | Colorado Springs | CO | 80906 | | | First Class Mail on October 28, 2022 |
| 2998393 | Rene Pinto-Lugo & Myrna Lopez-Gonzalez | Madrid Street #1 Lakeshore | Condominium Apt 8-A | | | San Juan | PR | 00907 | | pintolugor@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2897711 | Revocable Trust of Irene G. Brown 10/20/2006 Irene G. Brown, Trustee | Irene G. Brown, Trustee | 1377 Patuxent Ridge Road | | | Odenton | MD | 02113-6002 | | | First Class Mail on October 28, 2022 |
| 2921378 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | | miguel.morell@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3077415 | REYES MADRAZO, MARIA DEL C | URB TORRIMAR | 13-30 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | | eloyfgutierrez@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3057303 | Reynes, Luisa C Ruiz | 109 Calle Alamo Dr. | Urb. Parkville Terrace | | | Guaynabo | PR | 00969 | | | First Class Mail on October 28, 2022 |
| 3143966 | RGA Reinsurance Company | Dan Glowski, Vice President and Counsel | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | | dglowski@rgare.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2897340 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 | | drhodes@sva.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2910372 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 | | ssassoon@morrisoncohen.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3187663 | RICHARD C. FLEGENHEIMER AND TINA E. FLEGENHEIMER JT TEN | 1224 WELFORD COURT | | | | MYRTLE BEACH | SC | 29579 | | fleg56@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2874012 | Richter, Susan L | 505 East 79th St - 19E | | | | New York | NY | 10075 | | srichter505@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2866724 | Riley, Sarah E. | 143 Whipoorwill Drive | | | | Russellville | KY | 42276 | | jriley7325@epbnet.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2932744 | RINCON, JOSE | URB EL ALAMO A-2 LAREDO | | | | GUAYNABO | PR | 00969 | | JOSERR2688@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3008494 | Rios Montoya, Melissa | 200 Blvd. Media Luna Apto. 1107 | Cond. Alturas del Parque | | | Carolina | PR | 00987-5085 | | mela_rios@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2896694 | Rita Cartagena, Carmen | Calle 8 D26 | Parque de Torrimar | | | Bayamon | PR | 00959 | | gefrecha@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4144140 | Rivera Cruz, Jaime | Po Box 1042 | | | | Caguas | PR | 00726 | | jrcruz2016@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3610221 | Rivera Garcia, Liajay | PO Box 1042 | | | | Caguas | PR | 00726 | | liajayrivera1@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2945556 | Rivera Gonzalez, Evelyn | 105 Quenepa Milaville | | | | San Juan | PR | 00926 | | valleyjoy@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3003843 | Rivera Gonzalez, Evelyn | 184 Pajuil Milaville | | | | San Juan | PR | 00926 | | xrafaelvallejo@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2989729 | Rivera Lopez, Rene A | Extension Tanama | 190 Calle El Molino | | | Arecibo | PR | 00612-5364 | | rene.rivera4@upr.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2903983 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | | jguevaraf@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2893340 | Rivera Santana, Jesus | HC 15 Box 15667 | | | | Humacao | PR | 00791 | | | First Class Mail on October 28, 2022 |
| 2973788 | Rivera Toro, Julio | Paseo del Rey 1503 | Blvd Miguel Pou | | | Ponce | PR | 00716 | | jriveratoro@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3168006 | Rivera, Victor M. | Victor M. Rivera & Alida Castro | C/2 #14 Paseo Alto, Los Paseos | | | San Juan | PR | 00926-5917 | | Vmrrivera8@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3118278 | RIVERA, Victor M. | C/2 #14 Paseo Alto | | | | SAN JUAN | PR | 00926-5917 | | VMRRIVERA8@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2860330 | Robbiano, Susan | 201 Kingsley Road | | | | Burnt Hills | NY | 12027 | | robbianos@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2861009 | Robert D. and Maxine A. Halem Family Trust | 1567 Montellano Drive | | | | San Jose | CA | 95120 | | bob@wescraft.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2877673 | Robert F and LouiseTracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | | RFTRACEY1@VERIZON.NET | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2916264 | Robert L Powell Living Trust | Julia Jensen Smolka | DiMonte & Lizak, LLC | 216 W. Higgins | | Park Ridge | IL | 60068 | | jsmolka@dimontelaw.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2902131 | Robert L Powell Living Trust | Robert L Powell TTEE | 1218 N Hayes | | | Oak Park | IL | 60302 | | ropertpowell@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2852663 | Robert Martin Varnell 2008 Revocable Trust | 1208 Brook Acres Trail | | | | Clemmons | NC | 27012 | | RVarnell@triad.rr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2860007 | Roberto B Suarez Sein and Enid Munoz Mejias | Caparra Classic Apt 1101 | 105 Ortegon Ave | | | Guaynabo | PR | 00966 | | rsuarez.rbs@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2969102 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | | robmari@live.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2946724 | Roberyo Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | | casaesther@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2902679 | ROBINSON, JEFFREY R | 820 BIRD AVE | | | | SAN JOSE | CA | 95125 | | HOME_ALONE_IN_NIYMEGEN@YAHOO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3139261 | Robles Bidot, Jaime | 25 Munoz Rivera Ave. Cond Bahia Plaza 701 | | | | San Juan | PR | 00901 | | jrobles200@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2933126 | RODRIGUEZ ARROYO, JUAN  D | PO BOX 1072 | | | | YABUCOA | PR | 00767 | | | First Class Mail on October 28, 2022 |
| 1893841 | RODRIGUEZ CRUZ, ANGEL | P O BOX 141765 | | | | ARECIBO | PR | 00614 | | angelarodricruz@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1893842 | RODRIGUEZ CRUZ, ANGEL | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | | ANGELRODRICRUZ@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1352032 | RODRIGUEZ DEL TORO, VIVIAN | COND PLAYABLANCA | 5245 AVE ISLA VERDE APT 405 | | | CAROLINA | PR | 00979 | | angelo5400@yahoo.com; vivitoro@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3121499 | RODRIGUEZ GONZALEZ, ANGEL A. | 300 BLVD DE LA MONTANA | BOX 646 | | | SAN JUAN | PR | 00926-7029 | | angelarturo52@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2854795 | Rodriguez, Felix | PO Box 9021271 | | | | San Juan | PR | 00902 | | palma904@gmail.com; pama9042002@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2884100 | Rodriguez, Felix | 150 Zambese | | | | Rio Piedras Heights San Juan | PR | 00926 | | palma904@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3106267 | RODRIGUEZ, IRIS M | CONDOMINIO AUSTRALIS, APT 514 | 9548 Calle Diaz Way | | | CAROLINA | PR | 00979-1476 | | SVRJPK@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 1662837 | Rodriguez-Marty, Nestor A | 5347 Ave. Isla Verde Apt 1214 | Marbella Oeste | | | Carolina | PR | 00979 | | nesvid@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2847295 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | Roger E. Kaplan Living Trust | 66 Mayfair Drive | | Rancho Mirage | CA | 92270-2562 | | rogerkap@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3422711 | Rojas, Francisco Arroyo | Urb. College Park IV | 273 Calle Siena | | | San Juan | PR | 00921 | | paco21@prtc.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2858380 | Rollin, Steven L | 3716 Covert Rd | | | | Waterford | MI | 48328 | | SLRollin@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2930856 | Roman Torres, Carlos | 43 Harbour View Palmas Del Mar | | | | Humacao | PR | 00791 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2980284 | Roman Torres, Carlos | Anais Sanchez Pena | Abogada | PO Box 9395 | | Humacao | PR | 00791 | | asanchez@sanchezpenalaw.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3112750 | ROME FAMILY TRUST UDT 1/18/93 | C/O LENORE ROME, TRUSTEE ROME FAMILY TRUST | 39440 CIVIC CENTER DRIVE | #212 | | FREMONT | CA | 94538 | | lenore.rome@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3004728 | ROME FAMILY TRUST UDT 1/18/93 | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE | ROME FAMILY TRUST | BINDER & MALTER LLP | 2775 PARK AVENUE | SANTA CLARA | CA | 95050 | | julie@bindermalter.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2998523 | ROME FAMILY TRUST UDT 1/18/93 | BINDER & MALTER LLP | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE | 2775 PARK AVENUE | | SANTA CLARA | CA | 95050 | | julie@bindermalter.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2893201 | Romero Perez, Benny | 1707 Urb Esteves Calle Vainilla | | | | Aguadilla | PR | 00603 | | romero.benny3@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3122880 | Rosa M. Charres Figueroa and Maria I. Oyola Charres | 202 Urb. La Serrania | | | | Caguas | PR | 00725 | | mioyola64@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3055029 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2953842 | Rosado, Jorge L | 1400 Paseo La Palma 22 | | | | Arroyo | PR | 00714-3030 | | medbiler@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2927050 | Rosario Otero, Roberto | TORRE CIBELES 1, APT. 1314, AVE. CESAR | GONZALEZ #596 | | | SAN JUAN | PR | 00918 | | robertorosario01@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2928877 | Rosario Otero, Roberto | Torre Cibeles 1, Apto. 1314, Ave. Cesar | Gonzalez 596 | | | San Juan | PR | 00918 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2904240 | Rosen , Martin | 3112 Franklin Lane | | | | Rockaway | NJ | 07866 | | martyro7950@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3433521 | Rosen, A. Jane | C/O Principal Securities | Attn: Jessica L. Westgard Larson | Registered Representative | 4334 18th Ave S, Suite 103 | Fargo | ND | 58103 | | westgard.jessica@principal.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3136267 | Rosen, A. Jane | 5801 Lariat Place | | | | Bismarck | ND | 58503-9102 | | westgard.jessica@principal.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2856764 | Rosenstroch, Barbara | 21 Leo Road | | | | Marblehead | MA | 01945 | | barbararosenstroch@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2885003 | Rossy Garcia, Angel F | Cond. Torre Cibeles II | 596 Calle Cesar Gonzalez | Apt 596 | | San Juan | PR | 00918 | | angelfrossyg@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2905012 | Rossy Garcia, Angel F | Juan José Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | | angelfrossyg@gmail.com; jcharana@mhlex.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2845557 | Roth, Avrohom | 201 Howard ave | | | | Passaic | NJ | 07055 | | aroth816@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2963142 | Rovira Passalacqua, Rafael L. | 1224 Don Quijote | | | | Ponce | PR | 00716 | | rrovira@rovira.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3755214 | Rozas, Edna | PO Box 364233 | | | | San Juan | PR | 00936-4233 | | rvila@delgadofernandez.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3123258 | RS LEGACY CORPORATION | David W. Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | | ddachelet@provincefirm.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2869251 | Ruben Nieves Lugardo & Carmen Felix Mendez | PO Box 2442 | | | | Canovanas | PR | 00729-2442 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3000312 | Ruben Roman Figueroa / Janette Rivera Diaz | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693-5735 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3136480 | Ruiz Serrano, Denis F. | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | | druizmd@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2881204 | Russell, William J. | 1443 Creekside Ct | | | | Vienna | VA | 22182 | | Russell.wm@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2847675 | Rybak, Violet | 51 Marrion St | | | | Clifton | NJ | 07013 | | lslebreezeby@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3364794 | S&D INVESTMENT GROUP INC. | AVE CANCHEZ VILELLA GO #3 | | | | CAROLINA | PR | 00984 | | VSOTO13@ICLOUD.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3123991 | S&D INVESTMENT GROUP INC. | PO BOX 1932 | | | | CAROLINA | PR | 00984 | | Vsoto13@icloud.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit P
Five Hundred Fiftieth Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2986917 | Sabin, Andrew | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | | m.pane@sabinmetalcorp.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2992461 | Sabin, Jonathan | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | | m.pane@sabinmetalcorp.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2887167 | Sackett Loving Trust | Wendy Casetta | 3948 Hawks Ridge Dr. | | | Hubertus | WI | 53033 | | wcasetta@charter.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2884838 | Sais, Carlos J. | C/O Michael J. Sais (POA) | 588 Moss Oak Ave. | | | Gahanna | OH | 43230 | | mjsais@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3785531 | Saldana Nunez, Jorge E | 154 Martinete Montehiedra | | | | San Juan | PR | 00926 | | eduardosaldana28@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3998388 | Saldana Nunez, Jorge E | Attorney in Fact | Prado Alto Calle -1-H-12 | | | Guaynabo | PR | 00966 | | eduardo.saldana28@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 198119 | Saldana Vinas, Rafael R | 1500 Los Romeros Av., Apt. 318 | | | | San Juan | PR | 00926-7013 | | rrsaldanape@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3128688 | Salgado Prieto, Maria de Lourdes | 1011 Calle Carraizo Valles del Lago | | | | Caguas | PR | 00725 | | ml020462@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2907442 | Salvatore C & Jill D Bracco | 3 Prospect St | | | | Mandham | NJ | 07945 | | scb1447@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2929891 | Sam and Alyce Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | | Sspector@kirschenbaumesq.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3107767 | San Miguel, Maria Teresa | PO Box 11679 | | | | San Juan | PR | 00922-1679 | | pinchotere@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2962210 | SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 | | | | GURABO | PR | 00778 | | drpedrosanabria@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2115136 | SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 | | | | LAS MARIAS | PR | 00778-1323 | | drpedrosanabria@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 368799 | SANCHEZ MIRANDA, ISMAEL | MIEMBRO ASOCIADO | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | | ismaelylaly@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2965247 | Sanchez Rodriguez, Manuel | 306 Edison Jardines Metropolitanos | | | | San Juan | PR | 00927-4708 | | tonkaman306@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2940552 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA01-22-2009 | 2500 Kala Kaua Avenue, Ste.2105 | | | | Honolulu | HI | 96815 | | sandrachang10@icloud.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3086044 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda & Illia Tossas | 5 Carr. 833 | Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | | fsanfiorenzo61@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3434644 | SANTANA VAZQUEZ, JOSE L | HC 3 BOX 12077 | | | | YABUCOA | PR | 00767 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3611344 | Santana, Pedro Nicot | PO Box 360486 | | | | San Juan | PR | 00936-0486 | | pedronicot@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2957217 | Santiago Garcia, Presby | PO Box 667 | | | | Sabana Grande | PR | 00637-0667 | | preshysan@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3135212 | SANTIAGO MARTINEZ, IRMA I. | URB. ALT. DE MAYAGUEZ | 1007 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-0227 | | ism818@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 561342 | SANTIAGO MARTINEZ, SONIA L | BORINQUEN | J 1 A CALLE FRANCISCO OLLER | | | CABO ROJO | PR | 00653 | | rhynaldo@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2906527 | Santos Russo, John | Po Box 193521 | | | | San Juan | PR | 00919 | | jjsremail@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3588613 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11350 | | dkiernan@signatureny.com; dkiernan@signaturney.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3591142 | Satan, Miroslav | co Signature Bank | 900 Stewart Ave 3rd floor | | | Garden City | NY | 11530 | | dkiernan@signatureny.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3650250 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | | | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3381879 | SUAREZ RIVERA, RAFAEL | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | | rafaelsuarez.3435@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3051004 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Att: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail on October 28, 2022 |
| 3054676 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | | dhirshorn@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3054678 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3032637 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | dhirshorn@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3044463 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone Jr. | Southeast Financial Center | 200 South Biscayne Blvd. Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2991270 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | dhirshorn@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3067854 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone Jr | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3062501 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail on October 28, 2022 |
| 2989948 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | dhirshorn@whitecase.com; jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 28

**<u>Exhibit Q</u>**

Exhibit Q
Five Hundred Fifty-First Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025122 | Saul And Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | | charlie@attorneyrutherford.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2896686 | SAYER, DOUGLAS R | 1260 MORRIS AVE | | | | BRYN MAWR | PA | 19010-1712 | | douglas.sayer@colliers.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2966678 | Schlosser, Martin | Breslauerstrasse 48 | | | | Rosbach | | 61191 | Germany | rm.schlosser@e-online.de | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2956040 | SCHMELZER BROTHERS, LLC | 750 Prospect Ave | | | | Cleveland | OH | 44115 | | | First Class Mail on October 28, 2022 |
| 2903858 | Schmicker, Joseph | 1451 Montgomery St. #2 | | | | San Francisco | CA | 94133 | | blairschmicker@gmail.com; bschmickb@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2848145 | Schreffler, Stanley L and Judith A | 350 Allegheny Drive | | | | York | PA | 17402 | | schreffler350@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2940530 | Schroeder, Michael | 333 South Grand Ave | 18th Floor | | | Los Angeles | CA | 90071 | | mschroed87@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2993476 | Schroeder, Michael | Michael Christopher Schroeder | 11346 Iowa Ave, Apt 203 | | | Los Angeles | CA | 90025 | | mschroed87@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2994200 | SCOTT, FRANKLIN L. & ESTHER J. | FRANKLIN & ESTHER SCOTT | 3015 STOW CROSSING | | | MURFREESBORO | TN | 37128 | | rodscott@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2941416 | SCOTT, FRANKLIN L. & ESTHER J. | RODNEY M. SCOTT, ATTORNEY AT LAW | 12 PUBLIC SQUARE | | | MURFREESBORO | TN | 37130 | | rodscott@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2945127 | Seda Morales, John | PO Box 50981 | | | | Toa Baja | PR | 00950 | | sedajohn@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2932247 | Segarra, David R & Carmen | Calle 4 H-1 Mans de Garden Hills | | | | Guaynabo | PR | 00966 | | dsegarra33@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3000224 | Semidey, Jaime Santiago | Amatista 107 | Golden Gnto | | | Guaynabo | PR | 00968 | | | First Class Mail on October 28, 2022 |
| 2943070 | Semidey, Jaime Santiago | PO Box 190821 | | | | San Juan | PR | 00919 | | jjssr2010@hotmail.com; jorge.santiago@santander.pr | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3123722 | SERRALLES, MICHEAL J | PO BOX 360 | | | | MERCEDITA | PR | 00715-0360 | | jboatscaribbean@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2305439 | SERRANO YSERN, ALFONSO | #1 CALLE SAN FRANCISCO | URB. ESTANCIAS GRAN VI | | | GURABO | PR | 00778 | | | First Class Mail on October 28, 2022 |
| 3113691 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | 488 Madison Ave, suite 1120 | | | | New York | NY | 10022-5719 | | sakabas@akabas-sproule.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3113461 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave | Suite 1120 | | New York | NY | 10022 | | | First Class Mail on October 28, 2022 |
| 3113520 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave, Suite 1120 | | | New York | NY | 10022-5719 | | sakabas@akabas-sproule.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2901547 | Shakin M.D., Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | | jshakin@retina7.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2860292 | Shakin, Eric | 600 Northern Blvd | Suite 216 | | | Great Neck | NY | 11021 | | epshakin@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2902575 | Shakin, Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | | Jshauin@retinal.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3140644 | Shehadi, Albert B. | 27 Byram Shore Rd | | | | Greenwich | CT | 06830 | | ashehadi1@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2852976 | Sheila Steiner Trust | Sheila Steiner | 1356 Dover Rd | | | Salt Lake City | UT | 84108 | | steiner@chem.utah.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2961599 | Shirlee D Reding Revocable Trust UAD 7/22/10 | 421 42nd Street #2 | | | | Des Moines | IA | 50312 | | shirlee5@mediacombb.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2857238 | Shirley M. Hanna Trust, U/A/D 3/21/97 Shirley M. Hanna, Trustee | Shirley M. Hanna | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | | smhanna@bellsouth.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2751335 | SILVA HIRALDO, JOSE R | 138 AVE. WINSTON CHURCHILL | PMB 338 | | | SAN JUAN | PR | 00926 | | | First Class Mail on October 28, 2022 |
| 4272850 | Silva, Hector L. | PO Box - 1011 | | | | Lajas | PR | 00667 | | luisomarrental@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3141091 | Silver Point Capital Fund, L.P. | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of Americas | | | New York | NY | 10036 | | abyowitz@kramerlevin.com; dbuckley@kramerlevin.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3343903 | Silver Point Capital Fund, L.P. | Lockbox 11084 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | | creditAdmin@silverpointcapital.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3140191 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | | abyowitz@kramerlevin.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3140213 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | | CreditAdmin@silverpointcapital.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2997460 | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees for the Castellanos Family Trust | 12048 Carlisle Ave | | | | Chino | CA | 91710 | | pazcaste@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2918645 | Simon Barriera / Doris Perez | #3035 Soller- Urb. Constancia | | | | Ponce | PR | 00717-2216 | | | First Class Mail on October 28, 2022 |

Exhibit Q
Five Hundred Fifty-First Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4215464 | Snead, Dona M | 612 Louisiana Street | | | | Lawrence | KS | 66044 | | donasnead7@gmail.com; judemcdaniel@mcdanielknutson.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4215573 | Snead, Dona M | McDaniel Knutson Financial Partners, Inc | Jude L McDaniel, Financial Advisor | 3795 W Clinton Parkway, Suite 200 | | Lawrence | KS | 66047 | | | First Class Mail on October 28, 2022 |
| 2963917 | Sobon, Hilda B. | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 | | joe.rincione@voyafa.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3013453 | Sobon, Hilda B. | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Hwy | | Pawleys Island | SC | 29585 | | | First Class Mail on October 28, 2022 |
| 3066111 | Soto Diaz, Victor | PO Box 9508 | | | | Carolina | PR | 00988 | | vsoto13@icloud.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2849658 | Soviero, Kathleen | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2900979 | Spalding, Richard Martin & Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | | rms1952@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2978226 | S-Pedient1 LLC | Henry S Godrdillo | Torrimar Estates | F2 Sunset St. | | Guaynabo | PR | 00969 | | henrysgordillo@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3032192 | S-Pedient1 LLC | Henry S Godrdillo, Manager | S-Pedient LLC | 424 E. Central Blvd, Box 378 | | Orlando | Fl | 32801 | | | First Class Mail on October 28, 2022 |
| 2883626 | SPITZER, RITA | 3440 SOUTH OCEAN BLVD., APT 208-S | | | | PALM BEACH | FL | 33480 | | KURTZIER@HOTMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4156654 | Stangle, Louis and Mae | 9587 Weldon Circle | B101 | | | Tamarac | FL | 33321 | | | First Class Mail on October 28, 2022 |
| 2861779 | Stenson Family Trust | 67 Golf Course Rd | | | | Columbus | NC | 28722 | | stensonnc@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2950898 | Stephen and Litha Marks Revocable Living Trust (U/A July 10, 2013) | Stephen V. Marks TTE | 1404 Niagara Ave. | | | Claremont | CA | 91711 | | smarks@pomona.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2880854 | Steve & Norma Joint Revocable Trust Number One | 13300 County Farm Road | | | | Little Rock | AR | 72223 | | steveh748@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2858234 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | 1309 West Ridge Dr. | | | | Fostoria | OH | 44830 | | ssvolpe@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3581711 | STEWART TITLE GUARANTY CO MASTER | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVERS EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2944897 | Stewart, Richard | 2701 Hampton Circle N | | | | Delray Beach | FL | 33445 | | rick.stewart008@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2873288 | Stiber, John A. | 505 N. Lake Shore Drive, Unit #5009 | | | | Chicago | IL | 60611-6442 | | johnastiber@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2869809 | Stitt, Jennifer Jean | 15641 E. Tumbling Q Ranch Place | | | | Vail | AZ | 85641 | | marisol3184@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2873080 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber TR | 530 Sandalwood Dr. | | | | Southern Pines | NC | 28382 | | sstoeber@nc.rr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2845955 | STRICK, RICHARD | 1924 VENTNOR CIRCLE | | | | PRESCOTT | AZ | 86301-5594 | | arizonadx@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2956859 | Strutynski, Stephen  J. | 1129 Schoolhouse Road | | | | Pottstown | PA | 19465 | | david.oscar@morganstanley.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3053657 | Suan, Luis S. | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | | lssuau@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3068140 | Suc. de Hector Lopez Lopez | y/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 | | anuncio@hectorlopezpr.com; javi@me.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 255239 | SUCESION JUAN LLOMPART | EXT VILLA CAPARRA | D22 CALLE ROMA | | | GUAYNABO | PR | 00966 | | isabellompartzeno@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3058516 | SUCESION JUAN LLOMPART | URB . PRADO ALTO | L42 CALLE 7 | | | GUAYNABO | PR | 00966 | | | First Class Mail on October 28, 2022 |
| 3614317 | Sucesion Victor G. Gonzalez Sandoval | PO Box 191742 | | | | San Juan | PR | 00919-1742 | | canoautoglasspr@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3120789 | Sucesores Carvajar P.R. Investment, LLC | Norma Carvajal | Paseo Mayon 5 St. All | Los Paseos | | San Juan | PR | 00926 | | normachuvarro@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2884455 | Summers, George | PO Box 569 | | | | Congress | AZ | 85332 | | summersgandj@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2846241 | Suozzo, Wilfred P | 6 Briarwood Ave | | | | Peabody | MA | 01960 | | gigi5453@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2933817 | Susan M Banzhof TTEE Susan M Banzhof Trust date 7-22-94 | 448 Rio Rico Dr | | | | Rio Rico | AZ | 85648 | | susanbanzhof@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2895109 | Sussman, David William | 100 Morton St, 9DW | | | | New York | NY | 10014 | | davidwsussman@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2848732 | Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | | sjs0069@aol.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 7

Exhibit Q
Five Hundred Fifty-First Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2964986 | Sveinson, James Thomas & Kristine A | PO Box 211 | | | | Helena | MT | 59624 | | sveinson@q.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2909752 | Sweet Rivero, Maria Victoria | Cond Parque de la Fuente | 690 Cesar Gonzalez Apt 1702 | | | San Juan | PR | 00918-3905 | | lmvilla312@gmail.com; mvsuit@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3021131 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | | rtao@temple.edu | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2866881 | Tavani, Anthony R. and Diane M. | 9 Winchester Lane | | | | Huntington | NY | 11743 | | atavani@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3054705 | Tax Free Fund for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miam | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3036864 | Tax Free Fund for Puerto Rico Residents, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | | avenes@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3039128 | Tax Free Fund II for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3044364 | Tax Free Fund II for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00318 | | avenes@whitecase.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 256746 | TERC SOTO, GREGORIO E | PO BOX 10670 | | | | PONCE | PR | 00732-0670 | | OFISTERCGARCIA@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2857937 | Teresa R Miller John D Goeke | 4403 Fire Lane 4 | | | | Union Springs | NY | 13160 | | goeke@inbox.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2946140 | The Congin Trust | 6411 Caminito Listo | | | | San Diego | CA | 92111 | | mimosa18777@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3117011 | The Coty Benmaman Retirement Plan, Represented by UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; pubinas@sanpir.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4199809 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4079261 | The Estate of Isabel Petrovich | Attn: Lourdes Paonessa | PO Box 79384 | | | Carolina | PR | 00984-9384 | | paonessal@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3119692 | The Estate of Reinaldo Rodriguez Pagan and his widow Reina Colon Rodriguez | Reina Colon Rodriguez | PO Box 47 | | | Trujillo Alto | PR | 00977-0047 | | reinac24@coqui.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3074498 | THE HEFLER FAMILY TRUST | JOHN J. & ELEN A.HEFLER TTEE | PO BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | | jande2577@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2884505 | THE HELEN PADERS BERKSON REVOCABLE TRUST | HELEN PADERS BERKSON | 12001 WHIPPOORWILL LANE | | | ROCKVILLE | MD | 20852 | | HBERKSON1@AOL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2860188 | The Kohlberg Family Limited Partnership II | c/o William Kohlberg | 24 Girard Street | | | Marlboro | NJ | 07746 | | wkohlberg@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3297304 | The Lizzie Reed Trust, UAD 12/17/12, by George E.Reed Trust, Jr.,Trustee | 578 Forest Ave. | | | | Rye | NY | 10580 | | sverige7@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3120400 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | | javier.gonzalez@ubs.com; pubinas@sanpir.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3070563 | The Troche y Davila Retirement Plan, Represented By UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | Javier.Gonzalez@UBS.com; PUBINAS@SANPIR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2925932 | Thomas & Barbara Lowe 0008 1944 | 150 W.Franke Ave | | | | Cary | IL | 60013 | | barb.lowe@sbcglobal.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2858376 | Thomas DeLacy Revocable Trust | 7148 Joy Marie Lane | | | | Waterford | WI | 53185 | | tdelacy468@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2879439 | Thomas Kintz or Margarita Kintz as TTEE of the Kintz Rev TR | Thomas Kintz or Margarita Kintz | 9 Lodge Circle | | | Santa Fe | NM | 87506 | | tom@tomarsf.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2893648 | THOMAS W. PARSONS CREDIT SHELTER TRUST | PATRICIA PARSONS-TRUSTEE | 1840 N. PROSPECT AVE | APT 316 | | MILWAUKEE | WI | 53202-1961 | | pat316pp@earthlink.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2936040 | THOMPSON - MURTHA, JANNEY | 1544 Shore Road | | | | Linwood | NJ | 08221 | | jazzjann@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2861698 | Thor Ttee, J. Donald and Kathleen A. | 725 Santa Rosita | | | | Solana Beach | CA | 92075 | | donthor@cox.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2907977 | THORNTON, JOHN | 9 FONTANA ST | | | | TOMS RIVER | NJ | 08757 | | JTTOMSRIVER@AOL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3082926 | Thorpe, Kathryn J. | P.O. Box 1469 | | | | Leominster | MA | 01453 | | richthorpe99@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 5149927 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | Attn: Debra A. Schachel | 1100 Abernathy Road NE, Suite 480 | | | Atlanta | GA | 30328 | | dschachel@tmico.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3964693 | Toledo, Maria V. | C/O Rosario & Rosario | Attn: Jose E. Rosario Albarran | PO BOX 191089 | | San Juan | PR | 00919 | | jose.rosario@jerco.biz | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit Q
Five Hundred Fifty-First Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3092280 | Toledo-Gonzalez, Blanca | Maria M. Eguia-Moreda | Eguia Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | | Guaynabo | PR | 00966 | | | First Class Mail on October 28, 2022 |
| 3012395 | Toledo-Gonzalez, Blanca | Condominio Tenerife | 1507 Ave. Ashford, Apt. 401 | | | San Juan | PR | 00911-151 | | maem@eguia.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3129501 | Tordini, Louis | 25 Aldan Lane | | | | Jackson | NJ | 08529 | | siuol1300@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2889191 | Torré Martínez, Juan B. | 155 CALLE CARAZO, COND. | REGENCY PARK, APT. 1005 | | | GUAYNABO | PR | 00971 | | CPATORRE@YAHOO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 435714 | Torré Martínez, Juan B. | PO BOX 162 | | | | YAUCO | PR | 00698 | | | First Class Mail on October 28, 2022 |
| 2716883 | Torres Cartagena, Hector Manuel | Calle 3 G3 | URB Lomas Verdes | | | Bayamon | PR | 00956-3307 | | | First Class Mail on October 28, 2022 |
| 2908584 | Torres Cartagena, Hector Manuel | G-21 Venesia St | | | | Bayamon | PR | 00956-3307 | | | First Class Mail on October 28, 2022 |
| 2951042 | TORRES FERRER, ELAINE | SABANERA DEL RIO | 381 CAMINO DE LOS SAUCES | | | GURABO | PR | 00778 | | cdiaz5da@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3049235 | TORRES I, MACHADO | MILDRED MACHADO TORRES | P.O. BOX 147 | | | HORMIGUEROS | PR | 00660-0147 | | mtorr42@gmail.com; mtorr6842@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 578432 | TORRES MOYA MD, ANGEL | URB MILLAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | | torresmoya@sonnuclear.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3052108 | TORRES NOVA, ANGEL  J. | URB MILAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | | torresnoya@sononuclear.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3036193 | Torres Ortiz, Rene | Quintas de Monserrate, F-6 Calle Gaudi | | | | Ponce | PR | 00730 | | | First Class Mail on October 28, 2022 |
| 2029881 | TORRES RAMOS, MARGARITA | PO BOX 492 | | | | HUMACAO | PR | 00792 | | MB@EMPRESASJUANBUSO.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3257379 | TORRES RIVERA, CARMEN E | COND ALTO MONTE | 100 CARR 842 APT 59 | | | SAN JUAN | PR | 00926-9625 | | | First Class Mail on October 28, 2022 |
| 2873162 | TORRES ZAYAS, LUIS A | PO BOX 6441 | | | | MAYAGUEZ | PR | 00681-6441 | | tozala@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2938089 | Torres, Milagros Ortiz | PO Box 1323 | | | | Gurabo | PR | 00778 | | ainsley513@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2859600 | Travis, Timothy | TD Ameritrade | FBO Timothy Travis acct #941002100 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 85063-6043 | | | First Class Mail on October 28, 2022 |
| 2848552 | Travis, Timothy | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2847982 | Trifletti, Joan | 4147 W Sandra Terrace | | | | Phoenix | AZ | 85053 | | gma2six@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3086713 | Troche Toro, Adan | Lucila Rivera Baez | PO Box 776 | | | Boqueron | PR | 00622-0776 | | lucilaviverabaez@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2871526 | True Business Concepts Inc | 312 Pacha Drive | IPAN | | | Talofofo | GU | 96915 | | mperedo@mcpgroupgu.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2881226 | Trust U/W Michael B. Weir | Deborah Weir | 18 Dempsey Lane | | | Greenwich | CT | 06830 | | debweir42@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3148385 | UBS Trust Co of PR as TTEE for Antonio Otano | Antonio Otano Rivera | Calle Rey Arturo K11 | | | Guaynabo | PR | 00969 | | antonio.otano.pr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2850254 | United Insurance Co. | PO Box 97100 | | | | Orem | UT | 84097 | | robc@uuinsurance.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2870427 | United Insurance Co. | Robert Connelly | Analyst | 4956 North 300 West | | Provo | UT | 84604 | | | First Class Mail on October 28, 2022 |
| 3647900 | UNIVERSAL GROUP, INC. | PO BOX 193900 | | | | SAN JUAN | PR | 00919 | | MJIMENEZ@UNIVERSALPR.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 4095491 | UNIVERSAL GROUP, INC. | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | | | First Class Mail on October 28, 2022 |
| 3577883 | Universal Insurance Company | PO Box 71338 | | | | San Juan | PR | 00936-8438 | | mjimenez@universalpr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3133500 | UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 902371 | | | | SAN JUAN | PR | 00902-3711 | | slopez@albizu.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3166686 | Unum Life Insurance Company of America | One Fountain Square | Attn: Richard MacLean, Law Dept. | | | Chattanooga | TN | 37402 | | rmaclean@unum.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3501789 | Valdes Llauger, Edward | 1360 Calle Luchetti | Apt. No. 5 | | | San Juan | PR | 00907 | | radsuar@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3701482 | Valdes Llauger, Edward | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2949036 | Valencia Rullan, Doris H. | PO Box 3372 | | | | Bayamon | PR | 00958-0372 | | dorisoe2@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2961545 | Valencia, Nilsa | Cond Il Villaggio | J-4 Ave San Patricio Apt 5 | | | Guaynabo | PR | 00968-4485 | | nilsavp@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit Q
Five Hundred Fifty-First Omnibus Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2847398 | Vaz, Tony | 5341 Curry Ct | | | | Marietta | GA | 30068 | | tony.vaz@lmco.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2922768 | Vazquez Casas, Aymara | Mirador de Bairoa | 2427 Calle 29 | | | Caguas | PR | 00727 | | arlimarv@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2934539 | Vazquez Crespo, Juan | 442 Camino de Guanica | Sabanera Dorado | | | Dorado | PR | 00646 | | jvazquez1000@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3176461 | Vazquez Hernandez, Jose Antonio | PO Box 29769 | | | | San Juan | PR | 00929-0769 | | josevandon119@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3020052 | Vazquez Olivencia, Wilfredo | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | | willievaz@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3064613 | Vazquez Ramirez, Antonio | Palacios Renes, 76 Barberini | | | | Toa Alta | PR | 00953-4908 | | antonio7620@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3091950 | Vazquez Rosado, Salvador | Urb. Surena | 1 Via de la Ermita | | | Caguas | PR | 00727-3100 | | svrjpk@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2896489 | Vazquez, Rita | Calle 9 C14 | Parque de Torrimar | | | Bayamon | PR | 00959 | | atirvazquez@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3049985 | Vazquez-Morales, Ricardo | PO Box 190972 | | | | San Juan | PR | 00919-0972 | | cpa.ricardo.vazquez@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2860652 | VEGA CASTILLO, KENNEDY | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | | kennedyvega@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2889184 | VEGA CASTILLO, KENNEDY | URB. MANSIONES DE ESPANA | CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00681 | | | First Class Mail on October 28, 2022 |
| 2648132 | VEGA CHAVEZ, LUCIA | PO BOX 6784 | LOIZA STATION | | | SAN JUAN | PR | 00914 | | | First Class Mail on October 28, 2022 |
| 3680434 | Vega Franqui, Jose M. | PO Box 762 | | | | Hatillo | PR | 00659 | | iglesiafeliz@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3725001 | Vega, Eliud J. | PO Box 762 | | | | Hatillo | PR | 00659 | | eliudjvega@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2929855 | Veiga, Johan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | GUAYNABO | PR | 00969 | | johan@brightsignspr.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3118453 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 | | | First Class Mail on October 28, 2022 |
| 3058805 | Velez Ramierez, Jose A | Villa Fontana | ML16 Via 22 | | | Carolina | PR | 00983-3937 | | jenyjose@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2971366 | Velez Santori, Pedro Julio | Cond Malaga | 109 Ave Roosevelt | Apt 104 | | San Juan | PR | 00917 | | vesan44@hotmail.com; vvesan44@hotmail.com; vesan44@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2923886 | Velez, Eileen I | 753 Calle Riachuelo | | | | Ponce | PR | 00716 | | velezeileen@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2918411 | Vera Arocho, Hiram | PO Box 925 | | | | Aguadilla | PR | 00605-0925 | | hiramvera@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2882561 | VERA FANTAUZZI, NILSA | 985 LOND LASMESAS APT 903 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail on October 28, 2022 |
| 172027 | VERA FANTAUZZI, NILSA | COND CERRO LAS MESAS | APTO 904 | | | MAYAGUEZ | PR | 00680 | | NILSAVERAFANTAUZZI@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3133626 | Vera Sanchez, Enrique | El Remanso A11 Calle Arroyo | | | | San Juan | PR | 00926 | | ariel00926@outlook.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3025213 | Vicente Gonzales, Harold D | 526 Tintiollo Hills Rd | | | | Guaynabo | PR | 00966 | | harvicpr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3162347 | Vicente Gonzales, Harold D | Vicente & Cuebas | PO Box 11609 | | | San Juan | PR | 00910 | | | First Class Mail on October 28, 2022 |
| 3480591 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | Javier gonzalez  Executive director  UBS TRUST COMPANY OF PR  250 MUNOZ RIVERA AVENUE | | | | SAN JUAN | pr | 00918 | | | First Class Mail on October 28, 2022 |
| 3480590 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail on October 28, 2022 |
| 2984515 | VIDAL PAGAN, PEDRO E | CERRO REAL M-5 | | | | GUAYNABO | PR | 00969 | | vidal04@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2973750 | Vidal Pagán, Pedro E | Cerro Real M-5 | | | | Guaynabo | PR | 00969 | | vidal04@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3039972 | Vidal-Pagan, Luis | P.O. BOX 21480 | | | | San Juan | PR | 00928-1480 | | luisvidal@humvi.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2936166 | Vigano, Remo J. | 16 Whitewood Dr. | | | | Morris Plains | NJ | 07950 | | ray.vigano@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2909010 | Villaronga, Luis M. | Cond Parque de las Fuentes | 690 Calle Cesar Gonzalez 1702 | | | San Juan | PR | 00918-3905 | | lmvilla312@gmail.com; mvsuit@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2977134 | Vinas Miranda, Clarissa M | 1683 Aguas Calientes, Venus GDNS | Norte | | | San Juan | PR | 00926 | | vinasclari1950@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit Q

Five Hundred Fifty-First Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3133391 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | | Guaynabo | PR | 00966 | | harvicpr@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3162333 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | | San Juan | PR | 00910 | | | First Class Mail on October 28, 2022 |
| 2964559 | Vincenty Guzman, Claudia | Calle 7 C10 Mans. Garden Hills | | | | Guaynabo | PR | 00966 | | ancla@rocketmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3125488 | Vincenty Huyando, Marisol | #915 Isaura Arnau Country Club | | | | San Juan | PR | 00924 | | marisol_90@live.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3497693 | VINCENTY PEREZ, ISMAEL | Alexis Alberto Betancourt-Vincenty | 100 Carr 165, Suite 501 | | | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3497824 | VINCENTY PEREZ, ISMAEL | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 | Suite 501 | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3498061 | VINCENTY PEREZ, ISMAEL | c/o Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | | First Class Mail on October 28, 2022 |
| 1997448 | VINCENTY PEREZ, ISMAEL | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976-6187 | | | First Class Mail on October 28, 2022 |
| 3498211 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vencenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3497782 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vincety | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3161251 | Vincenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | | yenderp@yahoo.com; yenderpr@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3028845 | Virginia Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 | | jcartagenagroup@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2921133 | Vishton, Peter J | 2 Duck Pond Court | | | | Voorhees | NJ | 08043 | | pjvishton@comcast.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2952260 | Vizcarrondo, Delia E. | Pasco Alto # 1 Calle 2 | | | | San Juan | PR | 00926 | | | First Class Mail on October 28, 2022 |
| 2889486 | WALLACH, MARK S | 442 FORESTVIEW DR. | | | | WILLIAMSVILLE | NY | 14221 | | MSWALLACH@GMAIL.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2882856 | Walsh, Mary L. | 2589 Southridge St. | | | | Sierra Vista | AZ | 85650-6812 | | | First Class Mail on October 28, 2022 |
| 2864990 | Walter W. Mahr, Trustee | 95-1020 Paemoku Place | | | | Mililani | HI | 96789-6524 | | | First Class Mail on October 28, 2022 |
| 2906907 | Wang, Axin | 101-50 93rd Street | | | | Ozone Park | NY | 11416 | | axinw@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2974357 | Wangen, Patricia Anne | Parque Forestal | 1 Poppy St B37 | | | San Juan | PR | 00926-6342 | | PATRICIA@BDO.COM.PR | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3028978 | Wasserman, Eunice | 7841 Karlov Ave | | | | Skokie | IL | 60076 | | | First Class Mail on October 28, 2022 |
| 2917378 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | | | First Class Mail on October 28, 2022 |
| 3088421 | Weiner, Alan E. | 15 Audley Court | | | | Plainview | NY | 11803-6004 | | | First Class Mail on October 28, 2022 |
| 2928411 | Weinstein, William | 6 Baldwin Circle | | | | Weston | MA | 02493 | | | First Class Mail on October 28, 2022 |
| 3113837 | Weinstien, Robert N | 403 W 57th St Apt 4A | | | | New York | NY | 10019 | | | First Class Mail on October 28, 2022 |
| 2846549 | Weisberg, Michael | 1521 9th Street | | | | Manhattan Beach | CA | 90266 | | michael_weisberg@verizon.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2901337 | Wells Fargo Strategic Municipal Bond Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron St. | | Boston | MA | 02111 | | | First Class Mail on October 28, 2022 |
| 2876046 | Wells Fargo Strategic Municipal Bond Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | | gsouthwe@wellscap.com | First Class Mail on October 28, 2022 |
| 2922831 | Westerman, Joseph R | P.O. Box 281 | | | | Idaho Springs | CO | 80452 | | jrw80125@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2882587 | Wick, James and Tamara | 2020 James Court | | | | Wisconsin Rapids | WI | 54494 | | jtwick2020@charter.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2917397 | WIDDER MD, DONALD | 12 MARIN BAY PARK CT | | | | SAN RAFAEL | CA | 94901 | | DJWMD@COMCAST.NET | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3130518 | Wiener, Selma F | 1855 E 4th St | | | | Brooklyn | NY | 11223 | | | First Class Mail on October 28, 2022 |
| 3094047 | William A Chaparro Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM; PUNIBAS@SANPIR.COM | First Class Mail on October 28, 2022 |
| 2905150 | WILLIAM R. HYDE II + DOROTHY L. HYDE J.T.W.R.O.S. | WILLIAM R. HYDE III | 22 MELISSA DR | | | TOTOWA | NJ | 07512 | | wrhiii2@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3008133 | Williams, Robert A. | 2520 Wexford Ct. | | | | Saint Paul | MN | 55112 | | | First Class Mail on October 28, 2022 |
| 2870931 | WILSON, DAVID | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | | tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2853943 | WILSON, DAVID | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2902481 | WINDERWEEDLE, WILLIAM H | 2512 WINGED DOVE DR | | | | LEAGUE CITY | TX | 77573 | | billwtx22@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2954342 | Winer, Leon | Regency Park Suite 1902 | 155 Curazo St | | | Guaynabo | PR | 00971-7801 | | prleon@msn.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |

Exhibit Q

Five Hundred Fifty-First Omnibus Service List

Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2955912 | Winer, Leon | Regeney Pank Suite 1902 | 155 Carazo St. | | | Guaynabo | PR | 00971-7801 | | | First Class Mail on October 28, 2022 |
| 2898711 | Winslow, Jeffrey S. | 1500 East Rosser Street | | | | Prescott | AZ | 86301 | | Jwinslow@cableone.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2868994 | Wlodarczyk, Matthew J | 20 Reid St | | | | Sayreville | NJ | 08872 | | Thewlodarczyks@optonline.net; Thewlodarczyk@optonline.net | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2875761 | Woo, Grace & James | PO Box 379 | | | | New Vernon | NJ | 07976 | | | First Class Mail on October 28, 2022 |
| 2864123 | Wood, John F | 32 Emily Lane | | | | Peabody | MA | 01960 | | jfw33@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2969192 | Wright, Brian | 205 7th St. | | | | Hoboken | NJ | 07030 | | briannrwright@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2927304 | Wuest, Michael & Christine | 2218 South Sailors Way | | | | Gilbert | AZ | 85295 | | mkwuest@hotmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2864851 | Wyvell, Veronique | 20 East Moser Road | | | | Thurmont | MD | 21788 | | damselfly57@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2876198 | YAMIN LOPEZ, RENE | 2-2 PARKVILLE COURT | | | | GUAYNABO | PR | 00969 | | reneyamin@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2876287 | YAMIN LOPEZ, RENE | PARKVILLE COURT APT 22 | | | | GUAYNABO | PR | 00969 | | reneyamin@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 3094658 | Yarelis Matos Colon Trust Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue | 10th FL | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2966626 | Young, Dennis | 26819 Denoon Rd | | | | Waterford | WI | 53185 | | | First Class Mail on October 28, 2022 |
| 2115254 | ZAYAS BAZAN, PEDRO | HACIENDA SAN JOSE | 524 VIA GUAJANA | | | ANGELES | PR | 00727-3057 | | pedro.zayas2@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2973710 | ZAYAS BAZAN, PEDRO | URB ASOMANTE | 22 VIA GUAJANA | | | CAGUAS | PR | 00727-3057 | | pedro.zayas2@gmail.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2950269 | Zayas, Hipolito  Ramos | Urb.Sabanera | 47 Camino De Las Cascadas | | | Cidra | PR | 00739 | | poloramzay@yahoo.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2847301 | Zenker, Ernest G. & Darleen A. | 5254 Ferrari Avenue | | | | Ave Maria | FL | 34142-9566 | | guzenker@hotmai.com | First Class Mail on October 28, 2022 and Email on October 31, 2022 |
| 2897521 | Zucker, Morgan | Marjorie A Rodriguez | 140 Brentley Ln. | | | Orange Park | FL | 32065-5614 | | | First Class Mail on October 28, 2022 |