## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

                Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

### COVER SHEET TO FIFTIETH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF JUNE 1, 2021 THROUGH JUNE 30, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | June 1, 2021 through June 30, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $39,793.05 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought      $594.60
as actual, reasonable and necessary:

Total amount for this invoice:              $40,387.65

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fiftieth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for June 2021.

<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 17, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period June 1 through June 30, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | 315.00 | 55.20 | 17,388.00 |
| José R. Cacho | Member | Corporate | 350.00 | 4.60 | 1,610.00 |
| Ivelisse Collazo | Member | Corporate | 275.00 | 1.90 | 522.50 |
| Carla Garcia Benitez | Member | Litigation | 335.00 | 14.30 | 4,790.50 |
| Carlos E. George | Member | Labor | 255.00 | 1.20 | 306.00 |
| Rosa Lazaro | Member | Corporate | 350.00 | 2.70 | 945.00 |
| Ismael Vicenty | Member | Corporate | 320.00 | 3.50 | 1,120.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | 225.00 | 1.90 | 427.50 |
| Jose L. Notario Toll | Jr. Member | Corporate | 230.00 | 3.10 | 713.00 |
| Denisse Ortiz | Jr. Member | Corporate | 215.00 | 1.90 | 408.50 |
| Josué Gonzalez Aldarondo | Associate | Corporate | 195.00 | 12.80 | 2,496.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | 185.00 | 16.10 | 2,978.50 |
| Gabriel Miranda Rivera | Associate | Litigation | 190.00 | 32.50 | 6,175.00 |
| Ivette Rodriguez | Associate | Corporate | 175.00 | 2.00 | 350.00 |
| Astrid E. Velez | Associate | Corporate | 175.00 | 15.60 | 2,730.00 |
| Milagros Marcano Baez | Paralegal | Litigation | 145.00 | 4.80 | 696.00 |
| Vanessa Sanchez | Paralegal | Litigation | 155.00 | 3.60 | 558.00 |
| | | | | | |
| | **Totals** | | | **177.70** | $   **44,214.50** |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | $   **(4,421.45)** |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | $   **39,793.05** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period June 1 through June 30, 2021**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | 447.10 | |
| Messenger Delivery - 6/3/2021 | 15.00 | |
| Postage - As of 06-30-2021 | 62.50 | |
| Miscellaneous - Charge to Appear at Omnibus Hearing in the Promesa Title III in cases on June 16, 2021 -HDB | 70.00 | |
| | | |
| **Totals** | | |
| | | |
| **SUMMARY OF DISBURSEMENTS** | $   **594.60** | |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period  June 1 through June 30, 2021** | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 19.40 | 3,579.50 |
| 203 | Hearings and Non-Field Comm. With Court | 1.50 | 472.50 |
| 206 | Documents Filed on Behalf of the Board | 47.60 | 9,751.00 |
| 207 | Non-Board Court Filings | 4.10 | 1,291.50 |
| 208 | Stay Matters | 12.00 | 2,496.00 |
| 209 | Adversary Proceeding | 24.70 | 7,829.00 |
| 210 | Analysis and Strategy | 11.00 | 3,046.00 |
| 213 | Labor, Pension Matters | 3.90 | 1,251.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 28.50 | 8,761.00 |
| 218 | Employment and Fee Applications | 0.20 | 38.00 |
| 219 | Docketing | 3.40 | 527.00 |
| 220 | Translations | 4.80 | 696.00 |
| 221 | Discovery/2004 Examinations | 2.30 | 724.50 |
| 222 | Claims and Claims Objections | 12.20 | 3,293.00 |
| 224 | Fee Application O&B | 2.10 | 458.50 |
| | | | |
| | | | $  44,214.50 |
| | | | |
| | **Less: 10% Courtesy discount** | | $  (4,421.45) |
| | | | |
| | **TOTALS** | 177.70 | $  39,793.05 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $35,813.75, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $594.60) in the total amount of $36,408.35.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH                                                  252 AMUÑOZ RIVERA, SUITE 800
                                                                SAN JUAN, PR 00918-1813
                                                                TEL. (787) 764-8181
                                                                FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 398354

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2021:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 29,931.50 |
| Less Discount | $ -2,993.15 |
| Net Professional Services | $ 26,938.35 |
| Total Reimbursable Expenses | $ 594.60 |
| **TOTAL THIS INVOICE** | **$ 27,532.95** |

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/01/21 | HDB | 222 | Review Response to Claim by Josefina Velez Berrios (.1) Review Response to Claim by Maria Diaz Cintron. (.1) Review Response to Claim Objection by R. Negrón Ortiz. (.1) Review Response by Marita Ortega Ramos. (.1) | .40 | 315.00 | 126.00 |
| 6/01/21 | UMF | 224 | Draft forty-seventh monthly fee statement of O&B for the month of March 2021 in the Title III case of the Commonwealth of Puerto Rico. | .50 | 225.00 | 112.50 |
| 6/01/21 | UMF | 224 | Draft email to J. El Koury regarding monthly fee statements of March 2021 and principal certification. | .30 | 225.00 | 67.50 |
| 6/01/21 | UMF | 224 | Draft letter to Notice Parties regarding monthly fee statements of O&B for the period of March 2021. | .20 | 225.00 | 45.00 |
| 6/01/21 | UMF | 224 | Draft email to Notice Parties on submission of O&B's monthly fee statements for March 2021. | .30 | 225.00 | 67.50 |
| 6/01/21 | GMR | 206 | File the Urgent Consensual Motion for Extension of Deadlines with regards to Cobra Lift Stay Motion in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/01/21 | GMR | 206 | File the Urgent Consensual Motion for Extension of Deadlines with regards to Cobra Lift Stay Motion in Case No. 17-4780. | .20 | 190.00 | 38.00 |
| 6/01/21 | VSN | 219 | Docket court notice received by email dated May 26, 2021 regarding order dkt. 16805 deadline to file a further joint status report. - H. D. Bauer and U. Fernandez. | .20 | 155.00 | 31.00 |
| 6/01/21 | VSN | 219 | Docket court notice received by email dated May 25, 2021 regarding order dkt. 16800 deadline to file joint status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                June 30, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/01/21 | VSN | 219 | Docket court notice received by email dated May 26, 2021 regarding order dkt. 16809 deadline to file corrected pleading and submit reply to corrected pleading.  - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/01/21 | VSN | 219 | Docket court notice received by email dated May 25, 2021 regarding order dkt. 209 | .10 | 155.00 | 15.50 |
| 6/01/21 | VSN | 224 | As requested by U. Fernandez, review and compile March 2020 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .20 | 155.00 | 31.00 |
| 6/02/21 | HDB | 208 | Review Stay Relief Notice relating to José E. Valentín Arce, Hector M. Rivera González, Jesús G. García Rosario and Alcidy Maldonado Santana v. Elisa Rios Vargas, Estado Libre Asociado de Puerto Rico, Departamento de Hacienda y Lotería de Puerto Rico, C AC2016-1566. | .30 | 315.00 | 94.50 |
| 6/02/21 | HDB | 208 | Review Stay Relief Notice regarding Heidi Aponte Ramos v. ELA. (.1) Review Stay Relief Notice regarding Jose Zayas Correa v. ELA. (.1) | .20 | 315.00 | 63.00 |
| 6/02/21 | HDB | 215 | Review Pro Se Objection to Third Amended Plan by Antonio Martin Cervera. (.1)  Review Pro Se Objection to Third Amended Plan by Maria Teresita Martin. (.1) | .10 | 315.00 | 31.50 |
| 6/02/21 | HDB | 222 | Review response to objection to Claim  by Jeanetta Pirtle and Humberto Medina. | .20 | 315.00 | 63.00 |
| 6/02/21 | GMR | 218 | Review issues with the PHV of Seetha Ramachandran and Scott Cooper. | .20 | 190.00 | 38.00 |
| 6/02/21 | VSN | 219 | Docket court notice received by email dated May 24, 2021 regarding order dkt. 16790, deadline for Government Parties to file updated status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/02/21 | VSN | 219 | Docket court notice received by email dated June 2, 2021 regarding order dkt. 16866, deadline for Government Parties' Reply concerning the Standing Issue. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/03/21 | HDB | 206 | Revise and sign-off to file revised Master Service List as of June 3, 2021. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                                          June 30, 2021

| 6/03/21 | HDB | 215 | Revise draft opposition to the Official Committee of Unsecured Creditors' Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF. (.8) Revise draft Opposition to the Urgent Motion of Ambac Assurance Corporation and Financial Guaranty Insurance Corporation to Compel Discovery from the Government Parties in connection with the Disclosure Statement. (.6) | 1.40 | 315.00 | 441.00 |
|---|---|---|---|---|---|---|
| 6/03/21 | PAG | 206 | Review the Objection of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Compel Discovery in Connection with the Disclosure Statement, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16882. | .30 | 185.00 | 55.50 |
| 6/03/21 | PAG | 206 | File the Objection of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Compel Discovery in Connection with the Disclosure Statement, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16882. | .20 | 185.00 | 37.00 |
| 6/03/21 | PAG | 206 | Review the Objection of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of the Official Committee of Unsecured Creditors to Compel Discovery in Connection with the Third Amended Disclosure Statement, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16883. | .30 | 185.00 | 55.50 |
| 6/03/21 | PAG | 206 | File the Objection of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of the Official Committee of Unsecured Creditors to Compel Discovery in Connection with the Third Amended Disclosure Statement, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16883. | .20 | 185.00 | 37.00 |
| 6/03/21 | PAG | 206 | Review the Master Service List as of June 3, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 16874. | .20 | 185.00 | 37.00 |
| 6/03/21 | PAG | 206 | File the Master Service List as of June 3, 2021 at 17 BK 3283-LTS, docket no. 16874. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                                          June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/03/21 | GMR | 222 | Review claims by individual members of certain class actions that are covered by another claim which was asserted on behalf of all plaintiffs in the class action in connection with an omnibus duplicate claims objection to be filed, as requested by M. Ovanesian from Proskauer. | .80 | 190.00 | 152.00 |
| 6/03/21 | MMB | 220 | Begin English translation of motion for reconsideration in the case of Centro de Periodismo Investigativo v. Rosello, KLAN202100153, as requested by C. Garcia. | .80 | 145.00 | 116.00 |
| 6/03/21 | VSN | 219 | Docket court notice received by email dated June 2, 2021 regarding order dkt. 16867, deadline for status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/04/21 | HDB | 207 | Review Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation with Respect to (1) the Official Committee of Unsecured Creditors' Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF (ECF No. 16811) and (2) the Urgent Motion of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Compel Discovery from the Government Parties in Connection with the Disclosure Statement. | .20 | 315.00 | 63.00 |
| 6/04/21 | HDB | 207 | Review Joinder of the DRA Parties to (I) Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF and (II) Urgent Motion of Ambac Assurance Corporation And Financial Guaranty Insurance Company to Compel Discovery from the Government Parties in Connection with the Disclosure Statement. | .10 | 315.00 | 31.50 |
| 6/04/21 | HDB | 207 | Review AAFAF's Objection to the Official Committee of Unsecured Creditors', Ambac Assurance Corporation's, and Financial Guaranty Insurance Company's Motions to Compel Disclosure Statement Discovery. | .30 | 315.00 | 94.50 |
| 6/04/21 | HDB | 207 | Review Ambac Assurance Corporation's Objection, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealth's Title III Case. | .60 | 315.00 | 189.00 |

O'Neill & Borges LLC

Bill #:  398354                                                                                June 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/04/21 | HDB | 206 | Review Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 315.00 | 63.00 |
| 6/04/21 | HDB | 221 | Review Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts May 25, 2021 Order. | .30 | 315.00 | 94.50 |
| 6/04/21 | HDB | 206 | Review brief tendered by the FOMB in Appeal No. 20-1847. | .70 | 315.00 | 220.50 |
| 6/04/21 | GMR | 206 | Review the Fifth ACR Status Notice (and exhibit thereto) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/04/21 | GMR | 206 | File the Fifth ACR Status Notice (and exhibit thereto) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/04/21 | GMR | 206 | File the Opposition of the FOMB, AAFAF and PREPA to Cobra Acquisition's motion to lift the stay order in the Commonwealth docket (Case No. 17-3283). | .20 | 190.00 | 38.00 |
| 6/04/21 | MMB | 220 | Finish translation of motion for reconsideration in the case of Centro de Periodismo investigative v. Rossello, KLAN202100153,for C. Garcia. | 4.00 | 145.00 | 580.00 |
| 6/07/21 | HDB | 210 | Review draft complaint to enjoin HB120. | 1.70 | 315.00 | 535.50 |
| 6/07/21 | HDB | 215 | Review Notice of Filing Translation of Disclosure Statement. (.2) Review translation of Disclosure Statement as of June 7, 2021. (2.6) Review Translation of Plan Support Agreement. (.4) | 3.20 | 315.00 | 1,008.00 |
| 6/07/21 | PAG | 206 | Review the Status Report Pursuant to December 9, 2020 Order Setting Deadline for Further Status Report Regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims in anticipation of its filing at 17 BK 3283-LTS, docket no. 16893, and 17 BK 4780-LTS, docket no. 2509 | .30 | 185.00 | 55.50 |
| 6/07/21 | PAG | 206 | File the Status Report Pursuant to December 9, 2020 Order Setting Deadline for Further Status Report Regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims at 17 BK 3283-LTS, docket no. 16893. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                              June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/07/21 | PAG | 206 | File the Status Report Pursuant to December 9, 2020 Order Setting Deadline for Further Status Report Regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims at 17 BK 4780-LTS, docket no. 2509. | .20 | 185.00 | 37.00 |
| 6/07/21 | GMR | 206 | Review the Certificate of No Objection regarding Motion of the Puerto Rico Public Buildings Authority for Entry of Fourth Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/07/21 | GMR | 206 | File the Certificate of No Objection regarding Motion of the Puerto Rico Public Buildings Authority for Entry of Fourth Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, in Case No. 17-3283 | .20 | 190.00 | 38.00 |
| 6/07/21 | GMR | 206 | Review the Joint Motion to inform the Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF NO. 7419] in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/07/21 | GMR | 206 | File the Joint Motion to inform the Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF NO. 7419] in Case No. 17-3283 at ECF No. 16895. | .20 | 190.00 | 38.00 |
| 6/07/21 | GMR | 206 | Review the Notice of Filing of Spanish Translation of Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et. al., in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 6/07/21 | GMR | 206 | File the Notice of Filing of Spanish Translation of Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et. al., in Case No. 17-3283. | .30 | 190.00 | 57.00 |
| 6/08/21 | HDB | 215 | Review Wage Claim Creditor's Motion to UCC's Motion for Disclosure Statement related discovery. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                June 30, 2021

| 6/08/21 | HDB | 207 | Review Ambac Assurance Corporation's Status Report Concerning Ambac's Urgent Motion to Compel Milliman Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery. | .20 | 315.00 | 63.00 |
|---------|-----|-----|---|-----|--------|--------|
| 6/08/21 | HDB | 221 | Review Official Committee of Unsecured Creditors' Reply in Support of Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF. | .30 | 315.00 | 94.50 |
| 6/08/21 | CEG | 213 | Review Law 8-2017, Lay 3-2017 and Law 26-2017, regarding Class 49 - AFSCME CBA Labor Claims (Act 26 and related) computation for plan of adjustment. | .80 | 255.00 | 204.00 |
| 6/09/21 | HDB | 215 | Review Reply of Ambac Assurance Corporation and Financial Guaranty Insurance Company in Further Support of Urgent Motion to Compel Discovery from the Government Parties in Connection with the Disclosure Statement. | .40 | 315.00 | 126.00 |
| 6/10/21 | HDB | 221 | Review Milliman's Response to Ambac's Status Report regarding Motion to Compel. | .20 | 315.00 | 63.00 |
| 6/10/21 | HDB | 206 | Revise 13th ACR Transfer Notice, including Exhibit. | .20 | 315.00 | 63.00 |
| 6/10/21 | HDB | 215 | Review Response and Objection of Individual Bondholder to Debtors' Application for Approval of Disclosure Statement filed by Peter C. Hein. | .60 | 315.00 | 189.00 |
| 6/10/21 | HDB | 215 | Review Peter Hein's Response and Objection of Individual Bondholder to Debtors' Motions for Orders Establishing Confirmation Procedures, and Cross-Motion to Establish a Committee to Represent Retail Investors in the Confirmation Process.  (.7)  Review order striking cross motion. (.1) | .80 | 315.00 | 252.00 |
| 6/10/21 | HDB | 215 | Tel. conf. with D. Desatnik, P. Possinger and others regarding retiree committee issues and issues regarding objection deadline to disclosure statement. | .50 | 315.00 | 157.50 |
| 6/10/21 | HDB | 215 | Review Best Interest Test Report as of June 10, 2021. | .60 | 315.00 | 189.00 |
| 6/10/21 | HDB | 222 | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 16, 2021 Omnibus Hearing to the August 4, 2021 Omnibus Hearing. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                 June 30, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/10/21 | GMR | 206 | Review the Notice of Filing Exhibit N (Best Interest Test Reports) to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., and the Best Interest Test, in anticipation to its filing. | .40 | 190.00 | 76.00 |
| 6/10/21 | GMR | 206 | File the Notice of Filing Exhibit N (Best Interest Test Reports) to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/10/21 | GMR | 206 | Review the Debtors 13th Notice of Transfer of Claims to Administrative Claims Reconciliation in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 6/10/21 | GMR | 206 | File the Debtors 13th Notice of Transfer of Claims to Administrative Claims Reconciliation in anticipation in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/10/21 | GMR | 206 | Review the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 16, 2021 Omnibus Hearing to the August 4, 2021 Omnibus Hearing in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 6/10/21 | GMR | 206 | File the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 16, 2021 Omnibus Hearing to the August 4, 2021 Omnibus Hearing in a Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/10/21 | GMR | 222 | Analyze spreadsheets of Bondholder, Non-Bondholder and PREPA claims to be objected through the August Omnibus Objections and provide comments to M. Palmer in connection thereto. | 2.20 | 190.00 | 418.00 |
| 6/11/21 | HDB | 208 | Review Stay Relief Motion by Obe E. Johnson. | .30 | 315.00 | 94.50 |
| 6/11/21 | HDB | 215 | Review Wanda I. Santiago's Objection to Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .10 | 315.00 | 31.50 |
| 6/11/21 | HDB | 215 | Review Objection by Ana A. Nunez Velazquez to Disclosure Statement filed by The Financial Oversight and Management Board for Puerto Rico. | .10 | 315.00 | 31.50 |
| 6/11/21 | HDB | 215 | Review Urgent Motion for Leave to File Opposition to Disclosure Statement by AMBAC. (.2)  Review issues regarding potential objection to Motion for Leave to File in Excess Pages. (.1) | .30 | 315.00 | 94.50 |

O'Neill & Borges LLC

Bill #:  398354                                                                              June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/21 | HDB | 206 | Review and sign-off to file PJT's Sixth Interim Fee Application. | .20 | 315.00 | 63.00 |
| 6/11/21 | HDB | 215 | Review Nancy Negron Lopez' objection to Third Amended Plan of Adjustment. | .10 | 315.00 | 31.50 |
| 6/11/21 | HDB | 222 | Review Ambac Assurance Corporations Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealths Title III Case. | .20 | 315.00 | 63.00 |
| 6/11/21 | CEG | 213 | Exchange emails with S. Dubinsky (EY) regarding Class 49 - AFSCME CBA Labor Claims (Act 26 and related) computation for plan of adjustment. | .40 | 255.00 | 102.00 |
| 6/11/21 | PAG | 206 | Review the Sixth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1, 2020 through January 31, 2021, in anticipation of its filing at 17 Bk 3283-LTS, docket no. 16945. | .20 | 185.00 | 37.00 |
| 6/11/21 | PAG | 206 | File the Sixth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1, 2020 through January 31, 2021, at 17 Bk 3283-LTS, docket no. 16945. | .20 | 185.00 | 37.00 |
| 6/11/21 | GMR | 206 | Review the Informative Motion of the Financial Oversight and Management Board Regarding June 16-17, 2021 Omnibus Hearing, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/11/21 | GMR | 206 | File the Informative Motion of the Financial Oversight and Management Board Regarding June 16-17, 2021 Omnibus Hearing, in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/11/21 | GMR | 206 | Review the Informative Motion Regarding PREPA's Motion to Dismiss Counts I and II of Plaintiff's Second Amended Complaint in adv. 20-115 in anticipation to its filing in case No. 17-3283. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                          June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/21 | GMR | 206 | File the Informative Motion Regarding PREPA's court appearance to argue Motion to Dismiss Counts I and II of Plaintiff's Second Amended Adv, 20-115 Complaint in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/11/21 | GMR | 206 | File the Informative Motion Regarding PREPA's court appearance to argue Motion to Dismiss Counts I and II of Plaintiff's Second Amended Adv. 20-115 Complaint through the Court's electronic filing system in Case No. 17-04780. | .20 | 190.00 | 38.00 |
| 6/14/21 | HDB | 215 | Review Summary of Act 7-2021 for disclosure statement insert. | .20 | 315.00 | 63.00 |
| 6/14/21 | HDB | 206 | Revise and sign-off to file draft Agenda for June 16 Omnibus Hearing. | .30 | 315.00 | 94.50 |
| 6/14/21 | HDB | 215 | Analyze Objection to Disclosure Statement by PFZ Properties. | .30 | 315.00 | 94.50 |
| 6/14/21 | DOT | 215 | Revise language under Disclosure Statement regarding withholding obligation with respect to CVIs. | .70 | 215.00 | 150.50 |
| 6/15/21 | HDB | 215 | Tel. conf. with E. Barak and P. Possinger regarding oppositions to disclosure statement and July 2021 omnibus hearing. | .50 | 315.00 | 157.50 |
| 6/15/21 | HDB | 215 | Analyze Limited Objection of U.S. Bank National Association, solely as PREPA Bond Trustee, to Approval of Debtor's Amended Disclosure Statement. | .40 | 315.00 | 126.00 |
| 6/15/21 | HDB | 215 | Review Supplement to Objection to Approval of Disclosure Statement Exhibit N filed by Peter Hein. | .30 | 315.00 | 94.50 |
| 6/15/21 | HDB | 207 | Analyze Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government Of Puerto Rico's Recent Activities and Response to the Ongoing COVID-19 Pandemic. | .30 | 315.00 | 94.50 |
| 6/15/21 | HDB | 206 | Revise and sign-off to file Amended Notice of Agenda in connection with June 16-17, 2021 omnibus hearing. | .20 | 315.00 | 63.00 |
| 6/15/21 | HDB | 215 | Review Joinder in Support of Joint Objection of Underwriter Defendants to Debtors' Motion for an Order Approving Disclosure Statement. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/21 | HDB | 215 | Review Official Committee of Retired Employees Limited Response to the Motion of Debtors for an Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith. | .40 | 315.00 | 126.00 |
| 6/15/21 | HDB | 221 | Review issues regarding FOMB's response to Ambac's statements in connection with Milliman 2004 Motion. | .20 | 315.00 | 63.00 |
| 6/15/21 | HDB | 222 | Respond to e-mail by E. Barak concerning rejection by Dennis Melendez Ortiz's ACR proposal. | .10 | 315.00 | 31.50 |
| 6/15/21 | HDB | 206 | Revise and sign-off to file  Status Report of Financial Oversight and Management Board in Connection with June 16-17, 2021 Omnibus Hearing. | .40 | 315.00 | 126.00 |
| 6/15/21 | HDB | 215 | Analyze U.S. Bank National Association and U.S. Bank Trust National Association, PFC Bond Trustees, Objection to Debtors' Joint Motion for Order: (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures. | .60 | 315.00 | 189.00 |
| 6/15/21 | HDB | 215 | Review Objection to Disclosure Statement for Third Amended Plan of Adjustment by Finca Matilde, Inc. | .20 | 315.00 | 63.00 |
| 6/15/21 | HDB | 215 | Analyze Objection of the DRA Parties to the Motion of Debtors for an Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith. | .40 | 315.00 | 126.00 |
| 6/15/21 | HDB | 215 | Review Statement and Reservation of Rights Regarding Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 315.00 | 63.00 |
| 6/15/21 | HDB | 215 | Review Objection to Disclosure Statement and Plan of Adjustment by the  Ad Hoc Group of Noteholders of FGIC-Insured Notes. | .30 | 315.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                                                June 30, 2021

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/15/21 | HDB | 215 | Review Objection to and Reservation of Rights of Certain Medical Centers to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .30 | 315.00 | 94.50 |
| 6/15/21 | HDB | 215 | Review Demetrio Amador's objection to Disclosure Statement. | .20 | 315.00 | 63.00 |
| 6/15/21 | HDB | 215 | Review Objection to Approval of Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. by FGIC. | .30 | 315.00 | 94.50 |
| 6/15/21 | HDB | 222 | Sign-off to file drafts of multiple notice of presentment of orders on Omnibus claim objections in connection with June 16-17, 2021 omnibus hearing. | .30 | 315.00 | 94.50 |
| 6/15/21 | HDB | 215 | Review AAFAF's Limited Objection to the Motion of Debtors for an Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith. | .20 | 315.00 | 63.00 |
| 6/15/21 | HDB | 215 | Review U.S. Bank Trust National Association, PRIFA Rum Tax Bonds Successor Trustee, Objection to Debtors' Joint Motion for Order: (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures. | .30 | 315.00 | 94.50 |
| 6/15/21 | HDB | 215 | Review Objection to Disclosure Statement by Vaquerias Tres Monjitas. | .40 | 315.00 | 126.00 |
| 6/15/21 | HDB | 215 | Analyze Motion Pursuant to Rule 3013 filed by the Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group, Beltran-Cintron Plaintiff Group, Cruz-Hernandez Plaintiff Group, Cruz-Santos Plaintiff Group, Lopez-Rosario Plaintiff Group, Perez-Colon Plaintiff Group. | .30 | 315.00 | 94.50 |
| 6/15/21 | HDB | 215 | Review Retirees' Committee Objection to Disclosure Statement. | .40 | 315.00 | 126.00 |

O'Neill & Borges LLC

Bill #:  398354                                                                June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses were Received (ECF No. 16642), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17020. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses were Received (ECF No. 16642), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17020. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims (ECF No. 16644), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17022. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims (ECF No. 16644), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17022. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 16645), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17023. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                                    June 30, 2021

| 6/15/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 16645), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17023. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities for Bonds Sold by Claimants (ECF No. 16646), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17024. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities for Bonds Sold by Claimants (ECF No. 16646), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17024. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Bond Claims (ECF No. 16648), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17025. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Bond Claims (ECF No. 16648), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17025. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                    June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No Liability Bond Claims (ECF No. 16649), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17026. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No Liability Bond Claims (ECF No. 16649), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17026. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Duplicate, Deficient, And No Liability Bond Claims (ECF No. 16650), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17027. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Duplicate, Deficient, And No Liability Bond Claims (ECF No. 16650), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17027. | .20 | 185.00 | 37.00 |
| 6/15/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims (ECF No. 16651), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17028. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                                   June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims (ECF No. 16651), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17028. | .20 | 185.00 | 37.00 |
| 6/15/21 | GMR | 206 | Review the Notice of Agenda of Matters Scheduled for the Hearing on June 16-17, 2021 in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on June 16-17, 2021 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | Review the Status Report of Financial Oversight and Management Board in Connection with June 16-17, 2021 Omnibus Hearing in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | File the Status Report of Financial Oversight and Management Board in Connection with June 16-17, 2021 Omnibus Hearing through the court's electronic filing system in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | Review the Notice of Amended Agenda of Matters Scheduled for the Hearing on June 16-17, 2021 at 9:30AM AST in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 6/15/21 | GMR | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on June 16-17, 2021 at 9:30AM AST through the court's electronic filing system in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-sixth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico, the Employees Retirement System Of the Government of the Commonwealth of Puerto Rico, and The Puerto Rico Highways and Transportation Authority to Duplicate, Deficient, and No Liability Bond Claims (ECF No. 16652) in anticipation to its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                June 30, 2021

| 6/15/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-sixth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico, the Employees Retirement System Of the Government of the Commonwealth of Puerto Rico, and The Puerto Rico Highways and Transportation Authority to Duplicate, Deficient, and No Liability Bond Claims (ECF No. 16652) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Seventh Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims (ECF No. 16653) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Seventh Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims (ECF No. 16653) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims through the Court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Ninth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Duplicate and No Liability Bond Claims (ECF No. 16655) in anticipation to its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                    June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Ninth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Duplicate and No Liability Bond Claims (ECF No. 16655) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Thirtieth Omnibus Objection (Non-substantive) of The Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims (EFC No. 16658) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Thirtieth Omnibus Objection (Non-substantive) of The Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims (ECF No. 16658) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-first Omnibus Objection (Non-substantive) of The Puerto Rico Electric Power Authority to Satisfied Claims (ECF No. 16659) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-first Omnibus Objection (Non-substantive) of The Puerto Rico Electric Power Authority to Satisfied Claims (ECF No. 16659) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/15/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-third Omnibus Objection (Substantive)  Of the Puerto Rico Electric Power Authority to Claims That Are Partially Satisfied and Partially for Amounts for Which PREPA Is Not Liable (ECF No. 16657) in anticipation to its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                         June 30, 2021

| 6/15/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims That Are Partially Satisfied and Partially for Amounts for Which PREPA Is Not Liable (ECF No. 16657) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 6/15/21 | VSN | 219 | Docket court notice received by email dated June 14, 2021 regarding order dkt. 16964, deadline for Milliman to file responses regarding AMBAC's status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/16/21 | HDB | 203 | Attend Omnibus Hearing (Court Solutions) of June 16. 2021. | 1.40 | 315.00 | 441.00 |
| 6/16/21 | HDB | 215 | Revise and sign-off to file Notice of Filing of Spanish Translation of Exhibit N (Best Interest Test Reports) to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 315.00 | 63.00 |
| 6/16/21 | HDB | 215 | Analyze The Puerto Rico Fiscal Agency and Financial Advisory Authority's Limited Objection to the Disclosure Statement for the third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .40 | 315.00 | 126.00 |
| 6/16/21 | HDB | 207 | Review the Fourth Supplemental Verified Statement of the Ad Hoc Group of Noteholders of FGIC-Insured Notes Pursuant to Bankruptcy Rule 2019. | .10 | 315.00 | 31.50 |
| 6/16/21 | HDB | 206 | Revise draft Informative Motion by the FOMB Concerning AMBAC's Statements in Connection with Milliman Actuarial Reports. | .30 | 315.00 | 94.50 |
| 6/16/21 | HDB | 221 | Analyze Memorandum Order on the UCC's Motion for Disclosure Statement Discovery. | .40 | 315.00 | 126.00 |
| 6/16/21 | HDB | 215 | Review Ana Nuñez Velazquez's objection to Disclosure Statement. | .10 | 315.00 | 31.50 |
| 6/16/21 | HDB | 215 | Review Objection to Disclosure Statement by 86 Defendants asserting 42 USC 1983 and 1988 Claims against the Commonwealth and or former Officials. | .30 | 315.00 | 94.50 |
| 6/16/21 | HDB | 215 | Commence review of the UCC's Objection to the Disclosure Statement in connection with the Third Amended Plan of Adjustment, | 1.40 | 315.00 | 441.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                                    June 30, 2021

| 6/16/21 | HDB | 221 | Review Motion Stating Milliman's Position regarding Paragraphs 14-19 of Ambac's Status Report. | .20 | 315.00 | 63.00 |
|---------|-----|-----|---|-----|--------|-------|
| 6/16/21 | HDB | 215 | Review Objection to Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Yashei Rosario. | .20 | 315.00 | 63.00 |
| 6/16/21 | HDB | 222 | Review draft FOMB Response to Ambac Assurance Corporation's Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealth's Title III Case. | .20 | 315.00 | 63.00 |
| 6/16/21 | HDB | 215 | Review Objection to Disclosure Statement filed by the Asociacion Puertorriquena de la Judicatura, Inc. | .20 | 315.00 | 63.00 |
| 6/16/21 | UMF | 224 | Draft certificate of no objection to V. Blay regarding monthly fee statement of January 2021. | .20 | 225.00 | 45.00 |
| 6/16/21 | UMF | 224 | Draft certificate of no objection to V. Blay regarding monthly fee statement of February 2021. | .20 | 225.00 | 45.00 |
| 6/16/21 | UMF | 224 | Draft certificate of no objection to V. Blay regarding monthly fee statement of March 2021. | .20 | 225.00 | 45.00 |
| 6/16/21 | PAG | 206 | Review the Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Statements of Ambac Assurance Corporation Concerning Milliman Actuarial Report, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17043. | .20 | 185.00 | 37.00 |
| 6/16/21 | PAG | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Statements of Ambac Assurance Corporation Concerning Milliman Actuarial Report, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17043. | .20 | 185.00 | 37.00 |
| 6/16/21 | GMR | 206 | Review the Notice of Filing of Spanish Translation of Exhibit N (Best Interest Test Reports) to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation to its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  398354                                                                June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/21 | GMR | 206 | File the Notice of Filing of Spanish Translation of Exhibit N (Best Interest Test Reports) to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/16/21 | GMR | 206 | Review the Notice of Impasse Regarding Proofs of Claim Nos. 17785, 13259, 17658 and 17784, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/16/21 | GMR | 206 | File the Notice of Impasse Regarding Proofs of Claim Nos. 17785, 13259, 17658 and 17784, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/16/21 | GMR | 206 | Review the Notice of Impasse Regarding Proofs of Claim Nos. 17785, 13259, 17658 and 17784 in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/16/21 | GMR | 206 | File the Notice of Impasse Regarding Proofs of Claim Nos. 17785, 13259, 17658 and 17784 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/16/21 | GMR | 206 | Re-File the Notice of Impasse Regarding Proofs of Claim Nos. 17785, 13259, 17658 and 17784 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/16/21 | GMR | 206 | Exchange emails with L. Stafford with regards to several filings associated with the June 16-17, 2021 omnibus. | .20 | 190.00 | 38.00 |
| 6/16/21 | VSN | 219 | Docket court notice received by email dated June 11, 2021 order dkt. 16952, deadline for PREPA to file responsive papers and movant's reply. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/17/21 | HDB | 207 | Analyze the DRA Parties Motion for Allowance of an Administrative Expense Claim. | .60 | 315.00 | 189.00 |
| 6/17/21 | HDB | 221 | Review Ambac's Response to the FOMB's Motion to inform Regarding Statements Concerning Milliman's Actuarial Reports. | .20 | 315.00 | 63.00 |
| 6/17/21 | HDB | 215 | Review Letter and Order on Letter by Olga Lynn Quiñones. | .10 | 315.00 | 31.50 |
| 6/17/21 | HDB | 221 | Review Order on Ambac's Motion for Disclosure Statement related discovery. | .20 | 315.00 | 63.00 |
| 6/17/21 | HDB | 203 | Review Notice of Correspondence posted by the Court. | .10 | 315.00 | 31.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                      June 30, 2021

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/17/21 | HDB | 215 | Review Objection to Disclosure Statement by Sucn. Pastor Mandry. | .20 | 315.00 | 63.00 |
| 6/17/21 | HDB | 206 | Review Response of Financial Oversight and Management Board for Puerto Rico to Ambac Assurance Corporation's Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealth's Title III Case. (.2) Review Retirees' Committee Objection to Ambac Assurance Corporation's Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealth's Title III Case. (.2) | .40 | 315.00 | 126.00 |
| 6/17/21 | HDB | 215 | Review pro se plan objection by Luis Roldan Ruiz. Draft e-mail to L. Stafford. | .10 | 315.00 | 31.50 |
| 6/17/21 | HDB | 222 | Revise Notice of Impasse Regarding Proofs of Claim Nos. 17785, 13259, 17658 and 17784. | .20 | 315.00 | 63.00 |
| 6/17/21 | HDB | 207 | Review AAFAF's informative motion in response to the Informative Motion of Ambac Assurance Corporation Regarding Statements Concerning Milliman Actuarial Reports. | .20 | 315.00 | 63.00 |
| 6/17/21 | HDB | 222 | Review reply to objection to claim by Doris Arroyo Velez. | .20 | 315.00 | 63.00 |
| 6/17/21 | HDB | 222 | Review response to claim objection by Ileana Astacio Correa and draft e-mail regarding same to L. Stafford. | .10 | 315.00 | 31.50 |
| 6/17/21 | GMR | 206 | Review the Response of Financial Oversight and Management Board for Puerto Rico to Ambac Assurance Corporation's Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealth's Title III Case in anticipation to its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  398354                                                                                          June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/21 | GMR | 206 | File the Response of Financial Oversight and Management Board for Puerto Rico to Ambac Assurance Corporation's Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealth's Title III Case through the Court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/17/21 | GMR | 206 | Review the Urgent Consensual Motion for Eighth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim in anticipation to its filing in the CW and PREPA dockets. | .20 | 190.00 | 38.00 |
| 6/17/21 | GMR | 206 | File the Urgent Consensual Motion for Eighth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim in the Commonwealth's Docket. | .20 | 190.00 | 38.00 |
| 6/18/21 | HDB | 222 | Review claim response by Haydee Montañez Rodriguez and draft e-mail regarding same to L.Stafford. | .10 | 315.00 | 31.50 |
| 6/18/21 | HDB | 221 | Review Order on Ambac's Motion to Compel regarding Milliman. | .10 | 315.00 | 31.50 |
| 6/18/21 | HDB | 222 | Revise and sign-off to file the Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Miscellaneous Deficient Claims and supporting documents. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Revise and sign off to file the Three Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Duplicate Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Revise and sign-off to file Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Pension-Related Claims Asserted Against the Incorrect Debtor Claims. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  398354                                                                              June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/21 | HDB | 222 | Revise and sign-off to file the Three Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Subsequently Amended Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Review and sign-off to file the Three Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Review and sign-off to file Review and sign-off to file Three Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Public Buildings Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Review and sign-off to file Review and sign-off to file Three Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Public Buildings Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Review Three Hundred Forty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Review and sign-off to file Three Hundred Forty-Fourth Omnibus Objection (Substantive) of Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable and supporting documents. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Review and sign-off to file Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                    June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/21 | HDB | 222 | Review and sign-off to file the Three Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate and No Liability Bond Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Revise and sign-off to file the Three Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Review and sign-off to file the Three Hundred Forty-Eighth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Misclassified and Overstated Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Revise and sign-off to file the Three Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate and No Liability Bond Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Revise and sign-off to file the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Revise and sign-off to file the Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  398354                                                                    June 30, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/21 | HDB | 222 | Review and sign-off to file the Three Hundred Fifty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Review and sign-off to file the Three Hundred Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial No Liability Bond Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Revise and sign-off to file the Three Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims. | .10 | 315.00 | 31.50 |
| 6/18/21 | HDB | 222 | Revise and sign-off to file the Three Hundred Fifty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Review and sign-off to file the Three Hundred Fifty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | HDB | 222 | Revise and sign-off to file the Three Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims. | .20 | 315.00 | 63.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Miscellaneous Deficient Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17085. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  398354                                                                June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/21 | PAG | 206 | File the Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Miscellaneous Deficient Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17085. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Subsequently Amended Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17086. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Subsequently Amended Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17086. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17087. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17087. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17088. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  398354                                                                                                          June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/21 | PAG | 206 | File the Three Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17088. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which it is Not Liable, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17089. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which it is Not Liable, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17089. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17090. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17090. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Forty-Eighth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Misclassified and Overstated Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17091. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Forty-Eighth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Misclassified and Overstated Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17091. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354

June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/21 | PAG | 206 | Review the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17092. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17092. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate and No Liability Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17093. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate and No Liability Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17093. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Duplicate Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17104. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Duplicate Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17104. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  398354                                                                June 30, 2021

| 6/18/21 | PAG | 206 | Review the Three Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Public Buildings Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17105. | .30 | 185.00 | 55.50 |
|---|---|---|---|---|---|---|
| 6/18/21 | PAG | 206 | File the Three Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Public Buildings Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17105. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Forty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17107. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Forty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17107. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17108. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/21 | PAG | 206 | File the Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17108. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17109. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17109. | .20 | 185.00 | 37.00 |
| 6/18/21 | PAG | 206 | Review the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17111. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17111. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                                          June 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/21 | PAG | 206 | Review the Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Review the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17112. | .30 | 185.00 | 55.50 |
| 6/18/21 | PAG | 206 | File the Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Review the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17112. | .20 | 185.00 | 37.00 |
| 6/18/21 | GMR | 222 | Revise the draft of 353rd Omnibus Objection. | .30 | 190.00 | 57.00 |
| 6/18/21 | GMR | 222 | Revise edits to the draft of 355th Omnibus Objection. | .30 | 190.00 | 57.00 |
| 6/18/21 | GMR | 222 | Revise edits to the draft of 357th Omnibus Objection. | .30 | 190.00 | 57.00 |
| 6/18/21 | GMR | 206 | File the Joint Status Report in response to the Courts February 19, 2021 Order through the court's electronic filing system in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/18/21 | GMR | 206 | Review the Three Hundred Fifty-third Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 6/18/21 | GMR | 206 | File the Three Hundred Fifty-third Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/18/21 | GMR | 206 | Review the Three Hundred Fifty-Fourth  Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial No Liability Bond Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                          June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/21 | GMR | 206 | File the Three Hundred Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial No Liability Bond Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/18/21 | GMR | 206 | Review the Three Hundred Fifty-fifth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and the Puerto Rico Highways And Transportation Authority to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 6/18/21 | GMR | 206 | File the Three Hundred Fifty-fifth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and the Puerto Rico Highways And Transportation Authority to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/18/21 | GMR | 206 | File the Three Hundred Fifty-fifth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and the Puerto Rico Highways And Transportation Authority to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/18/21 | GMR | 206 | Review the Three Hundred Fifty-eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 6/18/21 | GMR | 206 | File the Three Hundred Fifty-eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/18/21 | GMR | 206 | Review the Three Hundred Fifty-sixth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 6/18/21 | GMR | 206 | File the Three Hundred Fifty-sixth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  398354                                                                                                    June 30, 2021

| 6/18/21 | GMR | 206 | Review the Three Hundred Fifty-Ninth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority To Claims Asserting Duplicate Liabilities in anticipation to its filing. | .30 | 190.00 | 57.00 |
|---|---|---|---|---|---|---|
| 6/18/21 | GMR | 206 | File the Three Hundred Fifty-Ninth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority To Claims Asserting Duplicate Liabilities through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/18/21 | GMR | 206 | Review the Three Hundred Fifty-seventh Omnibus Objection (Substantive) Of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 6/18/21 | GMR | 206 | File the Three Hundred Fifty-seventh Omnibus Objection (Substantive) Of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/20/21 | JEG | 208 | At the request of J. Pietrantoni, conduct research on Puerto Rico case law regarding the authority of officers of corporations to convey the corporation's property and the applicability to governmental authorities of the implied ratification doctrine. | 2.80 | 195.00 | 546.00 |
| 6/21/21 | HDB | 215 | Review Objection to the Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. by AMBAC. | 1.30 | 315.00 | 409.50 |
| 6/21/21 | HDB | 222 | Review Response to Debtors Objection (Alternative Resolution Process)to Claim Number 158688 filed by Daisy Ivonne Martir. | .10 | 315.00 | 31.50 |
| 6/21/21 | HDB | 207 | Review Statement of Official Committee of Unsecured Creditors in Connection With (I) Ambac Assurance Corporations Urgent Motion for Briefing Schedule With Respect to Objection of Ambac Assurance Corporation, Pursuant To Bankruptcy Code Section 502 and Bankruptcy Rule 3007, To Claim Asserted by Official Committee of Retired Employees of Commonwealth of Puerto Rico Appointed in Commonwealths Title III Case and (II) Objections Thereto. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354 June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/21 | HDB | 207 | Review Reply in Support of Ambac Assurance Corporation's Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealth's Title III Case. | .50 | 315.00 | 157.50 |
| 6/21/21 | HDB | 215 | Review Urgent motion of Ambac Assurance Corporation for Leave to File Supplemental Objection to the Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 315.00 | 63.00 |
| 6/21/21 | HDB | 222 | Revise and sign-off to file Debtors 14th Notice of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 315.00 | 63.00 |
| 6/21/21 | PAG | 206 | Review the Fourteenth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17128. | .20 | 185.00 | 37.00 |
| 6/21/21 | PAG | 206 | File the Fourteenth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, at 17 BK 3283-LTS, docket no. 17128. | .20 | 185.00 | 37.00 |
| 6/21/21 | VSN | 219 | Docket court notice received by email dated June 17, 2021 regarding order dkt. 17067, deadline to file responses to dkt. 16643. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/21/21 | VSN | 219 | Docket court notice received by email dated June 17, 2021 regarding order dkt. 17068, deadline to file joint proposal for redactions; schedule for production of files; joint status report; deadline for Milliman to produce electronic files and 2018 Actuarial Valuation. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/21/21 | VSN | 219 | Docket court notice received by email dated June 21, 2021 regarding order dkt. 17115, deadline to file an opposition to the motion; and movants to file reply to opposition and responses.  - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/22/21 | HDB | 206 | Revise draft Intergovernmental Tolling Stipulations. | .40 | 315.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                    June 30, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/22/21 | HDB | 210 | Review Order denying AMBAC's Objection to Retiree Committee's Claim. | .20 | 315.00 | 63.00 |
| 6/22/21 | HDB | 222 | Review Motion for Allowance of Administrative Claim filed by 44 Correct on Officers. | .30 | 315.00 | 94.50 |
| 6/23/21 | HDB | 208 | Review Stay Relief Motion by Roberto Pola Bota. | .20 | 315.00 | 63.00 |
| 6/23/21 | HDB | 206 | Revise and sign-off to file revised Master Service List as of June 23, 2021. | .20 | 315.00 | 63.00 |
| 6/23/21 | HDB | 222 | Response to Debtors Objection to Claims Number 179146 filed by Yahaira Fantauzzi Rivera. | .10 | 315.00 | 31.50 |
| 6/23/21 | PAG | 206 | Review Master Service List as of June 23, 2021 in anticipation of its filing at 17 BK 32883-LTS, docket no. 17156. | .20 | 185.00 | 37.00 |
| 6/23/21 | PAG | 206 | File Master Service List as of June 23, 2021 at 17 BK 32883-LTS, docket no. 17156. | .20 | 185.00 | 37.00 |
| 6/23/21 | GMR | 222 | Telephone conference with PROMESA case administrator to discuss filings received by the Court from claim holders represented by counsel I. Gonzalez. | .50 | 190.00 | 95.00 |
| 6/23/21 | JEG | 208 | Draft memorandum regarding corporate officer's authority to convey corporation's property and the applicability to governmental authorities of the implied ratification doctrine under Puerto Rico law. | 4.60 | 195.00 | 897.00 |
| 6/24/21 | HDB | 210 | Review updated 3/31 Cash Balance Report. | .30 | 315.00 | 94.50 |
| 6/24/21 | HDB | 209 | Review issues regarding filing of HB 120 Complaint. (.2)  Draft e-mail to M. Palmer regarding same. (.1) | .30 | 315.00 | 94.50 |
| 6/24/21 | HDB | 221 | Review Joint Status Report Submitted Pursuant to the Courts June 17, 2021 Order. | .20 | 315.00 | 63.00 |
| 6/24/21 | HDB | 207 | Review Third Notice Substitution Public Official by the US Trustee. | .10 | 315.00 | 31.50 |
| 6/24/21 | HDB | 208 | Review AAFAF's Response to  Motion For Relief From Stay filed by Obe E.Johnson. | .20 | 315.00 | 63.00 |
| 6/24/21 | GMR | 206 | Review opposition to motion to remand in anticipation to its filing in Adv. Proc. No. 21-159. | .30 | 190.00 | 57.00 |
| 6/24/21 | GMR | 206 | File opposition to motion to remand in Adv. Proc. No. 21-159. | .30 | 190.00 | 57.00 |
| 6/24/21 | GMR | 206 | File opposition to motion to remand in Case No. 17-3283. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  398354                                                              June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/21 | GMR | 206 | File opposition to motion to remand in Case No. 17-4780. | .20 | 190.00 | 38.00 |
| 6/24/21 | JEG | 208 | Revise memorandum regarding corporate officers' authority to convey corporation's property to include additional information on Puerto Rico case law. | 3.30 | 195.00 | 643.50 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 22, 2021 regarding order dkt. 17138, deadline to file supplemental objections. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 22, 2021 regarding order dkt. 17133, deadline to file responses. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 22, 2021 regarding order dkt. 17137, deadline for defendants' supplemental briefs opposing summary judgment motions and amended counter statements; board's responses to defendants' submissions and scheduled revenue bond summary judgment hearings. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 22, 2021 regarding order dkt. 17140, deadline to file status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 23, 2021 regarding order dkt. 17146, deadline to file responsive papers and reply. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 21, 2021 regarding order dkt. 17125, deadline to file joint status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 21, 2021 regarding order dkt. 17124, deadline to file joint status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 21, 2021 regarding order dkt. 17127, scheduled omnibus hearing. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                                      June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/21 | HDB | 209 | Revise draft complaint to challenge Act 7. (2.1) Review E&Y edits to draft complaint. (.4) Revise draft summons. (.2)  Review issues regarding letter from AAFAF concerning the Government's decision not to implement Act 7. (.2) | 2.90 | 315.00 | 913.50 |
| 6/25/21 | HDB | 215 | Review Ambac's Supplemental Objection to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .30 | 315.00 | 94.50 |
| 6/25/21 | PAG | 206 | Review the Urgent Motion for Leave to File Excess Pages in Support of Omnibus Review the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to the Disclosure Statement Motion in anticipation of its filing at 17 BK 3283-LTS, docket no. 17172. | .20 | 185.00 | 37.00 |
| 6/25/21 | PAG | 206 | File the Urgent Motion for Leave to File Excess Pages in Support of Omnibus Review the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to the Disclosure Statement Motion in at 17 BK 3283-LTS, docket no. 17172. | .20 | 185.00 | 37.00 |
| 6/25/21 | GMR | 209 | Work with summons in connection with adversary proceeding with regards to Act. 7. | 1.50 | 190.00 | 285.00 |
| 6/28/21 | HDB | 215 | Review objection by Wanda Ortiz Santiago to Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .10 | 315.00 | 31.50 |
| 6/28/21 | HDB | 222 | Review letter from C.Cuprill on behalf of L. Perez Valdivieso. (.1) Draft e-mail regarding same to L. Stafford and M. Palmer. (.1) | .20 | 315.00 | 63.00 |
| 6/29/21 | IVM | 215 | Review of  plan of adjustment and tax disclosure as of June 29, 2021 (1.90). Conference call with A. Meyer regarding tax disclosure (.50). Review application of installment method in PR (1.10) | 3.50 | 320.00 | 1,120.00 |

O'Neill & Borges LLC

Bill #:  398354                                                          June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/21 | HDB | 206 | Review Omnibus replies to Objection to Disclosure Statement. (1.2) Review edits to Fourth Amended Plan (.5) and Disclosure Statement. (.7) Revise Notice of Errata Regarding Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (.2) | 2.60 | 315.00 | 819.00 |
| 6/29/21 | HDB | 222 | Review response to ACR Notice by Andrea Camacho Díaz. | .10 | 315.00 | 31.50 |
| 6/29/21 | HDB | 215 | Review objection to Plan by Aida Iris Santiago Torres. | .10 | 315.00 | 31.50 |
| 6/29/21 | HDB | 215 | Response to Disclosure Statement by Nicolas Gonzalez Rodriguez. | .10 | 315.00 | 31.50 |
| 6/29/21 | HDB | 209 | Revise update draft of Act 7-2021 Complaint. | .60 | 315.00 | 189.00 |
| 6/29/21 | HDB | 208 | Review Order granting in part and denying in part Obe Johnson's stay relief motion. | .10 | 315.00 | 31.50 |
| 6/29/21 | HDB | 222 | Exchange e-mails with A.Amadeo Murga regarding objection to claim no. 8094 | .20 | 315.00 | 63.00 |
| 6/29/21 | HDB | 210 | Review Opinion and Order approving the Garcia Rubiera Assumption and Settlement. | .40 | 315.00 | 126.00 |
| 6/29/21 | HDB | 207 | Review Statement in Opposition of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to The Objection Of The DRA Parties To The Amended Joint Motion Of The Commonwealth Of Puerto Rico, The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico, And The Puerto Rico Public Buildings Authority For An Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice And Confirmation Schedule, (IV) Approving Solicitation Packages And Distribution Procedures, (V) Approving Forms Of Ballots, And Voting And Election Procedures, (VI) Approving Notice Of Non-Voting Status, (VII) Fixing Voting, Election, And Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures. | .40 | 315.00 | 126.00 |
| 6/29/21 | HDB | 215 | Revise and sign-off to file Motion Submitting Certified Translations and Correspondence Received in Connection with the Disclosure Statement to be heard at the July 13, 2021 Disclosure Statement Hearing. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                                          June 30, 2021

| 6/29/21 | HDB | 215 | Review Limited Joinder of Ambac Assurance Corporation to the Statement in Opposition of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to the Objection of the DRA Parties to the Amended Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures. | .20 | 315.00 | 63.00 |
| 6/29/21 | DOT | 215 | Revise Certain Material Puerto Rico Income Tax Considerations" section of the Disclosure Statement with respect to the Class 62 exchange. | 1.20 | 215.00 | 258.00 |
| 6/29/21 | GMR | 209 | Review latest version of the HB-120 Complaint. | .40 | 190.00 | 76.00 |
| 6/29/21 | GMR | 215 | Exchange e-mails with L. Stafford in anticipation to the July 13, 2021 hearing to coordinate logistics with claim holders participating in the hearing and the interpreter, as per the Court's order. | .40 | 190.00 | 76.00 |
| 6/29/21 | GMR | 215 | Coordinate internally for the engagement of an interpreter for the July 13, 2021 hearing, as ordered by the Court. | .20 | 190.00 | 38.00 |
| 6/29/21 | GMR | 206 | Exchange e-mails with L. Osaben with regards to the filings of plan of adjustment, disclosure statement, omnibus reply to disclosure statement objections and reply to confirmation procedures order. | .40 | 190.00 | 76.00 |
| 6/29/21 | GMR | 206 | Review exhibits of the disclosure statement in anticipation to its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                June 30, 2021

| 6/29/21 | GMR | 206 | Review draft of Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to Amended Joint Motion for Order (i) Approving Disclosure Statement, (i) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures in anticipation to its filing. | .70 | 190.00 | 133.00 |
| 6/29/21 | GMR | 206 | Review the Debtors' Omnibus Reply in Support of their Motion for an Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith, in anticipation to its filing. | .50 | 190.00 | 95.00 |
| 6/29/21 | GMR | 206 | File the Debtors' Omnibus Reply in Support of their Motion for an Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith in Case No. 17-3283 at ECF No. 17189. | .20 | 190.00 | 38.00 |
| 6/29/21 | GMR | 206 | Review the Motion Submitting Certified Translations and Correspondence Received in Connection with the Disclosure Statement to be heard at the July 13, 2021 Disclosure Statement Hearing and exhibits thereto in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 6/29/21 | GMR | 206 | File the Motion Submitting Certified Translations and Correspondence Received in Connection with the Disclosure Statement to be heard at the July 13, 2021 Disclosure Statement Hearing and exhibits thereto in Case No. 17-3283 at ECF No. 17190. | .20 | 190.00 | 38.00 |
| 6/29/21 | GMR | 206 | Review the Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation to its filing in the CW, PBA and ERS dockets. | .90 | 190.00 | 171.00 |
| 6/29/21 | GMR | 206 | File the Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in case no. 17-3283. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                 June 30, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/21 | GMR | 206 | File the Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to Amended Joint Motion for Order (i) Approving Disclosure Statement, (i) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/29/21 | GMR | 206 | Review the latest draft of the disclosure statement to the Fourth Amended Title III Plan of Adjustment in anticipation to its filing. | .60 | 190.00 | 114.00 |
| 6/29/21 | GMR | 206 | File disclosure statement to the Fourth Amended Title III Plan of Adjustment in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/29/21 | GMR | 206 | File the Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (Corrected Version) in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/29/21 | GMR | 206 | Review the Notice of Errata Regarding Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/29/21 | GMR | 206 | File the Notice of Errata Regarding Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 6/29/21 | GMR | 206 | Exchange emails with PrimeClerk with regards to filings for service and to discuss service of the corrected version of the Fourth Amended Plan of Adjustment. | .40 | 190.00 | 76.00 |
| 6/30/21 | HDB | 209 | Review red-line of draft Act 7 Complaint. | .30 | 315.00 | 94.50 |
| 6/30/21 | HDB | 222 | Follow-up on issues regarding Claim No. 168187 and review response by Michelle Ovanesian to C. Cuprill regarding same. | .10 | 315.00 | 31.50 |
| 6/30/21 | HDB | 207 | Review Urgent motion regarding Schedule for Filing, Briefing and Argument of Motion to Establish Committee to Represent Retail Investors by P.Hein. | .10 | 315.00 | 31.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354 June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/21 | HDB | 210 | Review Order Regarding Participation of Pro Se Parties at the July 13, 2021 Hearing. | .10 | 315.00 | 31.50 |
| 6/30/21 | HDB | 207 | Review Urgent Motion of Official Committee of Unsecured Creditors for Leave to File Limited Sur-Reply with Respect to Bankruptcy Rule 3013 Issues and in Response to Oversight Board's Omnibus Reply in Support of Disclosure Statement Motion. | .20 | 315.00 | 63.00 |
| 6/30/21 | HDB | 215 | Review AAFAF's Reservation of Rights regarding the Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico | .20 | 315.00 | 63.00 |
| 6/30/21 | PAG | 206 | Review the Fourteenth Notice of Transfer of Claims to Alternative Dispute Resolution in anticipation of its filing at 17 BK 3283-LTS, docket no. 17208. | .20 | 185.00 | 37.00 |
| 6/30/21 | PAG | 206 | File the Fourteenth Notice of Transfer of Claims to Alternative Dispute Resolution in anticipation of its filing at 17 BK 3283-LTS, docket no. 17208. | .20 | 185.00 | 37.00 |
| 6/30/21 | GMR | 215 | Telephone conference with C. Terry, interpreter for the July 13-14 hearing to coordinate court appearance issues. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES               $ 29,931.50

Less Discount                                               $ -2,993.15

NET PROFESSIONAL SERVICES:               $ 26,938.35

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ISMAEL VICENTY MEDINA | 3.50 | 320.00 | 1,120.00 |
| HERMANN BAUER | 50.80 | 315.00 | 16,002.00 |
| CARLOS E. GEORGE | 1.20 | 255.00 | 306.00 |
| DENISSE ORTIZ TORRES | 1.90 | 215.00 | 408.50 |
| UBALDO M. FERNANDEZ BARRERA | 1.90 | 225.00 | 427.50 |
| PAULA A. GONZALEZ MONTALVO | 15.70 | 185.00 | 2,904.50 |
| GABRIEL MIRANDA RIVERA | 29.60 | 190.00 | 5,624.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 10.70 | 195.00 | 2,086.50 |
| MILAGROS MARCANO BAEZ | 4.80 | 145.00 | 696.00 |
| VANESSA SANCHEZ | 2.30 | 155.00 | 356.50 |
| **Total** | **122.40** | | **$ 29,931.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                            June 30, 2021

**EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/21 | DUPLICATING -  AS OF 6/01/21 (3 Copies @ $.10) | .30 |
| 6/01/21 | DUPLICATING -  AS OF 6/01/21 (1 Copies @ $.10) | .10 |
| 6/02/21 | DUPLICATING -  AS OF 6/02/21 (4 Copies @ $.10) | .40 |
| 6/03/21 | MESSENGER DELIVERY - 6/03/21 | 15.00 |
| 6/07/21 | DUPLICATING -  AS OF 6/07/21 (3 Copies @ $.10) | .30 |
| 6/07/21 | DUPLICATING -  AS OF 6/07/21 (5 Copies @ $.10) | .50 |
| 6/10/21 | DUPLICATING -  AS OF 6/10/21 (2 Copies @ $.10) | .20 |
| 6/10/21 | DUPLICATING -  AS OF 6/10/21 (8 Copies @ $.10) | .80 |
| 6/10/21 | DUPLICATING -  AS OF 6/10/21 (1 Copies @ $.10) | .10 |
| 6/10/21 | DUPLICATING -  AS OF 6/10/21 (7 Copies @ $.10) | .70 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (2 Copies @ $.10) | .20 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (60 Copies @ $.10) | 6.00 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (51 Copies @ $.10) | 5.10 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (81 Copies @ $.10) | 8.10 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (46 Copies @ $.10) | 4.60 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (32 Copies @ $.10) | 3.20 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (62 Copies @ $.10) | 6.20 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (37 Copies @ $.10) | 3.70 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (46 Copies @ $.10) | 4.60 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (67 Copies @ $.10) | 6.70 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (85 Copies @ $.10) | 8.50 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (62 Copies @ $.10) | 6.20 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (62 Copies @ $.10) | 6.20 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (2 Copies @ $.10) | .20 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (4 Copies @ $.10) | .40 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (59 Copies @ $.10) | 5.90 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (53 Copies @ $.10) | 5.30 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (57 Copies @ $.10) | 5.70 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (46 Copies @ $.10) | 4.60 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (48 Copies @ $.10) | 4.80 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (69 Copies @ $.10) | 6.90 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (52 Copies @ $.10) | 5.20 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (52 Copies @ $.10) | 5.20 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (67 Copies @ $.10) | 6.70 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (50 Copies @ $.10) | 5.00 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (66 Copies @ $.10) | 6.60 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (60 Copies @ $.10) | 6.00 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (62 Copies @ $.10) | 6.20 |
| 6/14/21 | DUPLICATING -  AS OF 6/14/21 (5 Copies @ $.10) | .50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398354                                                                                                June 30, 2021

| | | |
|---|---|---:|
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (106 Copies @ $.10) | 10.60 |
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (165 Copies @ $.10) | 16.50 |
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (145 Copies @ $.10) | 14.50 |
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (157 Copies @ $.10) | 15.70 |
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (111 Copies @ $.10) | 11.10 |
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (177 Copies @ $.10) | 17.70 |
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (197 Copies @ $.10) | 19.70 |
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (169 Copies @ $.10) | 16.90 |
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (210 Copies @ $.10) | 21.00 |
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (684 Copies @ $.10) | 68.40 |
| 6/15/21 | DUPLICATING -  AS OF 6/15/21 (753 Copies @ $.10) | 75.30 |
| 6/15/21 | POSTAGE - As of 06-30-2021 | 62.50 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (16 Copies @ $.10) | 1.60 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (34 Copies @ $.10) | 3.40 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (16 Copies @ $.10) | 1.60 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (5 Copies @ $.10) | .50 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (2 Copies @ $.10) | .20 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (3 Copies @ $.10) | .30 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (2 Copies @ $.10) | .20 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (2 Copies @ $.10) | .20 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (3 Copies @ $.10) | .30 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (4 Copies @ $.10) | .40 |
| 6/17/21 | DUPLICATING -  AS OF 6/17/21 (3 Copies @ $.10) | .30 |
| 6/17/21 | CHARGE TO APPEAR AT OMNIBUS HEARING IN THE PROMESA TITLE 3 CASES ON JUNE 16,2021-HDB | 70.00 |
| 6/21/21 | DUPLICATING -  AS OF 6/21/21 (4 Copies @ $.10) | .40 |
| 6/29/21 | DUPLICATING -  AS OF 6/29/21 (1 Copies @ $.10) | .10 |
| 6/29/21 | DUPLICATING -  AS OF 6/29/21 (1 Copies @ $.10) | .10 |
| 6/29/21 | DUPLICATING -  AS OF 6/29/21 (1 Copies @ $.10) | .10 |
| 6/29/21 | DUPLICATING -  AS OF 6/29/21 (1 Copies @ $.10) | .10 |
| 6/29/21 | DUPLICATING -  AS OF 6/29/21 (13 Copies @ $.10) | 1.30 |
| 6/29/21 | DUPLICATING -  AS OF 6/29/21 (4 Copies @ $.10) | .40 |
| 6/29/21 | DUPLICATING -  AS OF 6/29/21 (3 Copies @ $.10) | .30 |

TOTAL REIMBURSABLE EXPENSES                    $ 594.60

**TOTAL THIS INVOICE**                              **$ 27,532.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**equitrac**

## Consolidated Account Detail

### Client='p1701' and   Matter='00000'   and (From: '2021-6-1'   To: '2021-6-30')

| Starting Date: | **6/1/2021** | Ending Date: | **6/29/2021** | Number of Days: | **29** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 6/1/2021 | 2:26:39PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 6/1/2021 | 2:27:59PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 6/2/2021 | 1:52:08PM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 6/7/2021 | 3:47:23PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 6/7/2021 | 3:48:57PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 6/10/2021 | 4:11:41PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 6/10/2021 | 4:14:14PM | RODRIGUEZ, REBECA | Duplicating | 8 | $0.80 |
| 6/10/2021 | 4:15:09PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 6/10/2021 | 4:18:43PM | RODRIGUEZ, REBECA | Duplicating | 7 | $0.70 |
| 6/14/2021 | 9:46:07AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 6/14/2021 | 11:41:08AM | RODRIGUEZ, REBECA | Duplicating | 60 | $6.00 |
| 6/14/2021 | 11:42:22AM | RODRIGUEZ, REBECA | Duplicating | 51 | $5.10 |
| 6/14/2021 | 11:44:02AM | RODRIGUEZ, REBECA | Duplicating | 81 | $8.10 |
| 6/14/2021 | 11:46:18AM | RODRIGUEZ, REBECA | Duplicating | 46 | $4.60 |
| 6/14/2021 | 11:49:13AM | RODRIGUEZ, REBECA | Duplicating | 32 | $3.20 |
| 6/14/2021 | 11:50:36AM | RODRIGUEZ, REBECA | Duplicating | 62 | $6.20 |
| 6/14/2021 | 11:51:31AM | RODRIGUEZ, REBECA | Duplicating | 37 | $3.70 |
| 6/14/2021 | 11:53:19AM | RODRIGUEZ, REBECA | Duplicating | 46 | $4.60 |
| 6/14/2021 | 11:55:25AM | RODRIGUEZ, REBECA | Duplicating | 67 | $6.70 |
| 6/14/2021 | 11:57:08AM | RODRIGUEZ, REBECA | Duplicating | 85 | $8.50 |
| 6/14/2021 | 12:00:54PM | RODRIGUEZ, REBECA | Duplicating | 62 | $6.20 |
| 6/14/2021 | 2:02:11PM | RODRIGUEZ, REBECA | Duplicating | 62 | $6.20 |
| 6/14/2021 | 2:19:08PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 6/14/2021 | 2:22:19PM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 6/14/2021 | 2:26:20PM | RODRIGUEZ, REBECA | Duplicating | 59 | $5.90 |
| 6/14/2021 | 2:27:37PM | RODRIGUEZ, REBECA | Duplicating | 53 | $5.30 |
| 6/14/2021 | 2:28:39PM | RODRIGUEZ, REBECA | Duplicating | 57 | $5.70 |
| 6/14/2021 | 2:29:44PM | RODRIGUEZ, REBECA | Duplicating | 46 | $4.60 |
| 6/14/2021 | 2:30:51PM | RODRIGUEZ, REBECA | Duplicating | 48 | $4.80 |
| 6/14/2021 | 2:32:18PM | RODRIGUEZ, REBECA | Duplicating | 69 | $6.90 |
| 6/14/2021 | 2:33:19PM | RODRIGUEZ, REBECA | Duplicating | 52 | $5.20 |
| 6/14/2021 | 2:34:33PM | RODRIGUEZ, REBECA | Duplicating | 52 | $5.20 |
| 6/14/2021 | 2:36:09PM | RODRIGUEZ, REBECA | Duplicating | 67 | $6.70 |
| 6/14/2021 | 2:37:07PM | RODRIGUEZ, REBECA | Duplicating | 50 | $5.00 |
| 6/14/2021 | 2:38:23PM | RODRIGUEZ, REBECA | Duplicating | 66 | $6.60 |
| 6/14/2021 | 2:39:37PM | RODRIGUEZ, REBECA | Duplicating | 60 | $6.00 |
| 6/14/2021 | 2:41:09PM | RODRIGUEZ, REBECA | Duplicating | 62 | $6.20 |
| 6/14/2021 | 4:42:51PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 6/15/2021 | 10:24:38AM | RODRIGUEZ, REBECA | Duplicating | 106 | $10.60 |
| 6/15/2021 | 10:41:40AM | RODRIGUEZ, REBECA | Duplicating | 165 | $16.50 |
| 6/15/2021 | 10:44:37AM | RODRIGUEZ, REBECA | Duplicating | 145 | $14.50 |
| 6/15/2021 | 10:46:44AM | RODRIGUEZ, REBECA | Duplicating | 157 | $15.70 |
| 6/15/2021 | 10:48:50AM | RODRIGUEZ, REBECA | Duplicating | 111 | $11.10 |
| 6/15/2021 | 10:50:58AM | RODRIGUEZ, REBECA | Duplicating | 177 | $17.70 |
| 6/15/2021 | 10:52:27AM | RODRIGUEZ, REBECA | Duplicating | 197 | $19.70 |
| 6/15/2021 | 10:56:48AM | RODRIGUEZ, REBECA | Duplicating | 169 | $16.90 |
| 6/15/2021 | 10:59:57AM | RODRIGUEZ, REBECA | Duplicating | 210 | $21.00 |

equitrac

Generated
Monday, August 9, 2021
at    1:59:03PM

## Consolidated Account Detail

**Client='p1701' and   Matter='00000'   and (From: '2021-6-1'   To: '2021-6-30')**

| Starting Date: | 6/1/2021 | Ending Date: | 6/29/2021 | Number of Days: | 29 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | Report Totals: | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 6/15/2021 | 11:02:10AM | RODRIGUEZ, REBECA | Duplicating | 684 | $68.40 |
| 6/15/2021 | 11:04:42AM | RODRIGUEZ, REBECA | Duplicating | 753 | $75.30 |
| 6/17/2021 | 10:00:02AM | RODRIGUEZ, REBECA | Duplicating | 16 | $1.60 |
| 6/17/2021 | 10:03:58AM | RODRIGUEZ, REBECA | Duplicating | 34 | $3.40 |
| 6/17/2021 | 10:06:38AM | RODRIGUEZ, REBECA | Duplicating | 16 | $1.60 |
| 6/17/2021 | 4:19:34PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 6/17/2021 | 4:20:54PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 6/17/2021 | 4:23:13PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 6/17/2021 | 4:24:34PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 6/17/2021 | 4:25:10PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 6/17/2021 | 4:27:07PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 6/17/2021 | 4:28:15PM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 6/17/2021 | 4:29:37PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 6/21/2021 | 9:23:53AM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 6/29/2021 | 12:20:17PM | RODRIGUEZ, REBECA | Duplicating | 13 | $1.30 |
| 6/29/2021 | 12:23:41PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 6/29/2021 | 12:24:05PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 6/29/2021 | 12:24:32PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 6/29/2021 | 12:24:55PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 6/29/2021 | 12:28:11PM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 6/29/2021 | 12:28:56PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| | **Totals for   Matter: 00000** | | | | **$447.10** |
| | **Totals for   Client: p1701** | | | | **$447.10** |

# O'NEILL & BORGES LLC

## MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS          ( )
POSTAGE                ( )
PHOTOCOPY              ( )

PETTY CASH    ( )
MISC.         ( )

DATE _June 15, 2021_

CHARGE TO: _PROMESA_

NO. OF COPIES: _____          AMOUNT: $ _62.50_

| CLIENT NUMBER | | | | | CLIENT MATTER | | | AMOUNT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | 7 | 0 | 1 | 0 | | | | | | | |

DESCRIPTION: _Sunni P. Beville (AMBAC vs. Merrill)_
_Brown Rudnick LLP_
_One Financial Center, Boston, MA 02111_

MADE BY: _Rek. RS_
APPROVED BY: _HDB_

**WHITE COPY - ACCOUNTING      GREEN COPY - REQUESTOR**

**Belkis Monzón**

| | |
|---|---|
| **From:** | Hermann Bauer |
| **Sent:** | Wednesday, June 16, 2021 9:30 AM |
| **To:** | Rebeca Rodríguez Santiago; Belkis Monzón |
| **Subject:** | Fw: CourtSolutions LLC Transaction Invoice |

I hereby request reimbursement for this charge to my AmEx. It should be charged to P1701.0000. This is the charge to appear at today's Omnibus Hearing in the PROMESA Title 3 cases. Best, H

**From:** NoReply@Court-Solutions.com <NoReply@Court-Solutions.com>
**Sent:** Wednesday, June 16, 2021 9:20 AM
**To:** Hermann Bauer <Hermann.Bauer@oneillborges.com>
**Subject:** CourtSolutions LLC Transaction Invoice



## CourtSolutions Receipt

Case Name: In re the Financial Oversight and Management Board for Puerto Rico.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 6/16/2021 9:30 AM EST

**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com
**Total: 70.00**
**CC Number: XXXX4004**
**Thank you for using CourtSolutions!**
Please note that you can join and rejoin this call with this judge multiple times today and will
not incur any additional charges as long as you reuse this same reservation. The reservation
works the entire calendar day. If the hearing is continued to another day, you need to make
a new reservation and will be subject to a new fee.
Date/Time: 6/16/2021 9:19:55 AM

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| # | 16465 T-54642 | Solicitado por: | MIRANDA RIVERA, GABRIEL | Fecha: | 06/03/2021 |
|---|---|---|---|---|---|

Número de Teléfono:  ....   Núm. de Cliente:  p1701-0

| Tipo de Servicio Solicitado: | | Ida | | Ida y Vuelta | | Otro | ✓ | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

Dirigido a:CORTE FEDERAL                          Número de Teléfono: ...

AVE. CHARDON HATO REY

Recibido por:                          Fecha:                     Hora:

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | | Cheques | | Cajas | | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** RECOGER DOS CHEQUES DE PRO HAC VICE EN SECRETARÍA CORTE FEDERAL, QUE NO TUVIERON QUE SER USADOS

*T. de Espera  20 min ls*

**PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA**

| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  *$15 00* |
|---|---|---|

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 398355
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 840**

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 330.00 |
| Less Discount | $ -33.00 |
| Net Professional Services | $ 297.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 297.00** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE:  20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/03/21 | VSN | 219 | Docket court notice received by email dated May 26, 2021 regarding order dkt. 211, deadline to file further joint status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/11/21 | HDB | 209 | Review Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings. | .30 | 315.00 | 94.50 |
| 6/16/21 | VSN | 219 | Docket court notice received by email dated June 11, 2021 regarding order dkt. 214, deadline to file proposed post-discovery briefing schedule in regards to summary judgment motion.  - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/18/21 | HDB | 209 | Review Joint Motion to Inform of Ambac Assurance Corporation, Financial Guaranty Insurance Company, The Bank of New York Mellon, U.S. Bank Trust National Association, and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, Pursuant to the Court's Order Dated January 20, 2021. | .30 | 315.00 | 94.50 |
| 6/18/21 | HDB | 209 | Review Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's June 7, 202. | .20 | 315.00 | 63.00 |
| 6/22/21 | HDB | 209 | Review Order setting briefing schedule regarding supplemental summary judgment motions in adv. 20-00005. | .10 | 315.00 | 31.50 |

O'Neill & Borges LLC

Bill #:  398355                                                                June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 22, 2021 regarding order dkt. 216, deadline for defendants' supplemental briefs opposing summary judgment motions and amended counter statements; board's responses to defendants' submissions and scheduled revenue bond summary judgment hearings.  - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |

TOTAL PROFESSIONAL SERVICES                    $ 330.00

Less Discount                                          $ -33.00

NET PROFESSIONAL SERVICES:                   $ 297.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .90 | 315.00 | 283.50 |
| VANESSA SANCHEZ | .30 | 155.00 | 46.50 |
| **Total** | **1.20** | | **$ 330.00** |

**TOTAL THIS INVOICE**                          **$ 297.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 398085
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 559.50 |
| | $ -55.95 |
| Net Professional Services | $ 503.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 503.55** |

Electronic Invoice

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

Client.Matter: P1701 . 3
RE: BANK ACCOUNTS ANALYSIS

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/03/21 | IRH | 210 | Review of proposed outline for discussion with Department of Treasury regarding lottery accounts. | .90 | 175.00 | 157.50 |
| 6/04/21 | JLN | 202 | Revise question list related to lottery accounts. | .50 | 230.00 | 115.00 |
| 6/22/21 | HDB | 209 | Review 3/31 Cash Balance Update report. | .30 | 315.00 | 94.50 |
| 6/29/21 | IRH | 210 | Teleconference with R. Kim, M. Mervis, A. Pavel, R. Valentín, L. Huertas, and M. Garay to discuss Puerto Rico Traditional Lottery bank accounts. | 1.10 | 175.00 | 192.50 |

TOTAL PROFESSIONAL SERVICES $ 559.50

$ -55.95

NET PROFESSIONAL SERVICES: $ 503.55

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 315.00 | 94.50 |
| JOSE L. NOTARIO TOLL | .50 | 230.00 | 115.00 |
| IVETTE RODRIGUEZ | 2.00 | 175.00 | 350.00 |
| **Total** | **2.80** | | **$ 559.50** |

**TOTAL THIS INVOICE** $ 503.55

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:    398086

Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2021:

**Client.Matter: P1701 - 801**

**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 91.50 |
| | $ -9.15 |
| Net Professional Services | $ 82.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 82.35** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 801**
**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/18/21 | GMR | 206 | Exchange e-mails with PrimeClerk to put on notice of the omnibus filings to be made during the day. | .20 | 190.00 | 38.00 |
| 6/18/21 | GMR | 206 | File the Joint Status Report in response to the Courts February 19, 2021 Order through the court's electronic filing system in Adversary Proceeding No. 17-152. | .20 | 190.00 | 38.00 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 21, 2021 regarding order dkt. 306, deadline to file joint status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |

|  | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 91.50 |
| | $ -9.15 |
| NET PROFESSIONAL SERVICES: | $ 82.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| VANESSA SANCHEZ | .10 | 155.00 | 15.50 |
| **Total** | **.50** | | **$ 91.50** |

**TOTAL THIS INVOICE**      **$ 82.35**

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

June 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 398087
Billing Attorney: CGB

<h1 style="text-align:center">BILLING SUMMARY</h1>

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 15.50 |
| | $ -1.55 |
| Net Professional Services | $ 13.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 13.95** |

IN ACCOUNT WITH

252 Ponce de León Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/01/21 | VSN | 219 | Docket court notice received by email dated May 27, 2021 regarding order dkt. 00117746040 of appellant's brief due. - H. D. Bauer, U. Fernandez, and C. Garcia. | .10 | 155.00 | 15.50 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 15.50 |
| | | $ -1.55 |
| NET PROFESSIONAL SERVICES: | | $ 13.95 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| VANESSA SANCHEZ | .10 | 155.00 | 15.50 |
| **Total** | **.10** | | **$ 15.50** |

**TOTAL THIS INVOICE**                                    **$ 13.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:   398088

Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2021:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

|  |  |
|---|---|
| Total Professional Services | $ 8,462.50 |
|  | $ -846.25 |
| Net Professional Services | $ 7,616.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 7,616.25** |

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/01/21 | JRC | 210 | Review updated write-up from A. Perez regarding coop derivative suit on behalf of COSSEC. (.70) | .70 | 350.00 | 245.00 |
| 6/01/21 | AEV | 202 | Revise memorandum of derivative actions to include edits and improvements per C. García's comments. | 1.90 | 175.00 | 332.50 |
| 6/02/21 | CGB | 209 | Review the updated draft memorandum regarding purported derivative actions on behalf of COSSEC. | .60 | 335.00 | 201.00 |
| 6/03/21 | CGB | 209 | Final Review of memorandum on derivative actions on behalf of COSSEC (0.1); Draft email to J. Richman regarding same (0.1). | .20 | 335.00 | 67.00 |
| 6/03/21 | AEV | 202 | Final review of derivative actions memorandum in anticipation of forwarding same to Proskauer team. | .70 | 175.00 | 122.50 |
| 6/07/21 | JRC | 210 | Review additional suggestions and changes from C. Garcia to memorandum regarding derivative actions on behalf of public corporations and equitable standing doctrine. | .30 | 350.00 | 105.00 |
| 6/09/21 | JRC | 210 | Analyze additional PR legal questions raised by M. Palmer related to COSSEC litigation. | .30 | 350.00 | 105.00 |
| 6/09/21 | CGB | 209 | Email exchange with M. Palmer to coordinate research on Puerto Rico tortious interference and impossibility law. | .10 | 335.00 | 33.50 |
| 6/11/21 | AEV | 202 | Review email from Proskauer regarding new queries for the COSSEC reply brief (in regard to tortious interference and impossibility). | .60 | 175.00 | 105.00 |
| 6/13/21 | AEV | 202 | Legal research regarding tortious interference in contractual relationships to address queries related to the same from Proskauer team (2.60); draft of email with findings regarding same (.80). | 3.40 | 175.00 | 595.00 |

O'Neill & Borges LLC

Bill #:  398088                                                                    June 30, 2021

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/13/21 | AEV | 202 | Legal research on Puerto Rico law and jurisprudence regarding the impossibility of obligations. | 2.90 | 175.00 | 507.50 |
| 6/14/21 | CGB | 209 | Review initial analysis by A. E. Velez regarding impossibility of obligations and tortious interference doctrines under Puerto Rico law (0.3); Draft comments to same (0.2). | .50 | 335.00 | 167.50 |
| 6/14/21 | AEV | 202 | Draft of findings in regard to impossibility arguments (0.9); revise same in view of comments from C. García. (0.2) | 1.10 | 175.00 | 192.50 |
| 6/16/21 | JRC | 215 | Review court decision issued yesterday against interim appointment of COSSEC administrator. | .50 | 350.00 | 175.00 |
| 6/18/21 | JRC | 210 | Exchange emails with C. Garcia and A. Velez regarding difference between "impossibility" doctrine and res ipsa loquitur doctrine. (0.2) Analyze related cases on the subject. (0.4) | .60 | 350.00 | 210.00 |
| 6/18/21 | CGB | 209 | Review updated version of summary of impossibility and tortious interference doctrines under Puerto Rico law drafted by A. E. Velez (0.2); Draft email forwarding same to M. Palmer (0.1); email exchange with J. Richman regarding follow-up questions pertaining to same (0.2); email exchange with J. R. Cacho and A. E. Velez to coordinate additional research regarding alleged impossibility of statutory condition (0.2). | .70 | 335.00 | 234.50 |
| 6/18/21 | AEV | 202 | Email exchange with C. García and J. Cacho in regard to plaintiff's arguments regarding impossibility and next steps. | .70 | 175.00 | 122.50 |
| 6/21/21 | JRC | 215 | Review various emails between J. Richman and C. Garcia regarding theories being used by plaintiffs to claim tortuous interference. | .60 | 350.00 | 210.00 |
| 6/21/21 | CGB | 209 | Analyze Dolphin Int'l of P.R. v. Ryder Truck Lines PRSCT opinion | .30 | 335.00 | 100.50 |
| 6/21/21 | CGB | 209 | Analyze  Jusino etc. v. Walgreens PRSCT opinion | .20 | 335.00 | 67.00 |
| 6/21/21 | CGB | 209 | Analyze  PROICo v. Dayco PRSCT opinion (0.1); Analyze Geva Engineering Grp Corp v Furmanite America Inc 844 F.Supp.2d 225 (0.1); review Merchandising, Inc. v. Nestle, S.A., 546 F.Supp.2d 1 (2008) (0.2); Analyze Sterling Triangle Cayman Asset Company 2 v. Property Rental and..., 278 F.Supp.3d 508 (0.2). | .60 | 335.00 | 201.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398088                                                                June 30, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/21/21 | CGB | 209 | Draft email to. J. Richman regarding the fault element of the Puerto Rico tortious interference claim. | .60 | 335.00 | 201.00 |
| 6/22/21 | JRC | 215 | Review and  analyze points raised by C. Garcia and J. Richman regarding arguments against application of tortuous interference doctrine in this suit. | .50 | 350.00 | 175.00 |
| 6/22/21 | CGB | 209 | Email exchange regarding the legitimate purpose defense to tortious interference claims under Puerto Rico law (0.3); revise proposed draft of legal argument discussing same for the reply brief (0.2). | .50 | 335.00 | 167.50 |
| 6/22/21 | CGB | 209 | Email exchange with J. Richman regarding the doctrine of tortious interference (0.3); Tel. Conf. with C. Mendez regarding COSSEC statutorily mandated insurance program (0.2); Analyze legal implications of 7 L.P.R.A. 1334h (0.2); Analyze Alpha Biomedical and Diagnostic Corp. v. Philips Medical, 828 F.Supp.2d 425 (0.3); Draft comments and proposed edits to pertinent section of the reply brief (0.3). | 1.30 | 335.00 | 435.50 |
| 6/22/21 | AEV | 202 | Review of legal Treatise regarding the doctrine of impossibility. | 1.20 | 175.00 | 210.00 |
| 6/23/21 | AEV | 202 | Continue legal research on legal treatises regarding impossibility of statutory obligations. | .70 | 175.00 | 122.50 |
| 6/24/21 | JRC | 210 | Review (0.2) and respond (0.2) to emails from Proskauer, C. Garcia and A. Velez regarding application of impossibility doctrine to COSSEC litigation. | .40 | 350.00 | 140.00 |
| 6/24/21 | CGB | 209 | Review  update from A.  E. Velez regarding status of legal research on alleged impossibility of statutory conditions (0.1); Draft email to J. L. Notario and J. E. Gonzalez regarding same (0.2). | .30 | 335.00 | 100.50 |
| 6/24/21 | JLN | 202 | Analyze forwarded documents related to claim of impossibility. (0.6) Research into "impossibility" in statutory interpretations. (1.4) Draft email summarizing suggestions. (0.6) | 2.60 | 230.00 | 598.00 |
| 6/24/21 | AEV | 202 | Continue legal research on treatise and caselaw regarding the doctrine of impossibility in Puerto Rico concentrated on statutory obligations. | 2.40 | 175.00 | 420.00 |

O'Neill & Borges LLC

Bill #:  398088                                                                June 30, 2021

| 6/25/21 | CGB | 209 | Email exchange with J. Richman regarding recent communications with COSSEC counsel to coordinate reply issues (0.1); Analyze J. L. Notario comments to Plaintiffs' impossibility of conditions argument (0.1); Draft email summarizing results of A. E. Velez and J. L. Notario research regarding the topic (0.2). | .40 | 335.00 | 134.00 |
|---|---|---|---|---|---|---|
| 6/28/21 | JRC | 210 | Review arguments raised by C. Garcia and J. Richman regarding application of theory of impossibility to COSSEC claim. | .40 | 350.00 | 140.00 |
| 6/28/21 | CGB | 209 | Revise the draft reply in support of request for dismissal of Adv. 19-00389 (1.1); brief legal research regarding suspensive conditions under the Civil Code (0.3); Draft email to J. Richman forwarding the revised draft and additional citations proposed for same (0.2). | 1.60 | 335.00 | 536.00 |
| 6/28/21 | CGB | 209 | Revise Pueblo de Puerto Rico v. Andreu González y Otros López, 105 D.P.R. 315, 320-321 (1976) (0.3); review López, Mayor v. Superior Court, 90 P.R.R. 299, 309 (1964) ((0.2); Analyze Piereschi v. Commissioner of Agriculture, 62 P.R.R. 109, 114 (1943) (0.3); Draft email to J. Richman summarizing key holdings in same (0.2). | 1.00 | 335.00 | 335.00 |
| 6/29/21 | JRC | 210 | Review and analyze various emails from J. Richman and C. Garcia regarding motion to be filed by FOMB to oppose suit from Cooperativa. | .30 | 350.00 | 105.00 |
| 6/29/21 | CGB | 209 | Email exchange with J. Richman regarding Pueblo v. Andreu, Lopez v. Court and Piereschi v. Commissioner PRSCT opinions (0.3); Review the updated draft reply section discussing Plaintiffs impossibility arguments (0.3); Draft email to G. Ramos seeing consent to reply brief in excess pages and review response thereto (0.1). | .70 | 335.00 | 234.50 |
| 6/30/21 | CGB | 209 | Review and sign-off for filing the consented urgent motion seeking leave to file reply in excess pages in adv. 19-00389 (0.2); monitor filing of same by P.A. Gonzalez (0.1); Tel. Conf. with J.P. Gautier regarding new COSSEC counsel (0.3); Draft email to J. Richman regarding same (0.1). | .70 | 335.00 | 234.50 |

O'Neill & Borges LLC

Bill #:  398088                                                                      June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/21 | PAG | 206 | Review the Unopposed Urgent Motion for an Order Granting Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion to Dismiss Plaintiffs' First Amended Complaint in anticipation of its filing at Adv. Proc. No. 19-00389-LTS, docket no. 69. | .20 | 185.00 | 37.00 |
| 6/30/21 | PAG | 206 | File the Unopposed Urgent Motion for an Order Granting Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion to Dismiss Plaintiffs' First Amended Complaint at Adv. Proc. No. 19-00389-LTS, docket no. 69. | .20 | 185.00 | 37.00 |

TOTAL PROFESSIONAL SERVICES                          $ 8,462.50

                                                     $ -846.25

NET PROFESSIONAL SERVICES:                           $ 7,616.25

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 4.60 | 350.00 | 1,610.00 |
| CARLA GARCIA BENITEZ | 10.30 | 335.00 | 3,450.50 |
| JOSE L. NOTARIO TOLL | 2.60 | 230.00 | 598.00 |
| PAULA A. GONZALEZ MONTALVO | .40 | 185.00 | 74.00 |
| ASTRID E. VELEZ | 15.60 | 175.00 | 2,730.00 |
| **Total** | **33.50** | | **$ 8,462.50** |

**TOTAL THIS INVOICE**                               **$ 7,616.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

June 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:    398090
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 838**

**RE:  20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 62.00 |
| | $ -6.20 |
| Net Professional Services | $ 55.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 55.80** |

Electronic Invoice

IN ACCOUNT WITH
252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 838**
**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/01/21 | VSN | 219 | Docket court notice received by email dated May 25, 2021 regarding order dkt. 184, deadline for defendants' to file opposition brief. | .10 | 155.00 | 15.50 |
| 6/03/21 | VSN | 219 | Docket court notice received by email dated May 26, 2021 regarding order dkt. 186, deadline to file further joint status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/16/21 | VSN | 219 | Docket court notice received by email dated June 11, regarding order dkt. 189, deadline to file proposed post-discovery briefing schedule in regards to summary judgment motions. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 22, 2021 regarding order dkt. 191, deadline for defendants' supplemental briefs opposing summary judgment motions and amended counter statements; and scheduled revenue bond summary judgment hearings. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |

TOTAL PROFESSIONAL SERVICES                    $ 62.00

                                               $ -6.20

NET PROFESSIONAL SERVICES:                     $ 55.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| VANESSA SANCHEZ | .40 | 155.00 | 62.00 |
| **Total** | **.40** | | **$ 62.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398090                                                                                      June 30, 2021

**TOTAL THIS INVOICE**                                                              **$ 55.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH                                                           252 MUÑOZ RIVERA, Suite 800
                                                                          San Juan, PR 00918-1813
                                                                          Tel. (787) 764-8181
                                                                          Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 398091

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2021:

**Client.Matter: P1701 - 839**

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 46.50 |
| | $ -4.65 |
| Net Professional Services | $ 41.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 41.85** |

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

---

**Client.Matter: P1701 . 839**
**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/03/21 | VSN | 219 | Docket court notice received by email dated May 26, 2021 regarding order dkt. 198, deadline to file further joint status report. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/16/21 | VSN | 219 | Docket court notice received by email dated June 11, 2021 regarding order dkt. 201, deadline to file proposed post-discovery briefing schedule in regards to summary judgment motion. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 6/24/21 | VSN | 219 | Docket court notice received by email dated June 22, 2021 regarding order dkt. 203, deadline for defendants' supplemental briefs opposing summary judgment motions and amended counter statements; board's responses to defendants' submissions and scheduled revenue bond summary judgment hearings. - H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |

TOTAL PROFESSIONAL SERVICES $ 46.50

$ -4.65

NET PROFESSIONAL SERVICES: $ 41.85

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| VANESSA SANCHEZ | .30 | 155.00 | 46.50 |
| **Total** | **.30** | | **$ 46.50** |

O'Neill & Borges LLC

Bill #:  398091                                                                  June 30, 2021

### TOTAL THIS INVOICE                                               $ 41.85

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 398093
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2021:

**Client.Matter: P1701 - 846**

**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

| | |
|---|---|
| Total Professional Services | $ 94.50 |
| | $ -9.45 |
| Net Professional Services | $ 85.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 85.05** |

252 Ponce de León Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 846**
**RE:  20-00083-LTS GOV. v FOMB (Law 176)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/16/21 | HDB | 209 | Review R. Hernandez Montañez's Amicus Brief in Appeal No. 21-1071. | .30 | 315.00 | 94.50 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 94.50 |
|  | $ -9.45 |
| NET PROFESSIONAL SERVICES: | $ 85.05 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 315.00 | 94.50 |
| **Total** | **.30** | | **$ 94.50** |

**TOTAL THIS INVOICE**                    **$ 85.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

June 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                     Bill #:   398094
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 851**

**RE:  21-00026-LTS LA LIGA DE CIUDADES V FOMB**

| | |
|---|---:|
| Total Professional Services | $ 1,918.50 |
| | $ -191.85 |
| Net Professional Services | $ 1,726.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,726.65** |

Electronic Invoice

## O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 851**
**RE:  21-00026-LTS LA LIGA DE CIUDADES V FOMB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/21/21 | HDB | 209 | Review Objection filed by La Liga de Ciudades to Memorandum in Support of Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6). | .60 | 315.00 | 189.00 |
| 6/21/21 | HDB | 209 | Review La Liga's Objection to CRIM's Motion to Dismiss Case With Prejudice. | .20 | 315.00 | 63.00 |
| 6/22/21 | CGB | 209 | Analyze Plaintiff opposition to the FOMB's motion to dismiss in adv. 21-00026 (0.6); Draft email to C. Rogoff regarding arguments in response to La Liga's tort arguments in the opposition brief (0.3). | .90 | 335.00 | 301.50 |
| 6/22/21 | ICR | 210 | Analyze brief filed by La Liga to evaluate their arguments in connection with Law 81-1991 (.50). Review e-mail from J. González providing analysis (.20). Review Act 81-1991 provisions referred to in brief (.20). | .90 | 275.00 | 247.50 |
| 6/22/21 | JEG | 210 | At the request of C. Garcia, review arguments on Law 81-1991 in La Liga's response to motion to dismiss. (0.5). Draft analysis on la Liga's arguments concerning CRIM and its duty to withheld municipal funds to pay for statutory obligations. (0.9) | 1.40 | 195.00 | 273.00 |
| 6/23/21 | CGB | 209 | Analyze J. E. Gonzalez comments to La Liga's arguments regarding act 80-19 (0.2); Analyze I. Collazo Follow-up analysis regarding same (0.1); Draft summary of potential arguments combining same (0.2); Draft email forwarding same to C. Rogoff (0.1). | .60 | 335.00 | 201.00 |

O'Neill & Borges LLC

Bill #:  398094                                                                    June 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/21 | ICR | 210 | Analyzed legal arguments supporting position that CRIM is required by Act 80-1991 to withhold statutory obligations (.40).  Draft e-mail response to C. García (.40). Revise draft of e-mail to Proskauer providing analysis and findings (.10).  Revise draft of e-mail from J. González regarding legal analysis (.10). | 1.00 | 275.00 | 275.00 |
| 6/28/21 | CGB | 209 | Review and respond to email from M. Ovanesian seeking further research of Puerto Rico tort law. | .10 | 335.00 | 33.50 |
| 6/29/21 | CGB | 209 | Draft email to A. E. Velez to coordinate further research of Puerto Rico tort law. | .10 | 335.00 | 33.50 |
| 6/30/21 | CGB | 209 | Email exchange with M. Ovanesian regarding damages element of a tort claim under Puerto Rico law (0.1); Review Follow-up email from G. Brenner (0.1); Draft email discussing legal issues raised by Plaintiff's tortious interference claim (0.7). | .90 | 335.00 | 301.50 |

TOTAL PROFESSIONAL SERVICES                        $ 1,918.50

                                                   $ -191.85

NET PROFESSIONAL SERVICES:                         $ 1,726.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 2.60 | 335.00 | 871.00 |
| IVELISSE COLLAZO | 1.90 | 275.00 | 522.50 |
| HERMANN BAUER | .80 | 315.00 | 252.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 1.40 | 195.00 | 273.00 |
| **Total** | **6.70** | | **$ 1,918.50** |

**TOTAL THIS INVOICE**                             **$ 1,726.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  21-00042-LTS HERNANDEZ V. PIERLUISI**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
252 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 398095

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2021:

**Client.Matter: P1701 - 852**

**RE: 21-00042-LTS HERNANDEZ V. PIERLUISI**

| | |
|---|---|
| Total Professional Services | $ 2,702.50 |
| Less Discount | $ -270.25 |
| Net Professional Services | $ 2,432.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,432.25** |

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 852**
**RE: 21-00042-LTS HERNANDEZ V. PIERLUISI**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/03/21 | HDB | 209 | Revise draft Motion to Dismiss Complaint in Adv. 21-00042. | .90 | 315.00 | 283.50 |
| 6/03/21 | GMR | 206 | Exchange e-mails with M. Palmer with regards to the filing of the motion to dismiss Adv. 21-00042. (0.2) Review current draft of draft motion to dismiss. (0.4) | .60 | 190.00 | 114.00 |
| 6/04/21 | HDB | 209 | Analyze AAFAF's Motion to Dismiss Adv. 21-0042 Under Rules 12(b)(1) and 12(b)(6). (.8) Final review of the Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Plaintiff's Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6). (.4) | 1.20 | 315.00 | 378.00 |
| 6/04/21 | GMR | 206 | Review the notice of filing of motion to dismiss in anticipation to its filing in Adv. 21-00042. | .20 | 190.00 | 38.00 |
| 6/04/21 | GMR | 206 | File the notice of filing of motion to dismiss in Advb. 21-00042 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/04/21 | GMR | 206 | Review final draft of motion to dismiss in anticipation to its filing in Adv. 21-00042. | .40 | 190.00 | 76.00 |
| 6/04/21 | GMR | 206 | File the motion to dismiss Adv. 21-00042 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/04/21 | GMR | 206 | Review the Mungovan Declaration in support of motion to dismiss (and nine exhibits thereto) Adv. 21-00042 in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 6/04/21 | GMR | 206 | File the Mungovan Declaration in support of motion to dismiss (and nine exhibits thereto) in Adv. 21-00042 through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398095

June 30, 2021

| 6/04/21 | GMR | 206 | Review the Certificate of No Objection regarding the Ninth Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 6/04/21 | GMR | 206 | File the Certificate of No Objection regarding the Ninth Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/07/21 | CGB | 209 | Review draft complaint to challenge HB 120 (1.1); email exchange with J. E. Gonzalez regarding statutory authority of legislative representatives sued in the same (0.1). [move to new adv. when filed; matter 853] | 1.20 | 335.00 | 402.00 |
| 6/07/21 | JEG | 202 | At the request of C. Garcia, research on legal provisions authorizing the Speaker of the House and the Senate President to represent their respective legislative bodies in a court of law. (0.5). Draft email to C. Garcia with research findings. (0.2) | .70 | 195.00 | 136.50 |
| 6/09/21 | RML | 213 | Review draft of complaint regarding adoption of Act 120-2021. (0.8) Review Governors press release on Act 120 FOMB. (0.4) | 1.20 | 350.00 | 420.00 |
| 6/09/21 | CGB | 209 | Review update on Governor's actions in relation to HB 120 (0.1); Review email from R. M. Lázaro regarding complaint and Draft email to T. Mungovan forwarding comments to draft of same (0.1). | .20 | 335.00 | 67.00 |
| 6/15/21 | VSN | 219 | Docket court notice received by email dated June 11, 2021 regarding order dkt. 54, deadline for objections to motion to dismiss, and replies to objections to the motion to dismiss. - C. Garcia, and H. D. Bauer. | .10 | 155.00 | 15.50 |
| 6/18/21 | RML | 213 | Review Act 7 204 certification and related documents on HB 120. | .60 | 350.00 | 210.00 |
| 6/25/21 | RML | 213 | Review letter issued by Government in connection with implementation of Act 7-2021. | .40 | 350.00 | 140.00 |
| 6/30/21 | RML | 213 | Review draft of complaint on Act 7-2021 | .50 | 350.00 | 175.00 |

O'Neill & Borges LLC

Bill #:  398095                                                                  June 30, 2021

TOTAL PROFESSIONAL SERVICES                          $ 2,702.50

Less Discount                                                 $ -270.25

NET PROFESSIONAL SERVICES:                           $ 2,432.25

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ROSA M. LAZARO | 2.70 | 350.00 | 945.00 |
| CARLA GARCIA BENITEZ | 1.40 | 335.00 | 469.00 |
| HERMANN BAUER | 2.10 | 315.00 | 661.50 |
| GABRIEL MIRANDA RIVERA | 2.50 | 190.00 | 475.00 |
| GONZALEZ ALDARONDO, JOSUE E. | .70 | 195.00 | 136.50 |
| VANESSA SANCHEZ | .10 | 155.00 | 15.50 |
| **Total** | **9.50** | | **$ 2,702.50** |

**TOTAL THIS INVOICE**                                   **$ 2,432.25**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO FIFTY-FIRST MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF JULY 1, 2021 THROUGH JULY 31, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | July 1, 2021 through July 31, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $74,576.25 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought        $581.20
as actual, reasonable and necessary:

Total amount for this invoice:                $75,157.45

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fifty-first monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for July 2021.




<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 17, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period July 1 through July 31, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietroantoni | Special Counsel | Corporate | 360.00 | 23.40 | 8,424.00 |
| Alfreddo Alvarez Ibanez | Member | Corporate | 315.00 | 4.50 | 1,417.50 |
| Hermann D. Bauer | Member | Litigation | 325.00 | 71.20 | 23,140.00 |
| José R. Cacho | Member | Corporate | 355.00 | 22.20 | 7,881.00 |
| Carla Garcia Benitez | Member | Litigation | 340.00 | 16.00 | 5,440.00 |
| Carlos E. George | Member | Labor | 260.00 | 3.10 | 806.00 |
| Rosa M Lazaro | Member | Corporate | 355.00 | 5.10 | 1,810.50 |
| Edgardo Nieves | Member | Corporate | 310.00 | 0.30 | 93.00 |
| Ismael Vicenty Medina | Member | Corporate | 330.00 | 10.50 | 3,465.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | 230.00 | 19.90 | 4,577.00 |
| Jose L. Notario Toll | Jr. Member | Corporate | 235.00 | 14.20 | 3,337.00 |
| Denisse Ortiz | Jr. Member | Corporate | 220.00 | 18.20 | 4,004.00 |
| Jose Colon Garcia | Associate | Litigation | 180.00 | 19.20 | 3,456.00 |
| Josué Gonzalez Aldarondo | Associate | Corporate | 200.00 | 5.50 | 1,100.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | 190.00 | 26.10 | 4,959.00 |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | 36.70 | 7,156.50 |
| Ivette Rodriguez | Associate | Corporate | 180.00 | 3.60 | 648.00 |
| Astrid E. Velez | Associate | Corporate | 180.00 | 2.20 | 396.00 |
| Vanessa Sanchez | Paralegal | Litigation | 160.00 | 4.70 | 752.00 |
| | **Totals** | | | **306.60** | **$  82,862.50** |
| | **Less: 10% Courtesy discount** | | | | **$  (8,286.25)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$  74,576.25** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period  July 1 through July 31, 2021**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | 39.20 |
| Filing Fees to Appear in July 13, 2021and July 14, 2021 - HDB | 140.00 |
| Filing Fees - US Disrict Courts, Filing Fee RE: Complaint Adversary - PAG/CGB | 402.00 |
| **Totals** | |
| **SUMMARY OF DISBURSEMENTS** | **$   581.20** |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period July 1 through July 31, 2021** | | |
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Board, Members, Staff, Advisor, Consutl | 2.30 | 540.50 |
| 202 | Legal Research | 26.40 | 5,369.50 |
| 203 | Hearings and Non-Field Comm. With Court | 17.90 | 4,699.50 |
| 204 | Communication with Claimholders | 1.40 | 290.50 |
| 206 | Documents Filed on Behalf of the Board | 54.70 | 12,213.00 |
| 207 | Non-Board Court Filings | 6.40 | 2,080.00 |
| 208 | Stay Matters | 3.10 | 960.00 |
| 209 | Adversary Proceeding | 25.80 | 8,608.50 |
| 210 | Analysis and Strategy | 14.70 | 4,409.50 |
| 212 | General Administration and Governance | 0.60 | 195.00 |
| 213 | Labor, Pension Matters | 0.30 | 108.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 105.70 | 31,909.00 |
| 218 | Employment and Fee Applications | 3.00 | 585.00 |
| 219 | Docketing | 4.50 | 720.00 |
| 221 | Discovery/2004 Examinations | 0.50 | 162.50 |
| 222 | Claims and Claims Objections | 19.00 | 5,546.00 |
| 224 | Fee Application O&B | 14.90 | 3,413.00 |
| 225 | Fee Applications - Proskauer | 5.40 | 1,053.00 |
| | | | |
| | | | $   82,862.50 |
| | | | |
| | **Less: 10% Courtesy discount** | | $   (8,286.25) |
| | | | |
| | **TOTALS** | 304.30 | $   74,576.25 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $67,118.63, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $581.20) in the total amount of $67,699.83.

## __Professional Certification__

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: BANK ACCOUNTS ANALYSIS

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

August 4, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   398536
Billing Attorney:  CGB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 3**

**RE:  BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 1,188.50 |
| | $ -118.85 |
| Net Professional Services | $ 1,069.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,069.65** |

# O'NEILL & BORGES LLC

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/01/21 | IRH | 210 | Teleconference with R. Kim and M. Mervis to discuss preliminary restriction analysis for Puerto Rico Traditional Lottery accounts. | .60 | 180.00 | 108.00 |
| 7/13/21 | JLN | 201 | Review inquiries from K. Rina. (0.5) Review lottery statutes and regulations. (1.3) Revise draft response to K. Kina regarding same. (0.5) | 2.30 | 235.00 | 540.50 |
| 7/20/21 | IRH | 210 | Review of the Puerto Rico Lottery Act in preparation for response to Proskauer inquiries related to Lottery bank accounts. | .70 | 180.00 | 126.00 |
| 7/20/21 | IRH | 210 | Review of Puerto Rico Lottery regulations in preparation for response to Proskauer inquiry related to Lottery bank accounts. | .60 | 180.00 | 108.00 |
| 7/20/21 | IRH | 210 | +Legal research for Department of Treasury publications regarding Puerto Rico Lottery distributions. | .60 | 180.00 | 108.00 |
| 7/28/21 | IRH | 210 | E-mail correspondence with Proskauer team to discuss Puerto Rico Traditional Lottery account balance information in preparation for legal restriction analysis. | .60 | 180.00 | 108.00 |
| 7/28/21 | IRH | 210 | Continued review of Puerto Rico traditional lottery regulations for provisions regarding disclaimers related to purchased lottery tickets. | .50 | 180.00 | 90.00 |

TOTAL PROFESSIONAL SERVICES                $ 1,188.50

$ -118.85

NET PROFESSIONAL SERVICES:                $ 1,069.65

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398536

August 4, 2021

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE L. NOTARIO TOLL | 2.30 | 235.00 | 540.50 |
| IVETTE RODRIGUEZ | 3.60 | 180.00 | 648.00 |
| **Total** | **5.90** | | **$ 1,188.50** |

**TOTAL THIS INVOICE**                              **$ 1,069.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 4, 2021
Bill #: 398538
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**



| | |
|---|---|
| Total Professional Services | $ 159.00 |
| Less Discount | $ -15.90 |
| | |
| Net Professional Services | $ 143.10 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 143.10** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/20/21 | HDB | 209 | Revise and sign-off to file Joint Status Report in Response to Order Regarding Commonwealth of Puerto Rico's Motion to Dismiss Consolidated Complaints Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) in adv. 17-00278-LTS. | .20 | 325.00 | 65.00 |
| 7/20/21 | GMR | 206 | Review the Joint Status Report in Response to Order Regarding Commonwealth of Puerto Rico's Motion to Dismiss Consolidated Complaints Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) in anticipation to its filing in adv. 17-00728-LTS. | .20 | 195.00 | 39.00 |
| 7/20/21 | GMR | 206 | File the Joint Status Report in Response to Order Regarding Commonwealth of Puerto Rico's Motion to Dismiss Consolidated Complaints Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) through the court's electronic filing system in adv. 17-00278-LTS. | .20 | 195.00 | 39.00 |
| 7/22/21 | VSN | 219 | Docket court notice received by email dated July 21, 2021 regarding order dkt. 88 in adv. 17-00278-LTS, deadline to file joint status report. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 159.00 |
| Less Discount | | $ -15.90 |
| NET PROFESSIONAL SERVICES: | | $ 143.10 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398538

August 4, 2021

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 325.00 | 65.00 |
| GABRIEL MIRANDA RIVERA | .40 | 195.00 | 78.00 |
| VANESSA SANCHEZ | .10 | 160.00 | 16.00 |
| **Total** | **.70** | | **$ 159.00** |

**TOTAL THIS INVOICE**                    **$ 143.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 4, 2021
Bill #:   398539
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 32.00 |
| | $ -3.20 |
| Net Professional Services | $ 28.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 28.80** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/20/21 | VSN | 219 | Docket court notice received by email dated July 2, 2021 regarding deadline in appeal of adv. 18-00041-TLS for appellant's brief and appendix - C. Garcia, H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/28/21 | VSN | 219 | Docket court notice received by email dated July 26, 2021 regarding order dkt. 00117767481, new deadline for appellant's to file brief and appendix; case no. 21-1283. - C. Garcia, H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 32.00 |
| | | $ -3.20 |
| NET PROFESSIONAL SERVICES: | | $ 28.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| VANESSA SANCHEZ | .20 | 160.00 | 32.00 |
| **Total** | **.20** | | **$ 32.00** |

**TOTAL THIS INVOICE**                        **$ 28.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

**O'NEILL & BORGES** LLC

IN ACCOUNT WITH
252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021
Bill #: 398540
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 818**

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 32.00 |
| | $ -3.20 |
| Net Professional Services | $ 28.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 28.80** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/28/21 | VSN | 219 | Docket court notice received by email dated July 22, 2021 regarding order docket for Appeal no. 20-1847, scheduled oral arguments hearing. - C. Garcia, H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/28/21 | VSN | 219 | Docket court notice received by email dated July 22, 2021 regarding order dkt. for Appeal 20-1847, deadline to submit designation form and scheduled hearing for oral arguments. - C. Garcia, H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 32.00 |
| | | $ -3.20 |
| NET PROFESSIONAL SERVICES: | | $ 28.80 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| VANESSA SANCHEZ | .20 | 160.00 | 32.00 |
| **Total** | **.20** | | **$ 32.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 28.80** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

262 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:  398541

Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending July 31, 2021:

**Client.Matter: P1701 - 825**

**RE:  18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---:|
| Total Professional Services | $ 130.00 |
| | $ -13.00 |
| Net Professional Services | $ 117.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 117.00** |

IN ACCOUNT WITH 250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 825**
**RE:  18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/07/21 | HDB | 210 | Review Motion for Entry of Final Judgment. | .20 | 325.00 | 65.00 |
| 7/26/21 | HDB | 209 | Review Notice of Appeal. | .20 | 325.00 | 65.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 130.00 |
|  | $ -13.00 |
| NET PROFESSIONAL SERVICES: | $ 117.00 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 325.00 | 130.00 |
| **Total** | **.40** |  | **$ 130.00** |

**TOTAL THIS INVOICE** **$ 117.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 398542
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 828**

**RE: 19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

| | |
|---|---|
| Total Professional Services | $ 130.00 |
| | $ -13.00 |
| Net Professional Services | $ 117.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 117.00** |

Electronic Invoice

IN ACCOUNT WITH

262 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 828**
**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/27/21 | HDB | 209 | Review Opinion and Order Overruling Objections and Adopting Report and Recommendation in adv. 19-00034. | .40 | 325.00 | 130.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 130.00 |
|  | $ -13.00 |
| NET PROFESSIONAL SERVICES: | $ 117.00 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 325.00 | 130.00 |
| **Total** | **.40** |  | **$ 130.00** |

**TOTAL THIS INVOICE** $ 117.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

August 4, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:   398543
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 2,204.50 |
| | $ -220.45 |
| Net Professional Services | $ 1,984.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,984.05** |

Electronic Invoice

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/21 | CGB | 209 | Email exchange with J.P. Gautier and J. Richman regarding status of FOMB draft reply in support of dismissal of adv. 19-00389 | .30 | 340.00 | 102.00 |
| 7/02/21 | CGB | 209 | Tel. Conf. with J. Richman, J.P. Gautier, J. C. Deliz, W. O.  Alomar and in-house Atty. Hickey to discuss past proceedings and potential extension of time to file reply in view of new COSSEC legal representation (0.5); Draft Follow-up email to J. C. Deliz and W. O. Alomar forwarding latest case management order at Docket No. 17127 (0.2). | .70 | 340.00 | 238.00 |
| 7/07/21 | CGB | 209 | Tel. Conf. with J. C. Deliz regarding court order on extension of time to reply (0.2); Review and analyze COSSEC's motion for extension of time at Docket No. 71 and related court order at Docket No. 72 (0.1); Email exchange with . Stafford and J. Richman to coordinate next steps in view of same (0.2) ; Review and sign-off on the urgent motion by the FOMB regarding extension of time to file reply in adv. 19-00389 (0.2). | .70 | 340.00 | 238.00 |
| 7/07/21 | HDB | 209 | Review and sign-off to file the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico regarding Extension of Time to File Reply Memorandum in Support of Motion to Dismiss Plaintiffs' First Amended Complaint. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #:  398543                                                                August 4, 2021

| 7/07/21 | PAG | 206 | Review the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico Regarding Extension of Time to File Reply Memorandum in Support of Motion to Dismiss Plaintiffs' First Amended Complaint, in anticipation of its filing at Adv. Proc. No. 19-00389, docket no. 75. | .20 | 190.00 | 38.00 |
|---------|-----|-----|-----|-----|-----|-----|
| 7/07/21 | PAG | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico Regarding Extension of Time to File Reply Memorandum in Support of Motion to Dismiss Plaintiffs' First Amended Complaint, at Adv. Proc. No. 19-00389, docket no. 75. | .20 | 190.00 | 38.00 |
| 7/08/21 | CGB | 209 | Review Court order at Docket No. 76 allowing the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico in adv. 19-00389. | .20 | 340.00 | 68.00 |
| 7/19/21 | CGB | 209 | Email exchange with J. Richman and L. Stafford regarding status of COSSEC reply brief (0.1); Draft email to J. C. Deliz regarding same and review response thereto (0.1). | .20 | 340.00 | 68.00 |
| 7/20/21 | CGB | 209 | Tel. Conf. with J. C. Deliz regarding schedule for circulating draft of COSSEC's reply (0.2); Draft Follow-up email to J. Richman and J. C. Deliz regarding same (0.2). | .40 | 340.00 | 136.00 |
| 7/20/21 | VSN | 219 | Docket court notice received by email dated July 8, 2021 regarding order dkt. 76, deadline to file reply memorandum in support of Motion to Dismiss Plaintiffs' [55] First Amended Complaint. - C. Garcia, H. D. Bauer, U. Fernandez and J. Candelaria. | .10 | 160.00 | 16.00 |
| 7/21/21 | GMR | 206 | Review the Reply Memorandum of Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico in Support of Motion to Dismiss First Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) in anticipation to its filing. | .40 | 195.00 | 78.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398543                                                                                   August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/21 | GMR | 206 | File the Reply Memorandum of Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico in Support of Motion to Dismiss First Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) through the Court's electronic system. | .20 | 195.00 | 39.00 |
| 7/21/21 | GMR | 206 | Review the Declaration of Jonathan E. Richman in Connection with Defendants' Reply Memorandum in Support of Motion to Dismiss First Amended Complaint and exhibits thereto in anticipation to its filing. | .40 | 195.00 | 78.00 |
| 7/21/21 | GMR | 206 | File the Declaration of Jonathan E. Richman in Connection with Defendants' Reply Memorandum in Support of Motion to Dismiss First Amended Complaint and exhibits thereto through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/22/21 | CGB | 209 | Analyze the COSSEC draft reply to ascertain potential impact upon FOMB related document (0.4); email exchange with J. C. Deliz and the Proskauer team to coordinate timing to file same (0.2); overview of COSSEC filed  reply brief (0.1); monitor the filing of the FOMB's reply brief in adv. 19-00389 (0.1). | .80 | 340.00 | 272.00 |
| 7/22/21 | HDB | 209 | Revise Reply Memorandum of Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico in Support of Motion to Dismiss First Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6). (.6)  Review Declaration of Jonathan E. Richman in Connection with Defendants' Reply Memorandum in Support of Motion to Dismiss First Amended Complaint. (.2) Review Reply by COSSEC in Support of Joinder to Codefendants Motion to Dismiss. (.4) | 1.20 | 325.00 | 390.00 |
| 7/30/21 | CGB | 209 | Analyze the motion submitting supplemental information submitted by Plaintiffs at Docket No. 82 (0.2) translate sections in Spanish included in same (0.2); Draft email forwarding translated sections to J. Richman and the rest of the Proskauer team (0.1); email exchange with J. Richman regarding proposed strategy in reaction to same (0.1). | .60 | 340.00 | 204.00 |
| 7/30/21 | HDB | 209 | Review Motion by Plaintiff Submitting Supplemental Information and Arguments. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398543                                                                              August 4, 2021

TOTAL PROFESSIONAL SERVICES                          $ 2,204.50

$ -220.45

NET PROFESSIONAL SERVICES:                           $ 1,984.05

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 3.90 | 340.00 | 1,326.00 |
| HERMANN BAUER | 1.70 | 325.00 | 552.50 |
| PAULA A. GONZALEZ MONTALVO | .40 | 190.00 | 76.00 |
| GABRIEL MIRANDA RIVERA | 1.20 | 195.00 | 234.00 |
| VANESSA SANCHEZ | .10 | 160.00 | 16.00 |
| **Total** | **7.30** | | **$ 2,204.50** |

**TOTAL THIS INVOICE**                               **$ 1,984.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                 Bill #:   398544
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 838**

**RE:  20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 16.00 |
| | $ -1.60 |
| Net Professional Services | $ 14.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 14.40** |

IN ACCOUNT WITH
252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 838**
**RE:  20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/20/21 | VSN | 219 | Docket court notice received by email dated July 16, 2021 regarding order dkt. 194, deadline to file joint status report in adv. 20-00004-LTS, supplemental and responsive briefings. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 16.00 |
|  | $ -1.60 |
| NET PROFESSIONAL SERVICES: | $ 14.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| VANESSA SANCHEZ | .10 | 160.00 | 16.00 |
| **Total** | **.10** | | **$ 16.00** |

### TOTAL THIS INVOICE                    $ 14.40

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 398545

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending July 31, 2021:

**Client.Matter: P1701 - 839**

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

| | |
|---|---|
| Total Professional Services | $ 32.00 |
| | $ -3.20 |
| Net Professional Services | $ 28.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 28.80** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 839**
**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/20/21 | VSN | 219 | Docket court notice received by email dated July 16, 2021 regarding order dkt. 206, deadline to file joint status report, supplemental and responsive briefings in adv. 20-00003-TLS. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/29/21 | VSN | 219 | Docket court notice received by email dated July 28, 2021 regarding order dkt. 208 in adv. 20-00003-LTS, deadline for creditors to file supplemental briefing, joint status report regarding status of Cash/Assets Rule 2004 Discovery and status of Milliman Rule 2004 Discovery, reply to creditor's supplemental brief and scheduled hearing on summary judgment motions. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 32.00 |
|  | $ -3.20 |
| NET PROFESSIONAL SERVICES: | $ 28.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| VANESSA SANCHEZ | .20 | 160.00 | 32.00 |
| **Total** | **.20** | | **$ 32.00** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 28.80** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:  398546
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending July 31, 2021:

**Client.Matter: P1701 - 840**

**RE:  20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 6,607.50 |
| | $ -660.75 |
| Net Professional Services | $ 5,946.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 5,946.75** |

IN ACCOUNT WITH

252 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/21 | CGB | 209 | Overview of key case law discussing estoppel doctrines as applicable to the Government in anticipation of Tel. Conf. with Proskauer team (0.8); Tel. Conf. with Proskauer and H. D. Bauer regarding potential legal arguments that may be raised in supplemental briefing by bondholders after the conclusion with discovery (0.4). | 1.20 | 340.00 | 408.00 |
| 7/01/21 | HDB | 210 | Review case law regarding PR Estoppel Law in connection with query by M. Triggs. (1.1) Draft e-mail to M. Triggs regarding estoppel. (.2) Tel. Conf. with Proskauer (M. Triggs, M. Firestein and others) and C. Garcia regarding potential legal arguments that may be raised in supplemental briefing by bondholders after the conclusion with discovery. (.4) | 1.70 | 325.00 | 552.50 |
| 7/05/21 | JJC | 202 | Commence to analyze Puerto Rico Supreme Court cases about civil law doctrine of estoppel to draft memorandum about the applicability of that doctrine to government entities or actions. | .50 | 180.00 | 90.00 |
| 7/05/21 | JJC | 202 | Commence to analyze Puerto Rico Supreme Court cases that ruled the civil law doctrine of estoppel applies to government entities and actions to draft memorandum about the applicability of that doctrine to government entities or actions. | .60 | 180.00 | 108.00 |
| 7/05/21 | JJC | 202 | Commence to analyze Puerto Rico Supreme Court cases that did not apply the civil law doctrine of estoppel applies to government entities and actions due to public policy considerations to draft memorandum about the applicability of that doctrine to government entities or actions. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  398546

August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/07/21 | CGB | 209 | Analyze case law discussing the applicability of estoppel doctrines vis-a-vis governmental entities in anticipation of potential arguments to be raised by AMBAC's motion for summary judgment in adv. 20-00005 (2.3); Review draft memorandum summarizing same (0.6). | 2.90 | 340.00 | 986.00 |
| 7/07/21 | CGB | 209 | Analyze legal memorandum by J J. Colon regarding civil law estoppel doctrine (0.4); Draft email to M. Triggs and the Proskauer team forwarding same and related case law (0.1). | .50 | 340.00 | 170.00 |
| 7/07/21 | HDB | 209 | Review draft memorandum by JJ Colon on PR estoppel case law. (.5) Review summary of relevant case law on estoppel issues. (.4) | .90 | 325.00 | 292.50 |
| 7/07/21 | JJC | 202 | Finalize analysis of Puerto Rico Supreme Court cases about civil law doctrine of estoppel to draft memorandum about the applicability of that doctrine to government entities or actions. | .90 | 180.00 | 162.00 |
| 7/07/21 | JJC | 202 | Finalize analysis of Puerto Rico Supreme Court cases that ruled the civil law doctrine of estoppel applies to government entities and actions to draft memorandum about the applicability of that doctrine to government entities or actions. | 1.10 | 180.00 | 198.00 |
| 7/07/21 | JJC | 202 | Finalize analysis of Puerto Rico Supreme Court cases that did not apply the civil law doctrine of estoppel to government entities and actions due to public policy considerations to draft memorandum about the applicability of that doctrine to government entities or actions. | 1.90 | 180.00 | 342.00 |
| 7/07/21 | JJC | 202 | Analyze applicable statutes, including the Puerto Rico Civil Code of 1930 and the Puerto Rico Civil Code of 2020, to draft memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | .50 | 180.00 | 90.00 |
| 7/07/21 | JJC | 202 | Analyze Federal District Court for the District of Puerto Rico cases that interpret the civil law doctrine of estoppel to draft memorandum about the applicability of that doctrine to government entities or actions. | .80 | 180.00 | 144.00 |
| 7/07/21 | JJC | 202 | Analyze Puerto Rico Court of Appeals cases regarding the civil law doctrine of estoppel to draft memorandum about the applicability of that doctrine to government entities or actions. | .50 | 180.00 | 90.00 |

O'Neill & Borges LLC

Bill #:  398546                                                                            August 4, 2021

| 7/07/21 | JJC | 202 | Analyze United States Court of Appeals for the First Circuit cases regarding the civil law doctrine of estoppel to draft memorandum about the applicability of that doctrine to government entities or actions. | .50 | 180.00 | 90.00 |
|---------|-----|-----|------|------|--------|--------|
| 7/07/21 | JJC | 202 | Draft memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | 2.40 | 180.00 | 432.00 |
| 7/07/21 | JJC | 202 | Supplement memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | .80 | 180.00 | 144.00 |
| 7/08/21 | CGB | 209 | Analyze M. Triggs Follow-up questions regarding estoppel under Puerto Rico law (0.1); Draft email to J. J. Colon to coordinate response to same (0.1). | .20 | 340.00 | 68.00 |
| 7/08/21 | JJC | 202 | Analyze queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions to draft second memorandum in response to those queries. | .30 | 180.00 | 54.00 |
| 7/08/21 | JJC | 202 | Perform additional analysis of Puerto Rico Supreme Court cases about the civil law doctrine of estoppel to draft second memorandum in response to queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | .80 | 180.00 | 144.00 |
| 7/08/21 | JJC | 202 | Analyze Puerto Rico Supreme Court cases that refer to the common law doctrine of estoppel to draft second memorandum in response to queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | .70 | 180.00 | 126.00 |
| 7/08/21 | JJC | 202 | Perform additional analysis of applicable statutes, including the Puerto Rico Civil Code of 1930, to draft second memorandum in response to queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398546                                                                                    August 4, 2021

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/08/21 | JJC | 202 | Analyze Puerto Rico Supreme Court cases that applied common law doctrines to adjudicate controversies to draft second memorandum in response to queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | .80 | 180.00 | 144.00 |
| 7/08/21 | JJC | 202 | Perform additional analysis of Federal District Court for the District of Puerto Rico cases about the civil law doctrine of estoppel to draft second memorandum in response to queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | .80 | 180.00 | 144.00 |
| 7/09/21 | CGB | 209 | Review draft response by J. J. Colon to Proskauer's follow-up queries on Civil Estoppel issues (0.3); Draft minor comments to same (0.2); Draft email to M. Triggs forwarding same (0.1). | .60 | 340.00 | 204.00 |
| 7/09/21 | HDB | 209 | Analyze supplemental memorandum by JJ Colon on estoppel issues. | .60 | 325.00 | 195.00 |
| 7/09/21 | JJC | 202 | Analyze Puerto Rico Supreme Court cases about the importance of protecting public funds from a public interest standpoint to draft second memorandum in response to queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | 1.80 | 180.00 | 324.00 |
| 7/09/21 | JJC | 202 | Expand analysis of Puerto Rico Supreme Court cases about the importance of protecting public funds from a public interest standpoint to include Puerto Rico Supreme Court cases that discuss the Commonwealth's duty to recover illegally disbursed public funds to draft second memorandum in response to queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | .80 | 180.00 | 144.00 |

O'Neill & Borges LLC

Bill #:  398546

August 4, 2021

| 7/09/21 | JJC | 202 | Analyze Puerto Rico Supreme Court cases regarding the applicability of the civil law doctrine of estoppel to government entities that were resolved via summary judgment to draft second memorandum in response to queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | .50 | 180.00 | 90.00 |
| 7/09/21 | JJC | 202 | Draft second memorandum in response to queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | 1.20 | 180.00 | 216.00 |
| 7/09/21 | JJC | 202 | Supplement second memorandum in response to queries from C. Garcia and M. Triggs regarding memorandum about the applicability of the civil law doctrine of estoppel to government entities or actions. | .30 | 180.00 | 54.00 |
| 7/15/21 | HDB | 209 | Review URGENT Joint Motion to Continue Deadlines in Certain Proceedings filed by Ambac. | .20 | 325.00 | 65.00 |
| 7/19/21 | HDB | 210 | Review e-mail by N. Zouairabani regarding DRA reply deadline. (.1) and responses thereto by A. Miller. (.1) | .20 | 325.00 | 65.00 |
| 7/22/21 | VSN | 219 | Docket court notice received by email dated July 16, 2021 regarding order dkt. 219, deadline to file joint status report, settling creditors to file supplemental briefing, responsive briefing and scheduled hearing in regard to summary judgment motions in adv. 20-0005-LTS. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/22/21 | VSN | 219 | Docket court notice received by email dated July 21, 2021 regarding order dkt. 221 in adv. 20-00005-LTS deadline for DRA Parties to file separate brief. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/28/21 | HDB | 209 | Revise Second Urgent Joint Motion to Continue Deadlines in Certain Proceedings. | .30 | 325.00 | 97.50 |
| 7/29/21 | VSN | 219 | Docket court notice received by email dated July 28, 2021 regarding order dkt. 223, extending deadline for creditors to file supplemental briefing, joint status report regarding status of Cash/Assets Rule 2004 Discovery and status of Milliman Rule 2004 Discovery, reply to creditor's supplemental brief and scheduled hearing on summary judgment motions in adv. 20-00005-LTS. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398546

August 4, 2021

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 6,607.50 |
| | $ -660.75 |
| NET PROFESSIONAL SERVICES: | $ 5,946.75 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 5.40 | 340.00 | 1,836.00 |
| HERMANN BAUER | 3.90 | 325.00 | 1,267.50 |
| JOSE L. COLON GARCIA | 19.20 | 180.00 | 3,456.00 |
| VANESSA SANCHEZ | .30 | 160.00 | 48.00 |
| **Total** | **28.80** | | **$ 6,607.50** |

**TOTAL THIS INVOICE** $ 5,946.75

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

Electronic Invoice

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 398547

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending July 31, 2021:

**Client.Matter: P1701 - 842**

**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

| | |
|---|---|
| Total Professional Services | $ 58.50 |
| Less Discount | $ -5.85 |
| Net Professional Services | $ 52.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 52.65** |

IN ACCOUNT WITH

263 MuÑoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 842**
**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/23/21 | GMR | 206 | File the Joint Status Report Pursuant to Court Order Dated July 16, 2021, [ECF No. 17387] With Respect to (i) DRA Parties Administrative Expense Claim Motion and (ii) DRA Adversary Proceeding in Case No. 21-00068. | .30 | 195.00 | 58.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 58.50 |
| Less Discount | | $ -5.85 |
| NET PROFESSIONAL SERVICES: | | $ 52.65 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .30 | 195.00 | 58.50 |
| **Total** | **.30** | | **$ 58.50** |

TOTAL THIS INVOICE $ 52.65

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  20-00082-LTS GOV. v FOMB (Law 138)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

252 Ave Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 4, 2021
Bill #:    398548
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 845**

**RE:  20-00082-LTS GOV. v FOMB (Law 138)**

| | |
|---|---|
| Total Professional Services | $ 487.50 |
| | $ -48.75 |
| Net Professional Services | $ 438.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 438.75** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 845**
**RE: 20-00082-LTS GOV. v FOMB (Law 138)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/08/21 | HDB | 209 | Review Appellee Brief by the FOMB in Appeal No. 21-1071. | .80 | 325.00 | 260.00 |
| 7/29/21 | HDB | 209 | Analyze Reply Brief by Appellants Pedro R. Pierluisi and AAFAF in Appeal No. 21-1071. | .70 | 325.00 | 227.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 487.50 |
| | | $ -48.75 |
| NET PROFESSIONAL SERVICES: | | $ 438.75 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.50 | 325.00 | 487.50 |
| **Total** | **1.50** | | **$ 487.50** |

**TOTAL THIS INVOICE**      **$ 438.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

August 4, 2021
Bill #: 398550
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 851**

**RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB**

| | |
|---|---|
| Total Professional Services | $ 1,998.50 |
| | $ -199.85 |
| Net Professional Services | $ 1,798.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,798.65** |

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 851**
**RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/02/21 | CGB | 209 | Edit A. E. Velez's analysis of judicial limitations to tort claims under Puerto Rico law (0.3); Draft email to G. Brenner forwarding same (0.1). | .40 | 340.00 | 136.00 |
| 7/02/21 | AEV | 202 | Legal research (1.1) and draft (0.6) of analysis related to court's refusal to extend article 1802 of the former Puerto Rico Civil Code to certain tort claims. | 1.70 | 180.00 | 306.00 |
| 7/07/21 | CGB | 209 | Review the first draft of the Reply In Support Of Financial Oversight And Management Board For Puerto Rico's Motion To Dismiss Complaint Pursuant To Fed. R. Civ. P. 12(B)(1) And 12(B)(6) to be filed in adv. 21-00026 (0.8) ; Review comments from J. E. Gonzalez to same (0.1); Draft email to G. Brenner regarding same (0.1) ; Review Follow-up email from G. Brenner and coordinate additional legal research requested regarding tort damages with A. E. Velez (0.1). | 1.10 | 340.00 | 374.00 |
| 7/07/21 | JEG | 210 | At the request of C. Garcia, review Laws 80 and 81 arguments in draft Reply In Support of Motion to Dismiss La Liga's Complaint. | .40 | 200.00 | 80.00 |
| 7/08/21 | AEV | 202 | Legal research regarding elements required for a cause of action under former torts article 1802. | .50 | 180.00 | 90.00 |
| 7/09/21 | CGB | 209 | Review email from A. E. Velez forwarding key cites on Puerto Rico tort damages (0.1); Revise section of reply brief in adv. 21-00026 regarding tort damages (0.3); Draft email to G. Brenner forwarding same (0.1). | .50 | 340.00 | 170.00 |
| 7/13/21 | CGB | 209 | Review additional case law on Puerto Rico tort law forwarded by M. Ovanesian and draft response to query regarding same (0.1); Review the updated version of the reply to the opposition to the request to dismiss Adv. 21-00026 (0.6). | .70 | 340.00 | 238.00 |

O'Neill & Borges LLC

Bill #:  398550                                                                   August 4, 2021

| 7/13/21 | HDB | 209 | Revise the FOMB's draft Reply in Support of Motion to Dismiss. | .80 | 325.00 | 260.00 |
| 7/14/21 | GMR | 206 | Review the Reply in Support of Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Complaint in adv. 21-00026-TLS Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6). | .40 | 195.00 | 78.00 |
| 7/14/21 | GMR | 206 | File the Reply in Support of Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) in adv. 21-00026-TLS through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/15/21 | HDB | 209 | Analyze CRIM's Reply in Support of its Motion to Dismiss Case With Prejudice. (.3)  Review AAFAF's Reply in Support of Motion to Dismiss adv. 21-00026-TLS. (.4) | .70 | 325.00 | 227.50 |

TOTAL PROFESSIONAL SERVICES                                  $ 1,998.50

                                                                                              $ -199.85

NET PROFESSIONAL SERVICES:                                  $ 1,798.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 2.70 | 340.00 | 918.00 |
| HERMANN BAUER | 1.50 | 325.00 | 487.50 |
| GABRIEL MIRANDA RIVERA | .60 | 195.00 | 117.00 |
| ASTRID E. VELEZ | 2.20 | 180.00 | 396.00 |
| GONZALEZ ALDARONDO, JOSUE E. | .40 | 200.00 | 80.00 |
| **Total** | **7.40** | | **$ 1,998.50** |

**TOTAL THIS INVOICE**                                         **$ 1,798.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
2

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  21-00042-LTS HERNANDEZ V. PIERLUISI**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   398551
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 852**

**RE:  21-00042-LTS HERNANDEZ V. PIERLUISI**

| | |
|---|---:|
| Total Professional Services | $ 341.00 |
| | $ -34.10 |
| Net Professional Services | $ 306.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 306.90** |

Electronic Invoice

IN ACCOUNT WITH

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 852**
**RE: 21-00042-LTS HERNANDEZ V. PIERLUISI**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/21 | HDB | 209 | Coordinate extension to briefing schedule with counsel for Plaintiff in adv. 21-00042-LTS. | .20 | 325.00 | 65.00 |
| 7/02/21 | HDB | 209 | Revise draft uncontested motion for amendment to briefing schedule in adv. 21-00042-LTS. | .20 | 325.00 | 65.00 |
| 7/19/21 | HDB | 209 | Review e-mail from counsel for Plaintiff. (.1) Coordinate extension to briefing schedule in adv. 21-00042-LTS. (.2) | .30 | 325.00 | 97.50 |
| 7/20/21 | HDB | 209 | Coordinate amended motion to modify briefing schedule with counsel for Plaintiff in adv. 21-00042-LTS. | .30 | 325.00 | 97.50 |
| 7/20/21 | VSN | 219 | Docket court notice received by email dated July 16, 2021 regarding order dkt. 56 in adv. 21-00042-LTS, deadline to file reply to motion to dismiss. - C. Garcia and H. D. Bauer. | .10 | 160.00 | 16.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 341.00 |
| | | $ -34.10 |
| NET PROFESSIONAL SERVICES: | | $ 306.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.00 | 325.00 | 325.00 |
| VANESSA SANCHEZ | .10 | 160.00 | 16.00 |
| **Total** | **1.10** | | **$ 341.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398551

August 4, 2021

**TOTAL THIS INVOICE**                                    **$ 306.90**

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Ponce de León Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  400377
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 66,909.00 |
| Less Discount | $ -6,690.90 |
| | |
| Net Professional Services | $ 60,218.10 |
| Total Reimbursable Expenses | $ 179.20 |
| | |
| **TOTAL THIS INVOICE** | **$ 60,397.30** |

Electronic Invoice

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/21 | JRC | 215 | Review (0.1) and respond emails (0.1) from L. Osaben regarding updating of Historical Financial Reporting Section of DS. Search AAFAF website for relevant information (.40). | .60 | 355.00 | 213.00 |
| 7/01/21 | HDB | 221 | Review Status Report Submitted Pursuant to the Court's June 25, 2021. | .20 | 325.00 | 65.00 |
| 7/01/21 | HDB | 215 | Review issues regarding update of the Disclosure Statement's Historical Financial Reporting. | .40 | 325.00 | 130.00 |
| 7/01/21 | HDB | 215 | Commence review of 2018 Commonwealth Audited Financial Report. | .60 | 325.00 | 195.00 |
| 7/01/21 | HDB | 222 | Revise and sign-off to file Fourteenth Notice of Transfer of Claims to ADR. | .20 | 325.00 | 65.00 |
| 7/01/21 | HDB | 222 | Review Letter to M. Ovanesian by C. Cuprill concerning claim 168187. | .10 | 325.00 | 32.50 |
| 7/01/21 | PAG | 206 | Review the Fourteenth Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17208. | .20 | 190.00 | 38.00 |
| 7/01/21 | PAG | 206 | File the Fourteenth Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, at 17 BK 3283-LTS, docket no. 17208. | .20 | 190.00 | 38.00 |
| 7/02/21 | JRC | 215 | Review Historical Financing Reporting Section of Disclosure Statement(1.20). Review filings by CW, ERS and PBA in EMMA (MSRB) (0.8). Draft changes to Historical Financing section (0.7); forward same to L. Osaben of Proskauer (0.10). | 2.80 | 355.00 | 994.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377

August 4, 2021

| 7/02/21 | CGB | 222 | Review email from L. Stafford setting forth query regarding CASP case POC (0.1); Review available administrative docket regarding same (0.2); Draft email response to L. Stafford regarding same (0.2). | .50 | 340.00 | 170.00 |
|---|---|---|---|---|---|---|
| 7/02/21 | HDB | 215 | Review J. Cacho's proposed edits to the Historical Financial Reporting Section of the Disclosure Statement. | .30 | 325.00 | 97.50 |
| 7/02/21 | HDB | 222 | Revise and sign-off to file 15th ACR Transfer Notice. | .20 | 325.00 | 65.00 |
| 7/02/21 | HDB | 222 | Review the Puerto Rico Land Administration's response to Three Hundred Twenty-First Omnibus Objection to Claim Nos. 50438 & 73021. | .30 | 325.00 | 97.50 |
| 7/02/21 | HDB | 222 | Revise and sign-off to file Second Informative Motion of the Financial Oversight and Management Board of Puerto Rico with Respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures. | .20 | 325.00 | 65.00 |
| 7/02/21 | HDB | 222 | Revise Sixth Alternative Dispute Resolution Status Notice. | .20 | 325.00 | 65.00 |
| 7/02/21 | HDB | 208 | Review Stay Relief Notice by Carlos Fernandez Nadal regarding Special Education litigation. | .20 | 325.00 | 65.00 |
| 7/02/21 | CEG | 215 | Consider several issues on potential impact of pre-retirement benefits under law 211-2020 and impact to proposed amendments  to pay-go system pursuant to plan of adjustment. | .40 | 260.00 | 104.00 |
| 7/02/21 | UMF | 204 | Tel. conf. with J. Diaz O'Neill regarding matters related to Prime Clerk. | .50 | 230.00 | 115.00 |
| 7/02/21 | PAG | 206 | Review the Fifteenth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17212. | .20 | 190.00 | 38.00 |
| 7/02/21 | PAG | 206 | File the Fifteenth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, at 17 BK 3283-LTS, docket no. 17212. | .20 | 190.00 | 38.00 |
| 7/02/21 | PAG | 206 | Review the Sixth Alternative Dispute Resolution Status Notice, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17217. | .20 | 190.00 | 38.00 |
| 7/02/21 | PAG | 206 | File the Sixth Alternative Dispute Resolution Status Notice, and supporting exhibit, at 17 BK 3283-LTS, docket no. 17217. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                      August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/02/21 | PAG | 206 | Review the Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico with Respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17218. | .20 | 190.00 | 38.00 |
| 7/02/21 | PAG | 206 | File the Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico with Respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17218. | .20 | 190.00 | 38.00 |
| 7/03/21 | CEG | 222 | Consider AFSCME unilateral change of benefits claims pursuant to Law 26, Law 66 and Law 3. | .60 | 260.00 | 156.00 |
| 7/04/21 | JRC | 215 | Review emails from B. Rosen regarding issue of whether GDB loans to PBA are appropriation debt (.30). Exchange emails regarding issue with J. Notario (.20). | .50 | 355.00 | 177.50 |
| 7/04/21 | JLN | 215 | Review AEP documents forwarded by H. D. Bauer. (1.1) Review and respond to emails from J. R. Cacho regarding same. (0.3) | 1.40 | 235.00 | 329.00 |
| 7/05/21 | JRC | 215 | Review loan documentation of GDB loan to PBA (1.40). Review prior memo on similar issue to forward comments to H. Bauer and J. Notario (.40). Review comments from J. Notario (0.1) and draft response to such comments (.20). | 2.10 | 355.00 | 745.50 |
| 7/05/21 | RML | 222 | Review J. Santambrogio email on benefits claims by AFSCME. | .40 | 355.00 | 142.00 |
| 7/05/21 | JLN | 215 | Analyze forwarded documents on AEP loan in preparation for analysis of inquiries.(1.1) Draft summary of same. (0.7)  Review comments from J. R. Cacho regarding same. (0.4) | 2.20 | 235.00 | 517.00 |
| 7/06/21 | JRC | 215 | Review all documents related to 3 PBA loans sent by Proskauer (2.40 hours). Draft write-up regarding whether those loans constitute appropriation debt (1.60). Review comments and final responses put together by J. Notario regarding same (.30). Review and comment on additional questions sent by B. Rosen of Proskauer regarding same (.40). | 4.70 | 355.00 | 1,668.50 |

O'Neill & Borges LLC

Bill #:  400377                                                                                     August 4, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/06/21 | AAI | 202 | Review UCC and assignment of proceeds of sale and rents questions from J. Cacho (.9); legal research regarding same (.8). | 1.70 | 315.00 | 535.50 |
| 7/06/21 | IVM | 215 | Review of plan of adjustment; Draft edits to the tax disclosure section in the same. | 2.30 | 330.00 | 759.00 |
| 7/06/21 | HDB | 215 | Review response by J. Notario and J.  Cacho to e-mail by B. Rosen in connection with analysis of whether certain loans are appropriation loans. (.4)  Review follow-up questions by B. Rosen regarding same. (.2) | .60 | 325.00 | 195.00 |
| 7/06/21 | HDB | 215 | Review queries by J. Santambrogio regarding validity and quantification of the claims filed by AFSCME for impaired benefits, including payroll freeze, healthcare, vacation, sick time, holidays, and Xmas bonus. | .40 | 325.00 | 130.00 |
| 7/06/21 | HDB | 206 | Revise draft Urgent Motion for the Entry of an Order Approving the Fifth Amended Stipulation between the CW and HTA Regarding the Tolling of Statute of Limitations. | .20 | 325.00 | 65.00 |
| 7/06/21 | HDB | 207 | Review Notice of Hearing and Motion to Establish Committee to Represent Retail Investors in the Confirmation Process. | .20 | 325.00 | 65.00 |
| 7/06/21 | HDB | 222 | Review Response to Three Hundred Fifty-fifth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and the Puerto Rico Highways And Transportation Authority to Partial Duplicate, Deficient, No Liability filed by Bodnar Trust U/A c/o Raymond L. Bodnar. | .20 | 325.00 | 65.00 |
| 7/06/21 | HDB | 212 | Review status of notice to individual objectors to Disclosure Statement in preparation for Status Report in Anticipation of Disclosure Statement hearing. | .20 | 325.00 | 65.00 |
| 7/06/21 | HDB | 208 | Tel conf. with D. Desatnik regarding potential stay relief implications regarding special education class action lawsuit. | .40 | 325.00 | 130.00 |
| 7/06/21 | HDB | 206 | Revise draft Joint Status Report Pursuant to the Court's Order dated June 22, 2021 concerning Objection of Ambac Assurance Corporation, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealth's Title III Case. | .40 | 325.00 | 130.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                    August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/06/21 | HDB | 208 | Review Objection to Disclosure Statement and Motion for Reconsideration of Memorandum Order Denying Motion of Yashei Rosario for Relief from the Automatic Stay. | .60 | 325.00 | 195.00 |
| 7/06/21 | HDB | 215 | Review  Limited Sur-Reply of Committee of Unsecured Creditors with Respect to Bankruptcy Rule 3013 Issues and in Response to Oversight Board's Omnibus Reply in Support of Disclosure Statement Motion. | .30 | 325.00 | 97.50 |
| 7/06/21 | HDB | 215 | Review analysis by J. Cacho and J. Notario concerning whether certain loans may be considered as appropriation debt. | .20 | 325.00 | 65.00 |
| 7/06/21 | UMF | 224 | Draft O&B's forty-eighth monthly fee statement for April 2021 in the Title III case of the Commonwealth of Puerto Rico. | .50 | 230.00 | 115.00 |
| 7/06/21 | UMF | 224 | Draft email to J. El Koury regarding principal certification for monthly fee statements for April 2021. | .20 | 230.00 | 46.00 |
| 7/06/21 | UMF | 224 | Draft letter to notice parties on submission of O&B's monthly fee statements for April 2021. | .30 | 230.00 | 69.00 |
| 7/06/21 | JLN | 215 | Analyze additional AEP loan documents. (2.3) Draft summary of same. (1.2) Research into Joint Resolutions approved by Legislative Assembly regarding same. (0.6) Revise draft responses to Proskauer inquiries regarding same. (0.8) Review follow up inquiries from Proskauer regarding initial responses. (0.4) | 5.30 | 235.00 | 1,245.50 |
| 7/06/21 | DOT | 215 | Revise the Certain Material Puerto Rico Income Tax Considerations section of Disclosure Statement based on Fourth Amended Plan of Adjustment. | 4.70 | 220.00 | 1,034.00 |
| 7/06/21 | PAG | 206 | Email exchange with L. Stafford, S. Ma and Proskauer team regarding compliance with Order regarding Participation of Pro Se Parties at the Hearing Scheduled for July 13, 2021 at 17 BK 3283-LTS, docket no. 17183 in preparation of the Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Pro Se Parties' Participation at the Hearing Scheduled for July 13, 2021. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| 7/07/21 | JRC | 215 | Draft responses to additional questions from B. Rosen regarding PBA loans (.70). Review sections of PBA loans regarding granting of security interests (.50). Email exchange (0.2) and discussions with A. Alvarez and J. Notario regarding security interest questions (.20). Draft comments to revised responses prepared by J. Notario (.30). | 1.90 | 355.00 | 674.50 |
|---|---|---|---|---|---|---|
| 7/07/21 | RML | 222 | Tel. conf. with H. Bauer and C. George regarding matters to be discussed on  AFSCME Claims. (0.3) Tel. conf. with Proskauer, EY and FOMB regarding AFSCME claims. (0.9) | 1.20 | 355.00 | 426.00 |
| 7/07/21 | AAI | 202 | Continue review of UCC (version of 1995 and 2010) and review of official comments (1.1); review case law regarding security interest over proceeds of collateral not covered by UCC (.9); draft edits to email response regarding same (.6); Conf. with J. Notario and J. R. Cacho regarding same (.2). | 2.80 | 315.00 | 882.00 |
| 7/07/21 | HDB | 215 | Review Order requiring the FOMB to submit a Supplemental Disclosure Statement Brief. | .10 | 325.00 | 32.50 |
| 7/07/21 | HDB | 222 | Tel. conf. with C. George and R. Lazaro to prepare for call regarding AFSCME Claim's on behalf of members with Santambrogio and P. Possinger and others. (.3) | .30 | 325.00 | 97.50 |
| 7/07/21 | HDB | 222 | Tel. conf. with J. Santambrogio, J. Richman, P. Possinger, C.  George, R. Lazaro and others concerning AFSCME Claim analysis. | .90 | 325.00 | 292.50 |
| 7/07/21 | HDB | 206 | Revise and sign-off to file Status Report of the Financial Oversight and Management Board in Connection with Pro Se Parties at the Hearing Scheduled for July 13, 2021. | .30 | 325.00 | 97.50 |
| 7/07/21 | HDB | 206 | Revise and sign-off to file the Master Service List as of July 07, 2021. | .20 | 325.00 | 65.00 |
| 7/07/21 | HDB | 222 | Review Notice of Withdrawal of Claim No. 52308. | .20 | 325.00 | 65.00 |
| 7/07/21 | HDB | 222 | Review letter by Rabell Mendez CSP regarding ACR for claim #30549. | .10 | 325.00 | 32.50 |
| 7/07/21 | HDB | 222 | Review Supplemental Submission by Eduardo Velez Crespo, Claim  No. 27235 and draft e-mail to L. Stafford regarding same. | .10 | 325.00 | 32.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/07/21 | HDB | 222 | Review Supplemental Response by Ivelisse Navarro Cancel regarding Claims 29152, 28171. | .10 | 325.00 | 32.50 |
| 7/07/21 | HDB | 222 | Review the Supplemental Response to Claim Objection by Gisela Vazquez Rodriguez, Claim No. 34338. | .10 | 325.00 | 32.50 |
| 7/07/21 | HDB | 215 | Review response by J. Notario and J. Cacho to B. Rosen's queries regarding certain non appropriation loans. | .30 | 325.00 | 97.50 |
| 7/07/21 | HDB | 203 | Review Order approving First Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures and Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico with Respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures. | .20 | 325.00 | 65.00 |
| 7/07/21 | CEG | 222 | Exchange emails with R. Tague regarding HB-766 (CBA Freeze) - discharged. | .40 | 260.00 | 104.00 |
| 7/07/21 | CEG | 222 | Tel. conf. with R. M. Lazaro and H. D. Bauer to prepare for call with Proskauer and E&Y regarding AFSCME (0.3); Participate in Teams meeting with J. Santambrogio (EY Team), P. Possinger (Proskauer team)  and R. Lazaro regarding AFSCME Claims. (0.9) | 1.20 | 260.00 | 312.00 |
| 7/07/21 | UMF | 224 | Draft email to notice parties to attach monthly fee statements of O&B for April 2021. | .40 | 230.00 | 92.00 |
| 7/07/21 | JLN | 215 | Analyze additional inquiries from Proskauer regarding PBA loans. (0.6) Review related loan documents for purposes of follow up inquiries. (0.9) Revise draft responses to Proskauer team in view of comments from J. R. Cacho and A. Alvarez. (0.4); Tel. conf. with J. R. Cacho and A. Alvarez regarding same (0.2). | 2.10 | 235.00 | 493.50 |
| 7/07/21 | PAG | 206 | Review the Master Service List as of July 07, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 17240. | .20 | 190.00 | 38.00 |
| 7/07/21 | PAG | 206 | File the Master Service List as of July 07, 2021 at 17 BK 3283-LTS, docket no. 17240. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                          August 4, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/07/21 | PAG | 206 | Review the Urgent Consensual Motion for Ninth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, in anticipation of its filing at 17 BK 3283-LTS, docket no. ECF 17244 and 17 BK 4780-LTS, docket no. 2542. | .20 | 190.00 | 38.00 |
| 7/07/21 | PAG | 206 | File the Urgent Consensual Motion for Ninth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, at 17 BK 3283-LTS, docket no. ECF 17244. | .20 | 190.00 | 38.00 |
| 7/07/21 | PAG | 206 | File the Urgent Consensual Motion for Ninth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, a 17 BK 4780-LTS, docket no. 2542. | .20 | 190.00 | 38.00 |
| 7/07/21 | GMR | 206 | Review the Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Pro Se Parties' Participation at the Hearing Scheduled for July 13, 2021 in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/07/21 | GMR | 206 | File the Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Pro Se Parties' Participation at the Hearing Scheduled for July 13, 2021 in Case No. 17-3283 at ECF No. 17230. | .20 | 195.00 | 39.00 |
| 7/07/21 | VSN | 224 | As requested by U. Fernandez, review and compile April 2021 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .20 | 160.00 | 32.00 |
| 7/08/21 | CGB | 222 | Regarding email from J. E. Torres counsel for claimants in POC associated to the Rosa Lydia Velez class action against the CW forwarding copy of Excel claimants list (0.1); Draft email to L. Stafford and M. Ovanesian forwarding same (0.1). | .20 | 340.00 | 68.00 |
| 7/08/21 | IVM | 215 | Review of tax issues related to CVIs under proposed plan. | .90 | 330.00 | 297.00 |
| 7/08/21 | HDB | 206 | Informative Motion Regarding Debtors' Motion to Approve Confirmation Procedures. | .20 | 325.00 | 65.00 |
| 7/08/21 | HDB | 206 | Review and sign-off to file Informative Motion Regarding Debtors' Joint Motion to Approve the Disclosure Statement and Solicitation Procedures. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/08/21 | HDB | 210 | Review case law concerning Actos Propios in connection with M. Triggs' query. | .60 | 325.00 | 195.00 |
| 7/08/21 | HDB | 208 | Review Order Denying Yashei Rosario's Motion for Reconsideration. | .20 | 325.00 | 65.00 |
| 7/08/21 | HDB | 222 | Revise Amended Sixth Alternative Dispute Resolution Status Notice. | .20 | 325.00 | 65.00 |
| 7/08/21 | GMR | 206 | Review the Informative Motion Regarding Debtors' Joint Motion to Approve the Disclosure Statement and Solicitation Procedures in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/08/21 | GMR | 206 | File the Informative Motion Regarding Debtors' Joint Motion to Approve the Disclosure Statement and Solicitation Procedures through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/08/21 | GMR | 206 | Review the Informative Motion Regarding Debtors' Motion to Approve Confirmation Procedures in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/08/21 | GMR | 206 | File the Informative Motion Regarding Debtors' Motion to Approve Confirmation Procedures through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/08/21 | GMR | 206 | Review the Amended Sixth Alternative Dispute Resolution Status Notice and exhibit thereto in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/08/21 | GMR | 206 | File the Amended Sixth Alternative Dispute Resolution Status Notice and exhibit thereto through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/09/21 | HDB | 206 | Revise Supplement in Support of the FOMB's Omnibus Reply in Support of the Disclosure Statement. | .40 | 325.00 | 130.00 |
| 7/09/21 | HDB | 206 | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Exhibits in Connection with the Disclosure Statement Hearing. | .60 | 325.00 | 195.00 |
| 7/09/21 | HDB | 207 | Review Ambac Assurance Corporation's Informative Motion Regarding the Use of Demonstratives at the Disclosure Statement Hearing. | .90 | 325.00 | 292.50 |
| 7/09/21 | HDB | 206 | Revise Notice of Agenda for Disclosure Statement Hearing on July 13-14, 202. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                    August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/09/21 | HDB | 221 | Review inform Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts June 21, 2021 Order. | .30 | 325.00 | 97.50 |
| 7/09/21 | HDB | 210 | Review supplemental order regarding participation of pro se parties at July 13, 2021 hearing. (.1) Review issues regarding notice to pro se parties regarding same. (.1) | .20 | 325.00 | 65.00 |
| 7/09/21 | UMF | 224 | Review submission to Hacienda regarding request for payment of 10% holdback for O&B's fifth interim fee application together with reductions per agreement with the Fee Examiner. | .70 | 230.00 | 161.00 |
| 7/09/21 | UMF | 224 | Review submission to Hacienda regarding request for payment of 10% holdback for O&B's seventh interim fee application together with reductions per agreement with the Fee Examiner. | .90 | 230.00 | 207.00 |
| 7/09/21 | UMF | 224 | Review submission to Hacienda regarding request for payment of 10% holdback for O&B's eighth interim fee application together with reductions per agreement with the Fee Examiner. | .60 | 230.00 | 138.00 |
| 7/09/21 | UMF | 224 | Draft email to V. Blay and request for payment of O&B's holdback for the Fifth, Seventh and Eighth interim fee applications of O&B. | 1.30 | 230.00 | 299.00 |
| 7/09/21 | DOT | 215 | Revise the Certain Material Puerto Rico Income Tax Considerations section of Disclosure Statement based on additional comments from EY to the Fourth Amended Plan of Adjustment. | 1.10 | 220.00 | 242.00 |
| 7/12/21 | IVM | 215 | Review of plan of adjustment and tax disclosure. | 2.30 | 330.00 | 759.00 |
| 7/12/21 | HDB | 207 | Review Tenth Supplemental Verified Statement Pursuant to Bankruptcy Rule 2019 by the QTCB Noteholder Group. | .20 | 325.00 | 65.00 |
| 7/12/21 | HDB | 222 | Review Response to Three Hundred Fifty-Ninth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority To Claims Asserting Duplicate Liabilities filed by Sky High Elevator's Corp. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| 7/12/21 | HDB | 212 | Review issues regarding logistics for compliance with supplemental order for pro se participation at July 13, 2021 hearing. | .30 | 325.00 | 97.50 |
| 7/12/21 | HDB | 207 | Review to Motion to inform Resolution of Issues Raised in (A) Limited Response of the Official Committee of Retired Employees to the Amended Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures and (B) Limited Response and Request for Clarification of the Official Committee of Retired Employees to the Motion of Debtors for an Deadlines Concerning Objections to Confirmation and Discovery in Connection therewith. (.3) Review Order concerning the same. (.1) | .40 | 325.00 | 130.00 |
| 7/12/21 | HDB | 215 | Review d Notice of Assured Election and Selection of Assured Bondholder Elections. | .20 | 325.00 | 65.00 |
| 7/12/21 | HDB | 215 | Revise and sign-off to file (i) Fifth Amended Plan of Adjustment (.9), (ii) Amended Disclosure Statement  in Support of Fifth Amended Plan of Adjustment (.8), (iii) Notice of Filing Fifth Amended Plan of Adjustment (.2) (iv) Notice of Filing Revised Disclosure Statement Order (.3) and (5) Amended Disclosure Statement Hearing Agenda (.1). | 2.30 | 325.00 | 747.50 |
| 7/12/21 | HDB | 222 | Analyze Peter Hein's response to the Three Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System (Ref. Claims Nos.: 174229, 174231, 174264). | .40 | 325.00 | 130.00 |
| 7/12/21 | UMF | 224 | Commence draft of tenth interim fee application of O&B for the period of June 1, 2020 through September 30, 2020. | 1.60 | 230.00 | 368.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                 August 4, 2021

| 7/12/21 | DOT | 215 | Revise the Certain Material Puerto Rico Income Tax Considerations section of Disclosure Statement based on Fifth Amended Plan of Adjustment. | 4.40 | 220.00 | 968.00 |
|---|---|---|---|---|---|---|
| 7/12/21 | PAG | 206 | Review the Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 17306; 17 BK 3566-LTS, docket no. 1174; and 19 BK 5523-LTS, docket no. 148. | .60 | 190.00 | 114.00 |
| 7/12/21 | PAG | 206 | File the Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. at 17 BK 3283-LTS, docket no. 17306. | .20 | 190.00 | 38.00 |
| 7/12/21 | PAG | 206 | Review the Disclosure Statement for the Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 17308; 17 BK 3566-LTS, docket no. 1175; and 19 BK 5523-LTS, docket no. 149. | .60 | 190.00 | 114.00 |
| 7/12/21 | PAG | 206 | Review the exhibits to the Disclosure Statement for the Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 17308; 17 BK 3566-LTS, docket no. 1175; and 19 BK 5523-LTS, docket no. 149. | .60 | 190.00 | 114.00 |
| 7/12/21 | PAG | 206 | File the Disclosure Statement for the Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., and supporting exhibits, at 17 BK 3283-LTS, docket no. 17308. | .40 | 190.00 | 76.00 |
| 7/12/21 | PAG | 206 | Review the Notice of Filing of Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Corresponding Disclosure Statement and Executive Summary of Changes Thereto, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17307. | .40 | 190.00 | 76.00 |
| 7/12/21 | PAG | 206 | File the Notice of Filing of Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Corresponding Disclosure Statement and Executive Summary of Changes Thereto, and supporting exhibit, at 17 BK 3283-LTS, docket no. 17307. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| 7/12/21 | PAG | 206 | Review the Notice of Filing of Revised Proposed Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation of Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17309. | .40 | 190.00 | 76.00 |
| 7/12/21 | PAG | 206 | File the Notice of Filing of Revised Proposed Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation of Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures, and supporting exhibits,  at 17 BK 3283-LTS, docket no. 17309. | .20 | 190.00 | 38.00 |
| 7/12/21 | PAG | 206 | Review the Notice of Filing of Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Corresponding Disclosure Statement and Executive Summary of Changes Thereto (Corrected), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17310. | .40 | 190.00 | 76.00 |
| 7/12/21 | PAG | 206 | File the Notice of Filing of Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Corresponding Disclosure Statement and Executive Summary of Changes Thereto (Corrected), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17310. | .20 | 190.00 | 38.00 |
| 7/12/21 | PAG | 206 | Review the Notice of Amended Agenda for Disclosure Statement Hearing on July 13-14, 2021 at 9:30 a.m. AST, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17311. | .40 | 190.00 | 76.00 |
| 7/12/21 | PAG | 206 | File the Notice of Amended Agenda for Disclosure Statement Hearing on July 13-14, 2021 at 9:30 a.m. AST, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17311. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                          August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/21 | VSN | 219 | Docket court notice received by email dated June 24, 2021 regarding order dkt. 17158, deadline to file certified translations. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/12/21 | VSN | 219 | Docket court notice received by email dated June 25, 2021 regarding order dkt. 17170, deadline to file responses and replies regarding order dkt. 17169. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/12/21 | VSN | 219 | Docket court notice received by email dated June 28, 2021 regarding order dkt. 17173, deadline for movant to file responsive papers and Oversight Board's reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/12/21 | VSN | 219 | Docket court notice received by email dated June 28, 2021 regarding order dkt. 17176, deadline to file responsive papers to the motion and Movant's reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/12/21 | VSN | 219 | Docket court notice received by email dated June 30, 2021 regarding order dkt. 17199; deadline to file responsive papers, reply and objections to the motion. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/12/21 | VSN | 219 | Docket court notice received by email dated July 1, 2021 regarding order dkt. 17206; deadline to file joint status report. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/12/21 | VSN | 219 | Docket court notice received by email dated July 2, 2021 regarding order dkt. 17209; responses and reply to the motion regarding dkt. 2538, dkt. 2530 and order dkt. 17173. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/12/21 | VSN | 219 | Docket court notice received by email dated July 7, 2021 regarding order dkt. 17210, scheduled hearing and deadline for debtors' counsel to file revised agenda. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/12/21 | VSN | 219 | Docket court notice received by email dated July 7, 2021 regarding order dkt. 17232; deadline for COOPharma to file an amended Notice of Withdrawal or a motion for leave to withdraw. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/12/21 | VSN | 219 | Docket court notice received by email dated July 8, 2021 regarding order dkt. 17260; deadline to file oppositions and reply to all oppositions and responses. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                  August 4, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/21 | VSN | 219 | Docket court notice received by email dated July 9, 2021 regarding order dkt. 17283; notify pro se parties of scheduled hearing. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/13/21 | JP | 213 | Review question from P. Possinger regarding whether Act 106 affected nature of relationship with pensioners. | .30 | 360.00 | 108.00 |
| 7/13/21 | HDB | 203 | Attend Disclosure Statement Hearing. | 3.90 | 325.00 | 1,267.50 |
| 7/13/21 | HDB | 207 | Review Motion of Ambac Assurance Corporation Pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure  for Temporary Allowance of its Claims for Voting Purposes. | .40 | 325.00 | 130.00 |
| 7/13/21 | HDB | 207 | Review Statement of the Mediation Team Regarding Efforts to Reach Consensual Plan of Adjustment. | .20 | 325.00 | 65.00 |
| 7/13/21 | HDB | 207 | Review Informative Motion of Official Committee of Unsecured Creditors Regarding Proposed Committee Recommendation Letter to General Unsecured Creditors Regarding Voting on Fifth Amended Title III Joint Plan of Adjustment of Commonwealth of Puerto Rico, et al. | .30 | 325.00 | 97.50 |
| 7/13/21 | HDB | 207 | Review FIGC's Motion (I) Asserting the Right to Vote Certain Claims Pursuant to Section 301 of PROMESA and (II) Seeking Temporary Allowance of the Clawback Claim for Voting Purposes Pursuant to Federal Rule of Bankruptcy Procedure 3018. | .50 | 325.00 | 162.50 |
| 7/13/21 | UMF | 224 | Continue draft of tenth interim fee application of O&B for the period of June through September 2020. | .90 | 230.00 | 207.00 |
| 7/13/21 | GMR | 203 | Attend to hearing on the approval of the disclosure statement and related matters. | 6.10 | 195.00 | 1,189.50 |
| 7/13/21 | GMR | 206 | Review the Sixteenth Notice of Transfer of Claims to Administrative Claims Reconciliation in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/13/21 | GMR | 206 | File the Sixteenth Notice of Transfer of Claims to Administrative Claims Reconciliation through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/14/21 | JRC | 215 | Analyze Judge Swain rulings regarding disclosure statement issues. | .60 | 355.00 | 213.00 |
| 7/14/21 | IVM | 215 | Review of tax disclosure and plan of adjustment (1.90). Analyze tax issues regarding CVIs (1.60). Discuss scope of BK court judgment with H. Bauer and D. Ortiz (.50). Conference call with T. Meyer regarding same. (1.00) | 5.00 | 330.00 | 1,650.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| 7/14/21 | HDB | 203 | Attend continuation of Disclosure Statement hearing. | 2.50 | 325.00 | 812.50 |
|---------|-----|-----|------|------|--------|--------|
| 7/14/21 | HDB | 207 | Review Official Committee of Unsecured Creditors' Response to Status Report of Government Parties Regarding Covid-19 Pandemic and the 9019 Motion. | .10 | 325.00 | 32.50 |
| 7/14/21 | HDB | 207 | Analyze Fee Examiner's Status Report and Notice Regarding the Application of Presumptive Standards to Plan Confirmation Hearing Attendance. | .20 | 325.00 | 65.00 |
| 7/14/21 | HDB | 222 | Review Debtors 16th Notice of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 325.00 | 65.00 |
| 7/14/21 | HDB | 222 | Exchange e-mails with A. Amadeo Murga regarding withdrawal of objection of claims. (.1) Exchange e-mails with L. Stafford regarding withdrawal of objection to claim and timing therefore. (.1) Review draft Limited Response by Antonio J. Amadeo Murga and Mario M. Oronoz to the Three Hundred Forty-Fifth Omnibus Objection (Substantive) of various claims allegedly misclassified in connection with Claims No. #8094 filed and 24668. (.1) | .30 | 325.00 | 97.50 |
| 7/14/21 | HDB | 215 | Review proposed language concerning the tax treatment of CVI's and CVI redemption. (.2)  Tel. conf with I. Vincenty and D. Ortiz regarding legal issues concerning confirmation order preemption of tax law. (.5) | .70 | 325.00 | 227.50 |
| 7/14/21 | DOT | 215 | Analyze treatment of CVIs and preemption matters regarding confirmation order (5.4), call with I. Vincenty and H. D. Bauer regarding preemption matters (.5), and call with Proskauer and creditors tax teams regarding treatment of CVIs (1.0) | 6.90 | 220.00 | 1,518.00 |
| 7/14/21 | GMR | 203 | Attend hearing on the approval of the disclosure statement and related motions. | 2.50 | 195.00 | 487.50 |
| 7/15/21 | HDB | 207 | Review Eleventh Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debtholders Pursuant to Fed.Bankr.Civ.P 2019. | .20 | 325.00 | 65.00 |
| 7/15/21 | HDB | 208 | Review Stay Relief Notice concerning case Aneury Baez v. Departamento de la Familia, et al., Case Number 20-1219. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                                    August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/21 | HDB | 206 | Revise and sign-off to file Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico. | .20 | 325.00 | 65.00 |
| 7/15/21 | HDB | 222 | Review letter from C. Cuprill to Michelle M. Ovanesian regarding Claim No. 168187. | .20 | 325.00 | 65.00 |
| 7/15/21 | HDB | 222 | Review response to objection to claim no. 47495 and draft e-mail to M. Palmer regarding same. | .10 | 325.00 | 32.50 |
| 7/15/21 | HDB | 222 | Review response to claim objection by María del R. Carrión-Vega and draft e-mail to M. Palmer regarding same. | .10 | 325.00 | 32.50 |
| 7/15/21 | HDB | 215 | Revise draft insert of Disclosure Statement Risk Factors concerning enactment of legislation. (.3) Draft e-mail to S. Ma regarding same. (0.1) | .40 | 325.00 | 130.00 |
| 7/15/21 | HDB | 222 | Review Fourth Joint Status Report of the Commonwealth of Puerto Rico and Consul-Tech Caribe, Inc. | .20 | 325.00 | 65.00 |
| 7/15/21 | HDB | 207 | Review Twelfth Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 325.00 | 65.00 |
| 7/15/21 | UMF | 208 | Review letter of intent to seek relief from the automatic stay submitted by J. Lopez on behalf of Aneury Baez. | .50 | 230.00 | 115.00 |
| 7/15/21 | GMR | 218 | Review the Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from February 1,2021 through May 31, 2021 in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 7/15/21 | GMR | 218 | File the Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from February 1,2021 through May 31, 2021 in Case No. 17-3283. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                    August 4, 2021

| 7/15/21 | GMR | 218 | Review the Notice of Filing of the Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from February 1,2021 through May 31, 2021 in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/15/21 | GMR | 218 | File the Notice of Filing of the Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from February 1,2021 through May 31, 2021 in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/15/21 | GMR | 218 | Review the Twelfth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period of February 1, 2021 through May 30, 2021 in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/15/21 | GMR | 218 | File the Twelfth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period of February 1, 2021 through May 30, 2021 in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/15/21 | GMR | 218 | Review and finalize the Notice of Hearing on Twelfth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period of February 1, 2021 through May 30, 2021 in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/15/21 | GMR | 218 | File the Notice of Hearing on Twelfth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period of February 1, 2021 through May 30, 2021 in Case No. 17-3283. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  400377

August 4, 2021

| 7/15/21 | GMR | 218 | File the Notice of Filing of the Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from February 1,2021 through May 31, 2021, in Case No. 17-3283 | .20 | 195.00 | 39.00 |
|---------|-----|-----|------|-----|--------|-------|
| 7/15/21 | GMR | 218 | File the  Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from February 1,2021 through May 31, 2021, in Case No 17-3283. | .20 | 195.00 | 39.00 |
| 7/15/21 | GMR | 218 | File the Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from February 1,2021 through May 31, 2021, in Case No. 17-3283. | .30 | 195.00 | 58.50 |
| 7/15/21 | GMR | 218 | File the Notice of Filing of the Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from February 1,2021 through May 31, 2021, in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/15/21 | GMR | 218 | File the Notice of Filing of Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Public Buildings Authority from February 1,2021 through May 31, 2021, in Case No. 17-3283. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| 7/15/21 | GMR | 218 | File the Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Public Buildings Authority from February 1,2021 through May 31, 2021, in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/16/21 | JRC | 215 | Review questions from Proskauer regarding additional disclosure needed regarding risk of legislation needed to implement POA and issue debt (.20). Exchange emails with OB attorneys regarding information needed from Senate, House of Representatives and AAFAF (.20). Research most recent pronouncements from Legislature (.30). | .70 | 355.00 | 248.50 |
| 7/16/21 | JP | 215 | Review disclosure statement in order to add risk factor relating to failure to enact legislation required to implement plan of adjustment (0.8); analyze legal issues regarding same (1.3). | 2.10 | 360.00 | 756.00 |
| 7/16/21 | HDB | 222 | Review Michelle Ovanesian's response to C. Cuprill regarding proof of claim number 16818. | .10 | 325.00 | 32.50 |
| 7/16/21 | HDB | 207 | Revise Thirteenth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019. | .20 | 325.00 | 65.00 |
| 7/16/21 | HDB | 206 | Revise and sign-off to file Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Directing the Oversight Board to File an Amended Order Establishing Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith. | .60 | 325.00 | 195.00 |
| 7/16/21 | HDB | 206 | Revise Seventh Interim Fee Application of The Brattle Group (as economic consultant to Proskauer LLP as legal counsel to and on behalf of The Oversight Board). | .20 | 325.00 | 65.00 |
| 7/16/21 | HDB | 215 | Review supplemental query by S. Ma (.1) and analysis by J. Notario and J. Cacho (.3) regarding Supplemental Disclosures of Legislative Risks. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                    August 4, 2021

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 7/16/21 | HDB | 222 | Review Objection to Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System filed by Stephanie H. Wilson Crespo. | .10 | 325.00 | 32.50 |
| 7/16/21 | PAG | 206 | Review the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Directing the Oversight Board to File an Amended Order Establishing Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17395. | .30 | 190.00 | 57.00 |
| 7/16/21 | PAG | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Directing the Oversight Board to File an Amended Order Establishing Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17395. | .20 | 190.00 | 38.00 |
| 7/16/21 | PAG | 206 | Review the Twelfth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 17396. | .30 | 190.00 | 57.00 |
| 7/16/21 | PAG | 206 | File the Twelfth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021 at 17 BK 3283-LTS, docket no. 17396. | .20 | 190.00 | 38.00 |
| 7/16/21 | PAG | 206 | Review the Twelfth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 17398. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  400377                                                           August 4, 2021

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/16/21 | PAG | 206 | File the Twelfth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021 at 17 BK 3283-LTS, docket no. 17398. | .20 | 190.00 | 38.00 |
| 7/16/21 | GMR | 206 | Review the Seventh Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Twelfth Interim Fee Period from February 1, 2021 Through May 31, 2021, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 7/16/21 | GMR | 206 | File the Seventh Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Twelfth Interim Fee Period from February 1, 2021 Through May 31, 2021, through the Court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/19/21 | JRC | 215 | Email exchange with J. Pietrantoni and J. Notario regarding position of Legislature regarding enactment of laws for the issuance of debt and feedback from M. Juarbe of FOMB regarding same. | .40 | 355.00 | 142.00 |
| 7/19/21 | JP | 215 | Email exchanges and telephone conference with M. Juarbe relating to position of House and Senate on proposed plan of adjustment (1.1); draft risk factor relating to failure to enact legislation required to implement plan of adjustment (1.3); email exchange J. Cacho and J. Notario regarding same (0.4). | 2.80 | 360.00 | 1,008.00 |
| 7/19/21 | HDB | 222 | Review response to Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System filed on behalf of William Ruiz Díaz. | .10 | 325.00 | 32.50 |
| 7/19/21 | HDB | 222 | Review e-mails by W. Benson (IRS regarding withdrawal of claim. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                                       August 4, 2021

| Date | Init | Code | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/21 | HDB | 210 | Review issues regarding legislative position as to Plan of Adjustment in connection with supplemental disclosures of legislative risks. (.3)  Revise edits by J. Pietrantoni. (.4) | .70 | 325.00 | 227.50 |
| 7/19/21 | HDB | 222 | Review response by Barreras, Inc. (claim 21597) to the Three Hundred Thirty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for which the Commonwealth is Not Liable. | .20 | 325.00 | 65.00 |
| 7/19/21 | HDB | 206 | Revise draft Objection to Motion for an Order Appointing a Committee for Modest-Sized Bondholders. | .60 | 325.00 | 195.00 |
| 7/19/21 | HDB | 222 | Review Response to Debtor's Objection to Claims No. 109157; 66935; 29547; 105171; 42138; 30608; 9440; 9647; 9210; 9322; 9625; 9127; 10825; 9346; 75583; 10368; 9423; 40644; 9645; 9454; 10427; 9056;; 11097; 10898; 17619; 11951; 12662; 9451; 9617; 17965; 15550; 17033; 22296;23816; 96586; 23567; 30851; 50221; 32044; 179140; 179141; 29642;15708; 51013 asserted in the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation on behalf of Maria Gonzalez Reyes, Aida Acevedo Rivera, Maria M. Gonzalez Pizarro, Alexander Ramirez Benitez, Josefina Concepcion Quinones, Ivan Rios Jimenez, Yolanda Rivera Rivera, Sonia Acevedo Rosario, Ramon Hernandez Rivera, Rosa de los A. Mujica Mujica, Maria M. Gonzalez Pizarro, Gonzalez izarro, Miguel A. Diaz Garcia, Iris Castillo Pizzini, Carmen L. Bello Cancel, Jose H. Vega Zayas, Yadira Vaello Bermudez, Veronica Sanchez Munoz, Iris Rosado Bastard, Maria D. Rivera Santos, Yolanda Ocasio Cuevas, Carmen Ocasio Cuevas, Juanita Nunez Cordova, Nancy Navedo Otero, Elba N. Hernandez Ortiz, Ramon A. Gonzalez Rios, Nilsa Fernandez Otero, Marybell Cruz Serrano, Eduardo Claudio Rosado, Efrain Alma Alma, Zaida P. Adorno Navedo, Miguel A. Velazquez Lebron, Maria Cay Morales, Olga Algarin Ortiz, Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group, Beltran-Cintron Plaintiff Group, Cruz-Santos Plaintiff Group, Lopez-Rosario Plaintiff Group, Perez-Colon Plaintiff Group. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                          August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/21 | UMF | 224 | Draft email to V. Blay regarding certificate of no objection to monthly fee application of O&B for April 2021. | .20 | 230.00 | 46.00 |
| 7/19/21 | UMF | 224 | Continue draft of tenth interim fee application of O&B for the period of June through September 2020. | 1.20 | 230.00 | 276.00 |
| 7/19/21 | JLN | 215 | Research into Act 120 at the request of J. Pietrantoni (0.3); email exchange with J. R. Cacho and J. Pietrantoni regarding enactment process for laws required to implement plan of adjustment (0.3). | .60 | 235.00 | 141.00 |
| 7/19/21 | DOT | 215 | Revise edits from Proskauer to Puerto Rico tax discussion regarding CVIs. | 1.10 | 220.00 | 242.00 |
| 7/19/21 | GMR | 206 | Review the Urgent Joint Motion Setting Expedited Schedule in anticipation to its filing in Adversary Proceeding No. 21-00079. | .20 | 195.00 | 39.00 |
| 7/19/21 | GMR | 206 | File the Urgent Joint Motion Setting Expedited Schedule through the court's electronic filing system in Adversary Proceeding No. 21-00079. | .20 | 195.00 | 39.00 |
| 7/19/21 | GMR | 206 | Analyze the draft of the FOMB's objection to Hein's motion requesting the appointment of a retail investor committee. | .40 | 195.00 | 78.00 |
| 7/19/21 | GMR | 206 | File the Motion for an Order Appointing a Committee for Modest-Sized Bondholders through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/20/21 | JRC | 215 | Review disclosure language drafted by J. Pietrantoni regarding the enactment of legislation to support the POA. | .30 | 355.00 | 106.50 |
| 7/20/21 | RML | 215 | Tel. conf. with E&Y and Proskauer regarding social security for teachers after 2014. | .70 | 355.00 | 248.50 |
| 7/20/21 | JP | 215 | Revise risk factor relating to failure to enact legislation required to implement plan of adjustment (0.8); email Proskauer regarding same (0.3); email exchange with J. Cacho and others regarding same (0.4). | 1.50 | 360.00 | 540.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/21 | HDB | 207 | Review the Ad Hoc Group of FGIC Insured Noteholders Motion to Inform in connection with Financial Guaranty Insurance Company's Motion (I) Asserting the Right to Vote Certain Claims Pursuant to Section 301 of PROMESA and (II) Seeking Temporary Allowance of the Clawback Claim for Voting Purposes Pursuant to Federal Rule of Bankruptcy Procedure 3018. | .20 | 325.00 | 65.00 |
| 7/20/21 | HDB | 222 | Review Supplemental Response regarding Claim No. 165331 by Evelyn Gonzalez Rivera and draft e-mail to M. Palmer regarding same. | .10 | 325.00 | 32.50 |
| 7/20/21 | HDB | 222 | Review Supplement to Claims No. 28177, 26027, 27812 by Luis Marcano Garcia and draft e-mail to M. Palmer regarding same. | .10 | 325.00 | 32.50 |
| 7/20/21 | HDB | 222 | Review supplement to claims no. 28179, 25360, 27280 and 161653 by Mayra E. Torres Ramos and draft e-mail to L. Stafford regarding same. | .10 | 325.00 | 32.50 |
| 7/20/21 | HDB | 222 | Review Supplement to claim by Liliana Urdanivia Mendez and drat e-mail to M. Palmer regarding same. | .10 | 325.00 | 32.50 |
| 7/20/21 | HDB | 206 | Review PREPA's Motion to inform Regarding Notice of Supplemental and Partial Payment of Insurance Proceeds | .20 | 325.00 | 65.00 |
| 7/20/21 | HDB | 208 | Analyze the DOJ's Response to Objection to Suiza Lift Stay Motion. | .30 | 325.00 | 97.50 |
| 7/20/21 | HDB | 222 | Review issues regarding bondholder objections for August 10, 2021. | .30 | 325.00 | 97.50 |
| 7/20/21 | HDB | 208 | Review Debtor's Informative Motion Regarding Lift Stay Notices for the Period of May 22, 2021 through July 20, 2021. | .40 | 325.00 | 130.00 |
| 7/20/21 | GMR | 206 | Review the Notice of Presentment of Eleventh Order Extending time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to bankruptcy Code Section 365(d)(4) in anticipation to its filing. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/21 | GMR | 206 | File the Notice of Presentment of Eleventh Order Extending time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to bankruptcy Code Section 365(d)(4) through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/20/21 | GMR | 222 | Exchange e-mails with M. Palmer regarding upcoming omnibus objections. | .30 | 195.00 | 58.50 |
| 7/20/21 | GMR | 206 | Review the Motion to inform Regarding Lift Stay Notices for the Period May 22, 2021 Through July 20, 2021 in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/20/21 | GMR | 206 | File the Motion to inform Regarding Lift Stay Notices for the Period May 22, 2021 Through July 20, 2021 in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/20/21 | VSN | 219 | Docket court notice received by email dated July 12, 2021 regarding order dkt. 17302, deadline to file responses and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/20/21 | VSN | 219 | Docket court notice received by email dated July 16, 2021 regarding order dkt. 17387, deadline to file joint status report, amended disclosure statements, objections; and scheduled hearing on disclosure statement. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/20/21 | VSN | 219 | Docket court notice received by email dated July 16, 2021, regarding order dkt. 17392, deadline to file status report. H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/20/21 | VSN | 219 | Docket court notice received by email dated July 19, 2021 regarding order dkt. 17418, deadline to file joint status report. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/21/21 | JRC | 210 | Review additional statements from the Speaker of the House regarding pension cuts (0.2). Review email from J. Pietrantoni to S. Ma of Proskauer with suggested additional language regarding same. (0.1) | .30 | 355.00 | 106.50 |
| 7/21/21 | JP | 215 | Revise risk factor relating to failure to enact legislation required to implement plan of adjustment in light of House Chairman comments (0.8); draft email to Proskauer regarding same (0.3); Draft email exchange J. Cacho and others regarding same (0.3). | 1.10 | 360.00 | 396.00 |

O'Neill & Borges LLC

Bill #:  400377

August 4, 2021

| 7/21/21 | HDB | 222 | Review Yolanda Rivera's Response to Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System (Claim No.10904). | .10 | 325.00 | 32.50 |
|---|---|---|---|---|---|---|
| 7/21/21 | HDB | 215 | Review Supplemental Objection to Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Ana A. Nunez Velazquez. | .10 | 325.00 | 32.50 |
| 7/21/21 | HDB | 215 | Review news reports by Rep. Hernandez regarding pension cuts (.1) and proposed language to modify disclosure statement risk factors reflecting Rep. Hernandez's statements. (.1) | .20 | 325.00 | 65.00 |
| 7/21/21 | HDB | 206 | Revise and sign-off to file revised Master Service List as of July 21, 2021. | .20 | 325.00 | 65.00 |
| 7/21/21 | JLN | 215 | Draft comments to draft language prepared by J. Pietrantoni regarding the position of officials regarding the plan of adjustment. | .30 | 235.00 | 70.50 |
| 7/21/21 | PAG | 206 | Review the Master Service List as of July 21, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 17450. | .20 | 190.00 | 38.00 |
| 7/21/21 | PAG | 206 | File the Master Service List as of July 21, 2021 at 17 BK 3283-LTS, docket no. 17450. | .20 | 190.00 | 38.00 |
| 7/22/21 | JRC | 210 | Review questions from E. Barak regarding use of Act 33 of 1942 to issue new GOs and CVIs (.30). Review Act 33 (.80) ;  Conference call R. M. Lazaro, C. George, J. Pientrantoni and H. D. Bauer. with to discuss question raised by E. Barak and similar question raised by P. Possinger regarding power to approve changes to pensions without legislative authority (.50). Conference call with Proskauer attorneys regarding same (.50) | 2.10 | 355.00 | 745.50 |
| 7/22/21 | RML | 215 | Analyze retirement statutes impacted by freeze of retirement systems. (0.6).Draft response to Proskauer email on statutes impacted by freeze of retirement systems. (0.4) | 1.00 | 355.00 | 355.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                        August 4, 2021

| 7/22/21 | RML | 215 | Review O'Melveny letter  position on legislation that may be required to implement POA  (0.3). Analyze position on information that may be required to implement POA in conference with C. George, J. R. Cacho, J. Pietrantoni and H. D. Bauer. (0.5) Tel. conf. with Proskauer and OB team on  O'Melveny position on legislation required to implement POA. (0.5) | 1.30 | 355.00 | 461.50 |
|---|---|---|---|---|---|---|
| 7/22/21 | JP | 215 | Review and respond to emails from E. Barak and P. Possinger regarding ability of FOMB to implement plan of adjustment provisions with respect to issuance of GOs and CVIs and pension reform (0.8); Telephone conference with H. Bauer, J. Cacho, C. George and R. Lazaro regarding same (0.5); telephone conference E. Barak, M. Bienenstock and B. Rosen regarding ability of Commonwealth / FOMB to issue refunding bonds without legislative approval under Act 33 and PROMESA (0.5); review O'Melveny letter regarding government's position regarding same (0.5); review Act 33 (0.4). | 2.70 | 360.00 | 972.00 |
| 7/22/21 | ENQ | 215 | Edit Real Estate Description in Disclosure Statement. | .30 | 310.00 | 93.00 |
| 7/22/21 | HDB | 215 | Analyze letter from OMM, on behalf of AAFAF, outlining proposed disclosures of necessary legislation to implement Plan of Adjustment. (.8) Review e-mail by P. Possinger outlining views of pension modification implementation. (.3)  Review query by E. Barak regarding issuance of debt without legislation. (.1) Outline potential counter arguments. (.4) Prepare for call with Proskauer via conf. with J. Pietrantoni, J. Cacho, R. Lazaro and C. George to discuss potential legal issues concerning plan implementation. (.5)  Tel. conf. with E. Barak, M. Bienenstock, B. Rosen, J. Levitan, J. Pietrantoni, J. Cacho and R. Lazaro regarding legislative risks to the implementation of Plan of Adjustment. (.5) | 2.60 | 325.00 | 845.00 |
| 7/22/21 | HDB | 215 | Revise Real Estate Disclosure insert for the Sixth Amended Disclosure Statement. (.4)  Review proposed edits to same by E. Nieves. (.2)  Draft e-mail to A. Chepenik regarding same. (.1) | .70 | 325.00 | 227.50 |

O'Neill & Borges LLC

Bill #:  400377                                                                                August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/21 | HDB | 222 | Review Response to by Sky High Elevators (Claim No. 173732) to the Three Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and PBA. | .20 | 325.00 | 65.00 |
| 7/22/21 | HDB | 208 | Review Stay Relief Notice by Roberto Pola Bota. | .20 | 325.00 | 65.00 |
| 7/22/21 | HDB | 207 | Review Limited Joinder of Official Committee of Unsecured Creditors in Support of Objection of Financial Oversight and Management Board for Puerto Rico to Motion for an Order Appointing a Committee for Modest-Sized Bondholders. | .10 | 325.00 | 32.50 |
| 7/22/21 | HDB | 206 | Revise draft Joint Status Report in response to the Court's July 16, 2021 Order Regarding Rulings Made on the Record at the July 13-14, 2021, Hearing Concerning the Proposed Disclosure Statement and Plan of Adjustment. | .30 | 325.00 | 97.50 |
| 7/22/21 | CEG | 215 | Consider several issue on potential legislation to execute plan of adjustment during conference with R. M. Lazaro, J. R. Cacho, J. Pietrantoni and H. D. Bauer. | .50 | 260.00 | 130.00 |
| 7/22/21 | JEG | 202 | At the request of J. Cacho, verify whether Act 33 of 1924 has been amended. | .50 | 200.00 | 100.00 |
| 7/22/21 | VSN | 219 | Docket court notice received by email dated July 19, 2021 regarding order dkt. 17414 deadline to file certified translations. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/22/21 | VSN | 219 | Docket court notice received by email dated July 19, 2021 regarding order dkt. 17418 deadline to file joint status report. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/22/21 | VSN | 219 | Docket court notice received by email dated July 21, 2021 regarding order dkt. 17446 deadline to file joint informative motion, debtor's proposed agenda, objections to informative motions, debtor's revised agenda and scheduled hearing. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/23/21 | JRC | 210 | Emails exchange regarding questions from J. Pietrantoni about Act 33 and the insert to the DS (.20). Respond to question from J. Pietrantoni regarding whether ERS bondholders get paid out of GOs (.10). Review POA regarding question about payment of ERS bondholders (.40). | .70 | 355.00 | 248.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                August 4, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/23/21 | CGB | 215 | Review email from L. Stafford regarding compilation of laws mentioned in Exhibit K to the Fifth CW Amended CW Plan (0.1); Analyze exhibit K to same (0.1); Draft email to J. E. Gonzalez to coordinate compilation of mentioned statutes and joint resolutions (0.1). | .30 | 340.00 | 102.00 |
| 7/23/21 | JP | 215 | Draft disclosure relating to ability of Commonwealth / FOMB to issue refunding bonds without legislative approval under Act 33 and PROMESA (1.2); email exchange with and H. Bauer regarding same (0.4); review Commonwealth Official Statements relating to refunding bonds issued pursuant to Act 33 (1.1). | 2.70 | 360.00 | 972.00 |
| 7/23/21 | HDB | 210 | Review DRA edits to proposed Joint Status Report in response to the Court's July 16, 2021 Order Regarding Rulings Made on the Record at the July 13-14, 2021, Hearing Concerning the Proposed Disclosure Statement and Plan of Adjustment. (.2) Review issues regarding solutions to impasse on proposed orders. (.1) | .30 | 325.00 | 97.50 |
| 7/23/21 | HDB | 215 | Draft e-mail to J. Pietrantoni in response to queries regarding refinancing of bonds under Law 33. (.2)  Draft e-mail regarding ERS Bond treatment under Fifth Amended Plan of Adjustment. (.2) Review issues concerning supplemental disclosures impected by same. (.3) | .90 | 325.00 | 292.50 |
| 7/23/21 | HDB | 206 | Revise and sign-off to file Informative Motion Regarding Debtor's Joint Motion to Approve the Disclosure Statement and Solicitation Procedures. | .20 | 325.00 | 65.00 |
| 7/23/21 | HDB | 222 | Review supplement to Claim 1110714 by Ana Rosa Cruz and draft e-mail to M. Palmer regarding same. | .10 | 325.00 | 32.50 |
| 7/23/21 | HDB | 222 | Review and sign-off to file Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim. | .10 | 325.00 | 32.50 |
| 7/23/21 | HDB | 206 | Revise Urgent motion to Reschedule the Continued Disclosure Statement Hearing. | .30 | 325.00 | 97.50 |
| 7/23/21 | PAG | 206 | Review the Informative Motion Regarding Debtors' Joint Motion to Approve the Disclosure Statement and Solicitation Procedures in anticipation of its filing at 17 BK 3283-LTS, docket 17479. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                                August 4, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/21 | PAG | 206 | File the Informative Motion Regarding Debtors' Joint Motion to Approve the Disclosure Statement and Solicitation Procedures at 17 BK 3283-LTS, docket 17479. | .20 | 190.00 | 38.00 |
| 7/23/21 | PAG | 206 | Review the Informative Motion Regarding Debtors' Motion to Approve Confirmation Procedures in anticipation of its filing at 17 BK 3283-LTS, docket no. 17480. | .20 | 190.00 | 38.00 |
| 7/23/21 | PAG | 206 | File the Informative Motion Regarding Debtors' Motion to Approve Confirmation Procedures at 17 BK 3283-LTS, docket no. 17480. | .20 | 190.00 | 38.00 |
| 7/23/21 | PAG | 206 | Review the Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] in anticipation of its filing at 17 BK 3283-LTS, docket no. 17498, and 17 BK 3284-LTS, docket no. 751. | .20 | 190.00 | 38.00 |
| 7/23/21 | PAG | 206 | File the Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] at 17 BK 3283-LTS, docket no. 17498. | .20 | 190.00 | 38.00 |
| 7/23/21 | GMR | 206 | Review the Joint Status Report Pursuant to Court Order Dated July 16, 2021, [ECF No. 17387] With Respect to (i) DRA Parties Administrative Expense Claim Motion and (ii) DRA Adversary Proceeding in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 7/23/21 | GMR | 206 | File the Joint Status Report Pursuant to Court Order Dated July 16, 2021, [ECF No. 17387] With Respect to (i) DRA Parties Administrative Expense Claim Motion and (ii) DRA Adversary Proceeding in Case No. 17-3283. | .30 | 195.00 | 58.50 |
| 7/23/21 | GMR | 206 | Review the Urgent Motion to Reschedule the Continued Disclosure Statement Hearing in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 7/23/21 | GMR | 206 | File the Urgent Motion to Reschedule the Continued Disclosure Statement Hearing in Case No. 17-3283. | .30 | 195.00 | 58.50 |
| 7/23/21 | VSN | 219 | Docket court notice received by email dated July 20, 2021 regarding order dkt. 17431, discovery timetable and deadlines. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                    August 4, 2021

| 7/23/21 | VSN | 219 | Docket court notice received by email dated July 13, 2021 regarding order dkt. 17318 deadline to file responses and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
|---|---|---|---|---|---|---|
| 7/23/21 | VSN | 219 | Docket court notice received by email dated July 13, 2021 regarding order dkt. 17340 deadline to file status report. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/24/21 | JRC | 210 | Review (.10) and draft comments to proposed insert to DS regarding use of Act 33 to issue new bonds (.40). Discuss changes and clarifications to insert with J. Pietrantoni (.20). Review final version of insert sent over to Proskauer (.20). | .80 | 355.00 | 284.00 |
| 7/24/21 | JP | 215 | Review plan of adjustment and disclosure statement in connection with disclosure relating to issuance of GOs and CVIs (1.6); revise disclosure relating to ability of Commonwealth / FOMB to issue refunding bonds without legislative approval under Act 33 and PROMESA (0.9); Conf. with J. R. Cacho regarding same (0.2); email exchange J. Cacho and H. Bauer regarding same (0.4). | 3.10 | 360.00 | 1,116.00 |
| 7/24/21 | HDB | 215 | Revise draft Rider on Act 33 for the proposed disclosure statement prepared by J. Pietrantoni. (.2) Review comments by J. Cacho regarding same. (.1) | .30 | 325.00 | 97.50 |
| 7/24/21 | HDB | 203 | Review Order granting rescheduling of Supplemental Disclosure Statement. | .10 | 325.00 | 32.50 |
| 7/25/21 | JRC | 210 | Review additional questions from Proskauer regarding prior issuances that had previously used Act 33 (.10). Review list  prepared by J. Pietrantoni regarding same (.20). | .30 | 355.00 | 106.50 |
| 7/25/21 | JP | 215 | Review plan of adjustment and disclosure statement in connection with disclosure relating to issuance of GOs and CVIs (1.4); email exchange E. Barak regarding refunding bonds issued pursuant to Act 33 (0.4); review additional Official Statements of refunding bonds issued pursuant to Act 33 (0.8). | 2.60 | 360.00 | 936.00 |
| 7/25/21 | JEG | 215 | At the request of C. Garcia, compile English version of preempted statutes listed in Exhibit K to the CW amended plan. | 4.60 | 200.00 | 920.00 |
| 7/26/21 | JRC | 210 | Review additional questions from S. Ma from Proskauer regarding "refinancing"  under Act 33 (.10). Review response from J. Pietrantoni to same. (.20) | .30 | 355.00 | 106.50 |

O'Neill & Borges LLC

Bill #:  400377                                                                                      August 4, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/21 | CGB | 215 | Review update from L. Stafford regarding limited translations required as regards Exhibit K to the Amended Adjustment plan and Draft Follow-up note to J. E. Gonzalez regarding same. | .10 | 340.00 | 34.00 |
| 7/26/21 | JP | 215 | Email exchange with S. Ma and E. Barak regarding refunding bonds issued pursuant to Act 33. | .30 | 360.00 | 108.00 |
| 7/26/21 | HDB | 222 | Review demand for payment of administrative expenses on Master Claims no. 30851 and 50221 and for an extrajudicial agreement. | .30 | 325.00 | 97.50 |
| 7/26/21 | HDB | 206 | Revise and sign-off to file Amended Informative Motion Regarding Debtors' Motion to Approve Confirmation Procedures. | .20 | 325.00 | 65.00 |
| 7/26/21 | HDB | 206 | Revise and sign-off to file Notice of Agenda for Continued Disclosure Statement Hearing on July 29, 2021. | .20 | 325.00 | 65.00 |
| 7/26/21 | UMF | 222 | Analyze letter from Atty. I. Gonzalez regarding Master Claims No. 30851 add 50221 on payment of salaries. | 1.20 | 230.00 | 276.00 |
| 7/26/21 | GMR | 215 | Exchange emails with L. Osaben with regards to the filing of the fourth amended disclosure statement and plan. | .30 | 195.00 | 58.50 |
| 7/26/21 | GMR | 206 | Review the Informative Motion Regarding Debtors' Motion to Approve Confirmation Procedures in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/26/21 | GMR | 206 | File the Informative Motion Regarding Debtors' Motion to Approve Confirmation Procedures through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/26/21 | GMR | 206 | Review the Notice of Agenda for Continued Disclosure Statement Hearing on July 29, 2021 at 10:30 A.M. AST in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 7/26/21 | GMR | 206 | File the Notice of Agenda for Continued Disclosure Statement Hearing on July 29, 2021 at 10:30 A.M. AST through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/27/21 | JRC | 210 | Email exchange with Proskauer and J. Pietrantoni regarding issuance of refinancing GO debt under Act 33. | .50 | 355.00 | 177.50 |
| 7/27/21 | RML | 215 | Review response to letter from judges on pension freeze. | .50 | 355.00 | 177.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                    August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/21 | HDB | 206 | Revise to file (i) Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (1.4) and (ii) Disclosure Statement for the Sixth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (1.0).  Revise Notice of Filing of Second Revised Proposed Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures. (.4) Revise Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Establishing Preliminary Confirmation Submission and Discovery Procedures, and Directing Notice to Creditors of the Same. (.3) | 3.10 | 325.00 | 1,007.50 |
| 7/27/21 | HDB | 207 | Analyze Peter C. Hein's Reply to Response to Motion for Order Directing Appointment of Committee to Represent Retail Investors. | .40 | 325.00 | 130.00 |
| 7/27/21 | HDB | 207 | Review Motion by counsel for the Garcia Rubiera class regarding notices by the T III Court. (.2) Review Motion by the Garcia Rubiera class counsel regarding payment of attorneys fees. (.3)  Tel. conf with attorney Amadeo Murga regarding motions for attorneys fees. (.2) | .70 | 325.00 | 227.50 |
| 7/27/21 | HDB | 215 | Review Suiza Dairy's Objection to Disclosure Statement for Sixth Amended Plan of Adjustment. | .20 | 325.00 | 65.00 |
| 7/27/21 | HDB | 207 | Review Reply in Support of Urgent Motion Requesting a Ruling or Entry of Comfort Order As to the Non-Applicability of the Automatic Stay to a Limited Controversy with the Commonwealth of Puerto Rico Arising Post-Petition and Having Post-Petition Effects But Partially Based on a Pre-Petition Judgment Incorporating Milk Regulations Established by the United States District Court for the District of Puerto Rico and Not Involving Property of the Debtor or its Estate. | .20 | 325.00 | 65.00 |
| 7/27/21 | HDB | 215 | Review e-mails from L. Stafford regarding summaries of legislation in Exhibit K to Disclosure Statement. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                                    August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/21 | HDB | 203 | Review Order Requiring Further Amendments to Confirmation Procedures Order. | .10 | 325.00 | 32.50 |
| 7/27/21 | HDB | 206 | Revise draft CNO to HTA tolling stipulation. | .10 | 325.00 | 32.50 |
| 7/27/21 | HDB | 222 | Review Response by Sky High (Claims No. 174301) to the Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 7/27/21 | UMF | 222 | Review letter and email from Atty. I. Gonzalez regarding omnibus objection at Dkts. No. 17423 and 17425 and request to withdraw same. | .70 | 230.00 | 161.00 |
| 7/27/21 | PAG | 206 | Review the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 17516; 17 BK 3566-LTS, docket no. 1189; and 19 BK 5523-LTS, docket no. 161. | .40 | 190.00 | 76.00 |
| 7/27/21 | PAG | 206 | File the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. at 17 BK 3283-LTS, docket no. 17516. | .20 | 190.00 | 38.00 |
| 7/27/21 | PAG | 206 | Review the Disclosure Statement for the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 17517; 17 BK 3566-LTS, docket no. 1190; and 19 BK 5523-LTS, docket no. 162. | .60 | 190.00 | 114.00 |
| 7/27/21 | PAG | 206 | Review the exhibits to the Disclosure Statement for the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 17517; 17 BK 3566-LTS, docket no. 1190; and 19 BK 5523-LTS, docket no. 162. | .60 | 190.00 | 114.00 |
| 7/27/21 | PAG | 206 | File the Disclosure Statement for the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., and supporting exhibits, at 17 BK 3283-LTS, docket no. 17517. | .40 | 190.00 | 76.00 |
| 7/27/21 | GMR | 206 | Review the Sixth Amended Plan of Adjustment documents and the corresponding disclosure statement. | .50 | 195.00 | 97.50 |

O'Neill & Borges LLC

Bill #:  400377                                                                                          August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/21 | GMR | 206 | Review the Notice of Filing of Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Corresponding Disclosure Statement in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 7/27/21 | GMR | 206 | File the Notice of Filing of Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Corresponding Disclosure Statement in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/27/21 | GMR | 206 | Review the of Filing of Second Revised Proposed Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 7/27/21 | GMR | 206 | File the of Filing of Second Revised Proposed Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/27/21 | GMR | 206 | Review the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Establishing Preliminary Confirmation Submission and Discovery Procedures, and Directing Notice to Creditors of the Same in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 7/27/21 | GMR | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Establishing Preliminary Confirmation Submission and Discovery Procedures, and Directing Notice to Creditors of the Same in Case No. 17-3283. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                          August 4, 2021

| Date | | | | | | |
|------|------|-----|-------------|------|--------|--------|
| 7/28/21 | JRC | 210 | Review questions from  Proskauer regarding limitations imposed by Act 101 of 2020 that could affect Act 33 (.20). Review additional emails from B. Rosen and E. Barak regarding same (.20). Analyze provisions of Act 101 (.80). Discuss with J. Pietrantoni application of Act 101 (.30). Emails exchange with H. Bauer regarding possible amendment to effective date of plan to clarify non-applicability of Act 101 to renegotiated debt under plan (.30). | 1.80 | 355.00 | 639.00 |
| 7/28/21 | JP | 215 | Emails exchange E. Barak, B. Rosen, J. Cacho, H. Bauer, J. Gonzalez regarding ability of Commonwealth to issue POA bonds under Act 33 and related issues raised by Act 101 of 2020 (0.3); Conf. with J. R. Cacho regarding Act. 101. (0.3) analyze impact of Act 101 on ability of Commonwealth to issue POA bonds under Act 33 (1.5). | 2.10 | 360.00 | 756.00 |
| 7/28/21 | HDB | 215 | Review Peter Hein's Objection to Adequacy of Debtors Further Revised Disclosure Statement Filed July 27, 2021. | .30 | 325.00 | 97.50 |
| 7/28/21 | HDB | 222 | Review Nancy Otero's Response to Debtors Objection to Claim Number(s): 168256. | .10 | 325.00 | 32.50 |
| 7/28/21 | HDB | 207 | Review Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp., with Respect to the Disclosure Statement for the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 7/28/21 | HDB | 215 | Review Finca Matilde's Objection to the Disclosure Statement for the Sixth Amended Plan of Adjustment. | .20 | 325.00 | 65.00 |
| 7/28/21 | HDB | 207 | Review Informative Motion by Yashei Rosario. | .30 | 325.00 | 97.50 |
| 7/28/21 | HDB | 215 | Review AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC's Limited Objection to the Disclosure Statement for the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth Of Puerto Rico. | .30 | 325.00 | 97.50 |
| 7/28/21 | HDB | 215 | Respond to inquiry by Cesar Molina, counsel to Luis Reyes Feikert, concerning treatment of eminent domain claims in the Sixth Amended Plan of Adjustment. | .30 | 325.00 | 97.50 |
| 7/28/21 | HDB | 222 | Review letter by Ivonne Gonzalez Morales with proposed stipulation to resolve claim objections prior to August 4, 2021 Omnibus hearing. | .30 | 325.00 | 97.50 |

O'Neill & Borges LLC

Bill #:  400377                                                                                    August 4, 2021

| 7/28/21 | HDB | 222 | Review e-mail from Ivonne Gonzalez Morales clarifying request for withdrawal of objection to Master Claims No. 30851; 50221; 12265; 17140; 179141; 29642; 51013; 15708; and 34044. | .20 | 325.00 | 65.00 |
|---------|-----|-----|---|-----|--------|--------|
| 7/28/21 | HDB | 206 | Revise and sign off to file Notice of Filing of Proposed Third Amended Procedures Order Pursuant to Court's Order Requiring Further Amended Confirmation Procedures Order. (.3) | .30 | 325.00 | 97.50 |
| 7/28/21 | HDB | 207 | Review Motion by Corporacion Marcaribe Investment to Stay State Proceedings. | .20 | 325.00 | 65.00 |
| 7/28/21 | HDB | 222 | Review response by Genara Garcia Cintron regarding Claim #5583 and draft e-mail to M. Palmer regarding same. | .10 | 325.00 | 32.50 |
| 7/28/21 | HDB | 215 | Review e-mail by E. Barak regarding Act 101-2020's impact on Act 33 analysis. (.1)  Draft e-mail to J. Pietrantoni and J. Cacho concerning Act 101-2020's provisions on debt refinancing. (.3) Draft e-mail to J. Cacho regarding proposed Effective Date of Plan of Adjustment and conditions thereto. (.3)  Review response to E. Barak by J. Pietrantoni. (.2) | .90 | 325.00 | 292.50 |
| 7/28/21 | HDB | 206 | Revise draft Omnibus Reply to Disclosure Statement in Support of Sixth Plan of Adjustment. | .60 | 325.00 | 195.00 |
| 7/28/21 | HDB | 206 | Revise and sign-off to file Motion Requesting Leave to Cite Spanish-Language Case Law and for Extension of Time to File a Certified Translation. | .10 | 325.00 | 32.50 |
| 7/28/21 | HDB | 222 | Revise Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Puerto Rico Land Administration to the Three Hundred Twenty-first Omnibus Objection (Substantive) to No Liability Claims Debtor's Omnibus Objection to Claims. | .20 | 325.00 | 65.00 |
| 7/28/21 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Response Filed by Claimant Genesis Security Services, Inc. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/21 | HDB | 222 | Revise Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Responses Filed by Claimants Sky High Elevators Corp. [ECF No. 17295] and Genesis Security Services, Inc. [ECF No. 17408] to Three Hundred Fortieth Omnibus Objection (Non-substantive) to Duplicate Claims. | .20 | 325.00 | 65.00 |
| 7/28/21 | HDB | 206 | Revise Notice of Amended Agenda for Continued Disclosure Statement Hearing on July 29, 2021 at 10:30 a.m. | .20 | 325.00 | 65.00 |
| 7/28/21 | HDB | 222 | Revise draft Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Rosa I. Orengo Rohena [ECF No. 17290], Gisela Vazquez Rodriguez [ECF No. 17281], and Certain Group Wage Claimants [ECF No. 17423] to Three Hundred Forty-Fifth Omnibus Objection (Non-Substantive) to Misclassified Claims . | .20 | 325.00 | 65.00 |
| 7/28/21 | HDB | 222 | Revise draft Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Certain Wage Claimants [ECF No. 17425] to Three Hundred Forty-Seventh Omnibus Objection (Substantive) to Misclassified and Overstated Claims, Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) to Duplicate Litigation Claims, and Three Hundred Fifty-First Omnibus Objection (Non-Substantive) to Partial Duplicate Litigation Claims. | .20 | 325.00 | 65.00 |
| 7/28/21 | HDB | 222 | Revise draft Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Amended Response Filed by Claimants Peter C. Hein and Anne Farley [ECF No. 17332] to Three Hundred Fifty-Second Omnibus Objection (Non-Substantive) to Duplicate Claims. | .20 | 325.00 | 65.00 |
| 7/28/21 | UMF | 224 | Continue draft of O&B's tenth interim fee application for June through September 2020. | 1.50 | 230.00 | 345.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                                         August 4, 2021

| 7/28/21 | PAG | 206 | Review the Motion for Interim Compensation Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from February 1, 2020 through November 30, 2020, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17553. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | File the Motion for Interim Compensation Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from February 1, 2020 through November 30, 2020, at 17 BK 3283-LTS, docket no. 17553. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | Review the Notice of filing of the Motion for Interim Compensation Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from February 1, 2020 through November 30, 2020, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17554. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | File the Notice of filing of the Motion for Interim Compensation Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from February 1, 2020 through November 30, 2020, at 17 BK 3283-LTS, docket no. 17554. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | Review the Notice of Filing of Proposed Third Amended Procedures Order Pursuant to Court's Order Requiring Further Amended Confirmation Procedures Order, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17548. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | File the Notice of Filing of Proposed Third Amended Procedures Order Pursuant to Court's Order Requiring Further Amended Confirmation Procedures Order, and supporting exhibit, at 17 BK 3283-LTS, docket no. 17548. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/21 | PAG | 206 | Review the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Rosa I. Orengo Rohena [ECF No. 17290], Gisela Vazquez Rodriguez [ECF No. 17281], and Certain Group Wage Claimants [ECF No. 17423] to Three Hundred Forty-Fifth Omnibus Objection (Non-Substantive) to Misclassified Claims in anticipation of its filing at 17 BK 3283-LTS, docket no. 17561. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | File the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Rosa I. Orengo Rohena [ECF No. 17290], Gisela Vazquez Rodriguez [ECF No. 17281], and Certain Group Wage Claimants [ECF No. 17423] to Three Hundred Forty-Fifth Omnibus Objection (Non-Substantive) to Misclassified Claims at 17 BK 3283-LTS, docket no. 17561. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | Review the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Certain Wage Claimants [ECF No. 17425] to Three Hundred Forty-Seventh Omnibus Objection (Substantive) to Misclassified and Overstated Claims, Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) to Duplicate Litigation Claims, and Three Hundred Fifty-First Omnibus Objection (Non-Substantive) to Partial Duplicate Litigation Claims in anticipation of its filing at 17 BK 33283-LTS, docket no. 17562. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 400377                                                                                    August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/21 | PAG | 206 | File the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Certain Wage Claimants [ECF No. 17425] to Three Hundred Forty-Seventh Omnibus Objection (Substantive) to Misclassified and Overstated Claims, Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) to Duplicate Litigation Claims, and Three Hundred Fifty-First Omnibus Objection (Non-Substantive) to Partial Duplicate Litigation Claims at 17 BK 33283-LTS, docket no. 17562. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | Review the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Amended Response Filed by Claimants Peter C. Hein and Anne Farley [ECF No. 17332] to Three Hundred Fifty-Second Omnibus Objection (Non-Substantive) to Duplicate Claims in anticipation of its filing at 17 BK 3283-LTS, docket no. 17563. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | File the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Amended Response Filed by Claimants Peter C. Hein and Anne Farley [ECF No. 17332] to Three Hundred Fifty-Second Omnibus Objection (Non-Substantive) to Duplicate Claims at 17 BK 3283-LTS, docket no. 17563. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | Review the Notice of Amended Agenda for Continued Disclosure Statement Hearing on July 29, 2021 at 10:30 a.m., and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17567. | .20 | 190.00 | 38.00 |
| 7/28/21 | PAG | 206 | File the Notice of Amended Agenda for Continued Disclosure Statement Hearing on July 29, 2021 at 10:30 a.m., and supporting exhibits, at 17 BK 3283-LTS, docket no. 17567. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/21 | GMR | 204 | Review pro-se filing by Y. Rosario in connection with the July 29 hearing. (0.3). Discuss with  L. Stafford (0.2) and with the PROMESA Deputy Clerk (0.2) with regards to Mrs. Rosario's interest on attending personally to the courtroom. Coordinate with staff for contacting Mrs. Rosario (0.2). | .90 | 195.00 | 175.50 |
| 7/28/21 | GMR | 206 | File the Urgent Motion of Financial Oversight and Management Board for Leave to Intervene as Defendant, on Behalf of Commonwealth and HTA, in DRA Adversary Proceeding with Respect to Counts I, II, and IV of Complaint, with Full Party Rights, in Case No. 17-3283. | .30 | 195.00 | 58.50 |
| 7/28/21 | GMR | 206 | Review the Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of Puerto Rico, and the Puerto Rico Electric Power Authority to Objections to Sixth Amended Disclosure Statement, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 7/28/21 | GMR | 206 | File the Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of Puerto Rico, and the Puerto Rico Electric Power Authority to Objections to Sixth Amended Disclosure Statement, in Case No. 17-3283. | .30 | 195.00 | 58.50 |
| 7/28/21 | GMR | 206 | Review the Motion Requesting Leave to Cite Spanish-Language Case Law and for Extension of Time to File a Certified Translation in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/28/21 | GMR | 206 | File the Motion Requesting Leave to Cite Spanish-Language Case Law and for Extension of Time to File a Certified Translation through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/28/21 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimants Jeanetta Pirtle and Humberto Medina-Torres [ECF No. 16873] to Three Hundred Fourteenth Omnibus Objection (Substantive) to No Liability Claims, in anticipation to its filing. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                              August 4, 2021

| 7/28/21 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimants Jeanetta Pirtle and Humberto Medina-Torres [ECF No. 16873] to Three Hundred Fourteenth Omnibus Objection (Substantive) to No Liability Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/28/21 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Puerto Rico Land Administration [ECF No. 17207] to Three Hundred Twenty-first Omnibus Objection (Substantive) to No Liability Claims in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/28/21 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Puerto Rico Land Administration [ECF No. 17207] to Three Hundred Twenty-first Omnibus Objection (Substantive) to No Liability Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/28/21 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Response Filed by Claimant Genesis Security Services, Inc. [ECF No. 17408] to Three Hundred Thirty-fifth Omnibus Objection (Non-substantive) to Duplicate Claims, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/28/21 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Response Filed by Claimant Genesis Security Services, Inc. [ECF No. 17408] to Three Hundred Thirty-fifth Omnibus Objection (Non-substantive) to Duplicate Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/28/21 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Responses Filed by Claimants Sky High Elevators Corp. [ECF No. 17295] and Genesis Security Services, Inc. [ECF No. 17408] to Three Hundred Fortieth Omnibus Objection (Non-substantive) to Duplicate Claims, in anticipation to its filing. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                August 4, 2021

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/28/21 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Responses Filed by Claimants Sky High Elevators Corp. [ECF No. 17295] and Genesis Security Services, Inc. [ECF No. 17408] to Three Hundred Fortieth Omnibus Objection (Non-substantive) to Duplicate Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 7/28/21 | GMR | 206 | Exchange e-mails with M. Palmer and L. Stafford in connection with coordination for filings of the day. | .60 | 195.00 | 117.00 |
| 7/28/21 | VSN | 219 | Docket court notice received by email dated July 27, 2021 regarding order dkt. 17530, deadline for debtor's to file Amended Confirmation Procedures Order. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/28/21 | VSN | 219 | Docket court notice received by email dated July 27, 2021 regarding order dkt. 17529, deadline to file reply and responses to dispositive motions, urgent motions, responses by DRA Parties and oppositions to administrative expense claim motion. H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/28/21 | VSN | 219 | Docket court notice received by email dated July 26, 2021 regarding order dkt. 17511, deadline to register in Court Solutions and scheduled hearing. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/28/21 | VSN | 219 | Docket court notice received by email dated July 27, 2021 regarding order dkt. 17522, deadline for debtor's to file agenda and revised agenda; file joint informative motion, status report, and objections to dispositive motions. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/28/21 | VSN | 219 | Docket court notice received by email dated July 22, 2021 regarding order docket for case no. 21-1071, scheduled oral arguments hearing. - C. Garcia and H. D. Bauer. | .10 | 160.00 | 16.00 |
| 7/28/21 | VSN | 219 | Docket court notice received by email dated July 22, 2021 regarding order dkt. for case 21-1071, deadline to submit designation form and scheduled hearing for oral arguments. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                                           August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/21 | JP | 215 | Email exchange E. Barak, B. Rosen, J. Cacho, H. Bauer, J. Gonzalez regarding ability of Commonwealth to issue POA bonds under Act 33 and related issues raised by Act 101 of 2020 (0.6); analyze impact of Act 101 on ability of Commonwealth to issue POA bonds under Act 33 (1.5). | 2.10 | 360.00 | 756.00 |
| 7/29/21 | HDB | 203 | Attend hearing on disclosure statement via Court Solutions. | 2.10 | 325.00 | 682.50 |
| 7/29/21 | HDB | 203 | Review Notice of Correspondence posted by the Court. | .30 | 325.00 | 97.50 |
| 7/29/21 | HDB | 208 | Review Order terminating Motion for Stay of Proceedings filed by Corporacion Marcaribe Investment. | .10 | 325.00 | 32.50 |
| 7/29/21 | HDB | 203 | Review Order terminating Motion Requesting Notification to Plaintiffs' Class and their Counsel in the Case of Gladys García Rubiera of Order Approving Assumption of Settlement Agreement with García Rubiera Class Plaintiffs. | .10 | 325.00 | 32.50 |
| 7/29/21 | HDB | 207 | Review Motion by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation to dismiss appeal no. 20-1847. | .10 | 325.00 | 32.50 |
| 7/29/21 | HDB | 206 | Revise and sign-off to file Proskauer's 11th interim fee application. | .20 | 325.00 | 65.00 |
| 7/29/21 | UMF | 224 | Continue draft of O&B's tenth interim fee application for June through September 2020, schedules attached thereto and proposed order approving same. | 3.20 | 230.00 | 736.00 |
| 7/29/21 | GMR | 222 | Telephone conference with attorney E. Davila in connection with ADR stipulation for claim no. 74793. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 222 | Review documents received from attorney E. Davila in connection with ADR resolution notice and stipulation for claim no. 74793. Exchange emails with L. Stafford in connection thereto. | .60 | 195.00 | 117.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                      August 4, 2021

| 7/29/21 | GMR | 225 | Review the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered And Reimbursement of Expenses Incurred as Attorneys For The Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 7/29/21 | GMR | 225 | File the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered And Reimbursement of Expenses Incurred as Attorneys For The Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3283.. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | Review the Notice of Filing of Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered And Reimbursement of Expenses Incurred as Attorneys For The Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Notice of Filing of Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered And Reimbursement of Expenses Incurred as Attorneys For The Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | Review the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in anticipation to its filing. | .30 | 195.00 | 58.50 |

O'Neill & Borges LLC

Bill #:  400377

August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/21 | GMR | 225 | File the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | Review the Notice of Filing of Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Notice of Filing of Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Notice of Filing of Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3566. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3566. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                August 4, 2021

| 7/29/21 | GMR | 225 | Review the Notice of Filing of the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Notice of Filing of the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Notice of Filing of the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3566. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | Review the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period October 1, 2020 Through January 31, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3283. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/21 | GMR | 225 | File the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3567. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | Review the Notice of Filing of the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period October 1, 2020 Through January 31, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Notice of Filing of the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3283.. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Notice of Filing of the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3567. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | Review the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for The Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2020 Through January 31, 2021, in anticipation to its filing. | .30 | 195.00 | 58.50 |

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| 7/29/21 | GMR | 225 | File the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for The Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3283. | .30 | 195.00 | 58.50 |
|---------|-----|-----|---|-----|--------|-------|
| 7/29/21 | GMR | 225 | File the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for The Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-4780. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | Review the Notice of Filing of the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for The Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2020 Through January 31, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Notice of Filing of the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for The Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-4780. | .20 | 195.00 | 39.00 |
| 7/29/21 | GMR | 225 | File the Notice of Filing of the Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for The Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2020 Through January 31, 2021, in Case No. 17-3283. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                              August 4, 2021

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/29/21 | VSN | 219 | Docket court notice received by email dated July 28, 2021 regarding order dkt. 17550, deadline to file joint status report regarding status of Cash/Assets Rule 2004 Discovery and status of Milliman Rule 2004 Discovery. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/29/21 | VSN | 219 | Docket court notice received by email dated July 28, 2021 regarding order dkt. 17549, deadline for movants to file reply. H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/29/21 | VSN | 219 | Docket court notice received by email dated July 28, 2021 regarding order dkt. 17546, deadline for Debtors to assume or reject PBA Leases.-  H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/29/21 | VSN | 219 | Docket court notice received by email dated July 29, 2021 regarding order dkt. 17581, deadline for movant to file reply and responses. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 7/30/21 | JRC | 215 | Review decision from Judge Swain on issue regarding use of issuance of GO debt without legislative approval (.50). Draft emails to J. Pietrantoni and H. Bauer regarding implications of same (.30). | .80 | 355.00 | 284.00 |
| 7/30/21 | HDB | 206 | Revise and sign-off to file Informative Motion Regarding the DRA Parties' Amended Motion and Memorandum of Law in Support of their Request for Adequate Protection or Relief from the Automatic Stay. | .10 | 325.00 | 32.50 |
| 7/30/21 | HDB | 206 | Review Informative Motion Regarding Individual Bondholder's Motion for Appointment of a Committee to Represent Retail Investors in Connection with Confirmation of the Plan. | .10 | 325.00 | 32.50 |
| 7/30/21 | HDB | 206 | Revise Informative Motion Regarding Three Hundred Forty-Seventh Omnibus Objection of the Debtors to Misclassified and Overstated Claims, Three Hundred Forty-Ninth Omnibus Objection of the Debtors to Duplicate Litigation Claims, and Three Hundred Fifty-First Omnibus Objection of the Debtors to Partial Duplicate Litigation Claims. | .10 | 325.00 | 32.50 |
| 7/30/21 | HDB | 206 | Revise draft Joint Informative Motion Regarding the Three Hundred Twenty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for which the Commonwealth is not Liable. | .10 | 325.00 | 32.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                                                       August 4, 2021

| Date | | | | | | |
|------|------|-----|------|------|--------|--------|
| 7/30/21 | HDB | 222 | Revise and sign-off to file Withdrawal of Objection to Claim in connection with the with García Rubiera Class Plaintiffs. | .10 | 325.00 | 32.50 |
| 7/30/21 | HDB | 206 | Revise and sign-off to file Notice of Filing of Third Revised Proposed Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VII) Approving Vote Tabulation Procedures (including review of red-line of proposed Order.) | .40 | 325.00 | 130.00 |
| 7/30/21 | HDB | 206 | Revise and sign-off to fie Notice of Filing of Fourth Amended Proposed Procedures Order. | .30 | 325.00 | 97.50 |
| 7/30/21 | HDB | 206 | Revise Notice of Filing of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Corresponding Disclosure Statement (and red-line of amended plan) | .60 | 325.00 | 195.00 |
| 7/30/21 | HDB | 206 | Review edits to Disclosure Statement to the Seventh Amended Plan of Adjustment. | .60 | 325.00 | 195.00 |
| 7/30/21 | UMF | 224 | Continue draft of tenth interim fee application of O&B for the period of June through September 2021. | 1.20 | 230.00 | 276.00 |
| 7/30/21 | UMF | 215 | Commence review of the Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico and the Introduction to such disclosure statement. | 2.30 | 230.00 | 529.00 |
| 7/30/21 | PAG | 206 | Review the Joint Informative Motion Regarding Three Hundred Twenty-First Omnibus Objection to Claims in anticipation of its filing at 17 BK 3283-LTS, docket no. 17601. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | File the Joint Informative Motion Regarding Three Hundred Twenty-First Omnibus Objection to Claims at 17 BK 3283-LTS, docket no. 17601. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | Review the Informative Motion Regarding Three Hundred Thirty-Fifth Omnibus Objection of the Debtors to Duplicate Claims in anticipation of its filing at 17 BK 3283-LTS, docket no. 17602. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377

August 4, 2021

| 7/30/21 | PAG | 206 | File the Informative Motion Regarding Three Hundred Thirty-Fifth Omnibus Objection of the Debtors to Duplicate Claims at 17 BK 3283-LTS, docket no. 17602. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 7/30/21 | PAG | 206 | Review the Joint Informative Motion Regarding Three Hundred Fortieth Omnibus Objection of the Debtors to Duplicate Claims in anticipation of its filing at 17 BK 3283-LTS, docket no. 17604. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | File the Joint Informative Motion Regarding Three Hundred Fortieth Omnibus Objection of the Debtors to Duplicate Claims at 17 BK 3283-LTS, docket no. 17604. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | Review the Informative Motion Regarding Three Hundred Forty-Fifth Omnibus Objection of the Debtors to Misclassified Claims in anticipation of its filing at 17 BK 3283-LTS, docket no. 17605. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | File the Informative Motion Regarding Three Hundred Forty-Fifth Omnibus Objection of the Debtors to Misclassified Claims at 17 BK 3283-LTS, docket no. 17605. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | Review the Informative Motion Regarding Three Hundred Forty-Seventh Omnibus Objection of the Debtors to Misclassified and Overstated Claims, Three Hundred Forty-Ninth Omnibus Objection of the Debtors to Duplicate Litigation Claims, and Three Hundred Fifty-First Omnibus Objection of the Debtors to Partial Duplicate Litigation Claims in anticipation of its filing at 17 BK 3283-LTS, docket no. 17607. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | File the Informative Motion Regarding Three Hundred Forty-Seventh Omnibus Objection of the Debtors to Misclassified and Overstated Claims, Three Hundred Forty-Ninth Omnibus Objection of the Debtors to Duplicate Litigation Claims, and Three Hundred Fifty-First Omnibus Objection of the Debtors to Partial Duplicate Litigation Claims at 17 BK 3283-LTS, docket no. 17607. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | Review the Joint Informative Motion Regarding Three Hundred Fifty-Second Omnibus Objection of the Debtors to Duplicate and No Liability Bond Claims in anticipation of its filing at 17 BK 3283-LTS, docket no. 17606. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                     August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/21 | PAG | 206 | File the Joint Informative Motion Regarding Three Hundred Fifty-Second Omnibus Objection of the Debtors to Duplicate and No Liability Bond Claims at 17 BK 3283-LTS, docket no. 17606. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding August 4-5, 2021 Omnibus Hearing in anticipation of its filing at 17 BK 3283-LTS, docket no. 17611. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding August 4-5, 2021 Omnibus Hearing at 17 BK 3283-LTS, docket no. 17611. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | Review the Informative Motion Regarding Individual Bondholder's Motion for Appointment of a Committee to Represent Retail Investors in Connection with Confirmation of the Plan in anticipation of its filing at 17 BK 3283-LTS, docket no. 17612. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | File the Informative Motion Regarding Individual Bondholder's Motion for Appointment of a Committee to Represent Retail Investors in Connection with Confirmation of the Plan at 17 BK 3283-LTS, docket no. 17612. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | Review the Informative Motion Regarding the DRA Parties' Amended Motion and Memorandum of Law in Support of their Request for Adequate Protection or Relief from the Automatic Stay in anticipation of its filing at 17 BK 3283-LTS, docket no. 17615. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | File the Informative Motion Regarding the DRA Parties' Amended Motion and Memorandum of Law in Support of their Request for Adequate Protection or Relief from the Automatic Stay at 17 BK 3283-LTS, docket no. 17615. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | Review the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the August 4, 2021 Omnibus Hearing to the October 6, 2021 Omnibus Hearing in anticipation of its filing at 17 BK 3283-LTS, docket no. 17625. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  400377

August 4, 2021

| 7/30/21 | PAG | 206 | File the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the August 4, 2021 Omnibus Hearing to the October 6, 2021 Omnibus Hearing at 17 BK 3283-LTS, docket no. 17625. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 7/30/21 | PAG | 206 | Review the Notice of Withdrawal of Three Hundred Forty-Fifth Omnibus Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, Solely as to Proofs of Claim Nos. 8094 and 24668 in anticipation of its filing at 17 BK 3283-LTS, docket no. 17626. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | Review the Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 17628; 17 BK 3566-LTS, docket no. 1198; and 19 BK 5523-LTS, docket no. 170. | .40 | 190.00 | 76.00 |
| 7/30/21 | PAG | 206 | Review all supporting exhibits to the Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 17628; 17 BK 3566-LTS, docket no. 1198; and 19 BK 5523-LTS, docket no. 170. | .40 | 190.00 | 76.00 |
| 7/30/21 | PAG | 206 | File the Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., and all supporting exhibits, at 17 BK 3283-LTS, docket no. 17628. | .40 | 190.00 | 76.00 |
| 7/30/21 | PAG | 206 | Review the Notice of Filing of Fourth Amended Proposed Procedures, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17631. | .20 | 190.00 | 38.00 |
| 7/30/21 | PAG | 206 | File the Notice of Filing of Fourth Amended Proposed Procedures, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17631. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  400377                                                                    August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/21 | PAG | 206 | File the Notice of Withdrawal of Three Hundred Forty-Fifth Omnibus Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, Solely as to Proofs of Claim Nos. 8094 and 24668 at 17 BK 3283-LTS, docket no. 17626. | .20 | 190.00 | 38.00 |
| 7/30/21 | GMR | 222 | Exchange e-mails with J. Herriman in connection with claims and solicitation process. (0.2) Review spreadsheets received from A&M regarding same. (0.3) | .50 | 195.00 | 97.50 |
| 7/30/21 | GMR | 206 | Analyze the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .50 | 195.00 | 97.50 |
| 7/30/21 | GMR | 206 | File the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 7/30/21 | GMR | 206 | Finalize the Notice of Filing of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Corresponding Disclosure Statement, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/30/21 | GMR | 206 | Finalize the Notice of Filing of Third Revised Proposed Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-voting Status, (vii) Fixing Voting, Election, and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 7/30/21 | GMR | 206 | File the Notice of Filing of Third Revised Proposed Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-voting Status, (vii) Fixing Voting, Election, and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures, in Case No. 17-3283. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                              August 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/21 | GMR | 222 | Exchange e-mails with counsel for Suiza Dairy in connection with Urgent Motion (ECF No. 17432/ECF No. 17527) and its scheduling for the August 4-5 omnibus hearing (0.3). Exchange e-mails with L. Stafford and L. Osaben in connection thereto (0.3). | .60 | 195.00 | 117.00 |
| 7/30/21 | GMR | 222 | Review documents received from counsel for Josue Velez Serrano (Claim No. 74793) and ADR stipulation. (0.2).  Telephone conference with counsel in connection thereto. (0.2). Exchange e-mails with L. Stafford in connection thereto (0.2). | .60 | 195.00 | 117.00 |

TOTAL PROFESSIONAL SERVICES                          $ 66,909.00

Less Discount                                        $ -6,690.90

NET PROFESSIONAL SERVICES:                           $ 60,218.10

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 22.20 | 355.00 | 7,881.00 |
| ROSA M. LAZARO | 5.10 | 355.00 | 1,810.50 |
| CARLA GARCIA BENITEZ | 1.10 | 340.00 | 374.00 |
| JULIO PIETRANTONI | 23.40 | 360.00 | 8,424.00 |
| ALFREDO ALVAREZ IBANEZ | 4.50 | 315.00 | 1,417.50 |
| EDGARDO NIEVES QUILES | .30 | 310.00 | 93.00 |
| ISMAEL VICENTY MEDINA | 10.50 | 330.00 | 3,465.00 |
| HERMANN BAUER | 58.10 | 325.00 | 18,882.50 |
| CARLOS E. GEORGE | 3.10 | 260.00 | 806.00 |
| JOSE L. NOTARIO TOLL | 11.90 | 235.00 | 2,796.50 |
| DENISSE ORTIZ TORRES | 18.20 | 220.00 | 4,004.00 |
| UBALDO M. FERNANDEZ BARRERA | 19.90 | 230.00 | 4,577.00 |
| PAULA A. GONZALEZ MONTALVO | 21.90 | 190.00 | 4,161.00 |
| GABRIEL MIRANDA RIVERA | 34.20 | 195.00 | 6,669.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 5.10 | 200.00 | 1,020.00 |
| VANESSA SANCHEZ | 3.30 | 160.00 | 528.00 |
| **Total** | **242.80** | | **$ 66,909.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                        August 4, 2021

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 7/02/21 | DUPLICATING -  AS OF 7/02/21 (1 Copies @ $.10) | .10 |
| 7/02/21 | DUPLICATING -  AS OF 7/02/21 (1 Copies @ $.10) | .10 |
| 7/02/21 | DUPLICATING -  AS OF 7/02/21 (1 Copies @ $.10) | .10 |
| 7/02/21 | DUPLICATING -  AS OF 7/02/21 (15 Copies @ $.10) | 1.50 |
| 7/02/21 | DUPLICATING -  AS OF 7/02/21 (28 Copies @ $.10) | 2.80 |
| 7/02/21 | DUPLICATING -  AS OF 7/02/21 (24 Copies @ $.10) | 2.40 |
| 7/06/21 | DUPLICATING -  AS OF 7/06/21 (8 Copies @ $.10) | .80 |
| 7/07/21 | DUPLICATING -  AS OF 7/07/21 (33 Copies @ $.10) | 3.30 |
| 7/07/21 | DUPLICATING -  AS OF 7/07/21 (33 Copies @ $.10) | 3.30 |
| 7/07/21 | DUPLICATING -  AS OF 7/07/21 (7 Copies @ $.10) | .70 |
| 7/08/21 | DUPLICATING -  AS OF 7/08/21 (16 Copies @ $.10) | 1.60 |
| 7/08/21 | DUPLICATING -  AS OF 7/08/21 (5 Copies @ $.10) | .50 |
| 7/09/21 | DUPLICATING -  AS OF 7/09/21 (2 Copies @ $.10) | .20 |
| 7/09/21 | DUPLICATING -  AS OF 7/09/21 (2 Copies @ $.10) | .20 |
| 7/09/21 | DUPLICATING -  AS OF 7/09/21 (2 Copies @ $.10) | .20 |
| 7/09/21 | DUPLICATING -  AS OF 7/09/21 (2 Copies @ $.10) | .20 |
| 7/09/21 | DUPLICATING -  AS OF 7/09/21 (2 Copies @ $.10) | .20 |
| 7/15/21 | DUPLICATING -  AS OF 7/15/21 (1 Copies @ $.10) | .10 |
| 7/15/21 | DUPLICATING -  AS OF 7/15/21 (1 Copies @ $.10) | .10 |
| 7/15/21 | DUPLICATING -  AS OF 7/15/21 (1 Copies @ $.10) | .10 |
| 7/15/21 | DUPLICATING -  AS OF 7/15/21 (9 Copies @ $.10) | .90 |
| 7/15/21 | DUPLICATING -  AS OF 7/15/21 (5 Copies @ $.10) | .50 |
| 7/15/21 | DUPLICATING -  AS OF 7/15/21 (5 Copies @ $.10) | .50 |
| 7/15/21 | DUPLICATING -  AS OF 7/15/21 (8 Copies @ $.10) | .80 |
| 7/15/21 | FEE TO APPEAR IN THE JULY 13,2021 TITLE III HEARING-HDB | 70.00 |
| 7/15/21 | FEE TO APPEAR IN THE JULY 14,2021 TITLE III HEARING-HDB | 70.00 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (1 Copies @ $.10) | .10 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (1 Copies @ $.10) | .10 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (1 Copies @ $.10) | .10 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (2 Copies @ $.10) | .20 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (3 Copies @ $.10) | .30 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (2 Copies @ $.10) | .20 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (3 Copies @ $.10) | .30 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (1 Copies @ $.10) | .10 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (2 Copies @ $.10) | .20 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (1 Copies @ $.10) | .10 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (1 Copies @ $.10) | .10 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (1 Copies @ $.10) | .10 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (2 Copies @ $.10) | .20 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (2 Copies @ $.10) | .20 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (3 Copies @ $.10) | .30 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (1 Copies @ $.10) | .10 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (2 Copies @ $.10) | .20 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400377                                                              August 4, 2021

| | | |
|---|---|---:|
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (1 Copies @ $.10) | .10 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (4 Copies @ $.10) | .40 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (2 Copies @ $.10) | .20 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (2 Copies @ $.10) | .20 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (6 Copies @ $.10) | .60 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (3 Copies @ $.10) | .30 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (7 Copies @ $.10) | .70 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (3 Copies @ $.10) | .30 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (37 Copies @ $.10) | 3.70 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (21 Copies @ $.10) | 2.10 |
| 7/20/21 | DUPLICATING -  AS OF 7/20/21 (7 Copies @ $.10) | .70 |
| 7/23/21 | DUPLICATING -  AS OF 7/23/21 (23 Copies @ $.10) | 2.30 |
| 7/27/21 | DUPLICATING -  AS OF 7/27/21 (1 Copies @ $.10) | .10 |
| 7/27/21 | DUPLICATING -  AS OF 7/27/21 (1 Copies @ $.10) | .10 |
| 7/27/21 | DUPLICATING -  AS OF 7/27/21 (5 Copies @ $.10) | .50 |
| 7/27/21 | DUPLICATING -  AS OF 7/27/21 (3 Copies @ $.10) | .30 |
| 7/27/21 | DUPLICATING -  AS OF 7/27/21 (7 Copies @ $.10) | .70 |
| 7/30/21 | DUPLICATING -  AS OF 7/30/21 (1 Copies @ $.10) | .10 |
| 7/30/21 | DUPLICATING -  AS OF 7/30/21 (17 Copies @ $.10) | 1.70 |

TOTAL REIMBURSABLE EXPENSES                        $ 179.20

**TOTAL THIS INVOICE**                                      **$ 60,397.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Generated Tuesday, August 31, 2021 at 3:26:31PM

# Consolidated Account Detail

## Client='p1701' and   Matter='00000'   and (From: '2021-7-1'   To: '2021-7-31')

| Starting Date: | 7/2/2021 | Ending Date: | 7/30/2021 | Number of Days: | 29 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 7/2/2021 | 3:41:37PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/2/2021 | 3:42:09PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/2/2021 | 3:42:26PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/2/2021 | 3:46:46PM | RODRIGUEZ, REBECA | Duplicating | 15 | $1.50 |
| 7/2/2021 | 3:52:45PM | RODRIGUEZ, REBECA | Duplicating | 28 | $2.80 |
| 7/2/2021 | 3:55:05PM | RODRIGUEZ, REBECA | Duplicating | 24 | $2.40 |
| 7/6/2021 | 4:06:15PM | RODRIGUEZ, REBECA | Duplicating | 8 | $0.80 |
| 7/7/2021 | 10:53:48AM | OROZCO, YARITZA | Duplicating | 33 | $3.30 |
| 7/7/2021 | 10:53:48AM | OROZCO, YARITZA | Duplicating | 33 | $3.30 |
| 7/7/2021 | 2:22:52PM | RODRIGUEZ, REBECA | Duplicating | 7 | $0.70 |
| 7/8/2021 | 4:31:13PM | RODRIGUEZ, REBECA | Duplicating | 16 | $1.60 |
| 7/8/2021 | 4:32:01PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 7/9/2021 | 11:55:03AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/9/2021 | 11:55:26AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/9/2021 | 11:55:55AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/9/2021 | 11:56:17AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/9/2021 | 11:57:48AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/15/2021 | 4:08:18PM | RODRIGUEZ, REBECA | Duplicating | 9 | $0.90 |
| 7/15/2021 | 4:09:39PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/15/2021 | 4:10:19PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/15/2021 | 4:12:50PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/15/2021 | 5:17:55PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 7/15/2021 | 5:18:28PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 7/15/2021 | 5:21:16PM | RODRIGUEZ, REBECA | Duplicating | 8 | $0.80 |
| 7/20/2021 | 9:23:50AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/20/2021 | 9:28:24AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/20/2021 | 9:30:58AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/20/2021 | 9:32:52AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/20/2021 | 9:33:47AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 7/20/2021 | 9:34:22AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/20/2021 | 9:34:49AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 7/20/2021 | 9:37:17AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/20/2021 | 9:37:33AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/20/2021 | 9:38:39AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/20/2021 | 9:39:05AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/20/2021 | 9:39:53AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/20/2021 | 9:40:12AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/20/2021 | 9:40:49AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/20/2021 | 9:41:14AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 7/20/2021 | 9:43:49AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/20/2021 | 9:44:04AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/20/2021 | 9:44:42AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/20/2021 | 9:45:38AM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 7/20/2021 | 9:45:47AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/20/2021 | 9:46:42AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 7/20/2021 | 9:46:49AM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 7/20/2021 | 9:47:27AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |

Generated Tuesday, August 31, 2021 at 3:26:31PM

equitrac

**Consolidated Account Detail**

**Client='p1701' and   Matter='00000'   and (From: '2021-7-1'   To: '2021-7-31')**

| Starting Date: | 7/2/2021 | Ending Date: | 7/30/2021 | Number of Days: | 29 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 7/20/2021 | 9:47:50AM | RODRIGUEZ, REBECA | Duplicating | 7 | $0.70 |
| 7/20/2021 | 9:48:19AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 7/20/2021 | 9:58:23AM | RODRIGUEZ, REBECA | Duplicating | 37 | $3.70 |
| 7/20/2021 | 10:02:22AM | RODRIGUEZ, REBECA | Duplicating | 21 | $2.10 |
| 7/20/2021 | 10:04:33AM | RODRIGUEZ, REBECA | Duplicating | 7 | $0.70 |
| 7/23/2021 | 2:56:23PM | RODRIGUEZ, REBECA | Duplicating | 23 | $2.30 |
| 7/27/2021 | 4:24:21PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 7/27/2021 | 4:26:11PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 7/27/2021 | 4:27:40PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/27/2021 | 4:28:16PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/27/2021 | 4:30:36PM | RODRIGUEZ, REBECA | Duplicating | 7 | $0.70 |
| 7/30/2021 | 10:18:05AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 7/30/2021 | 10:20:21AM | RODRIGUEZ, REBECA | Duplicating | 17 | $1.70 |
| | **Totals for   Matter: 00000** | | | | **$39.20** |
| | **Totals for   Client: p1701** | | | | **$39.20** |
| **Totals for   Location: oab** | | | | | **$39.20** |

**equitrac**

**Consolidated Account Detail**

**Client='p1701' and   Matter='00000'   and (From: '2021-7-1'   To: '2021-7-31')**

| Starting Date: | **7/2/2021** | Ending Date: | **7/30/2021** | Number of Days: | **29** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| | | | **Report Totals:** | | **$39.20** |



## CourtSolutions Receipt

Case Name: In re Financial Oversight and Management Board for Puerto Rico.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 7/13/2021 9:30 AM EST

**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com

**Total: 70.00**
**CC Number: XXXX4004**

## Thank you for using CourtSolutions!

Please note that you can join and rejoin this call with this judge multiple times today and will not incur any additional charges as long as you reuse this same reservation. The reservation works the entire calendar day. If the hearing is continued to another day, you need to make a new reservation and will be subject to a new fee.

Date/Time: 7/13/2021 9:24:27 AM



**COURTSOLUTIONS LLC**
P: 917 746 7476
www.court-solutions.com



## CourtSolutions Receipt

Case Name: In re Financial Oversight and Management Board for Puerto Rico.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 7/14/2021 9:30 AM EST


**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com

**Total: 70.00**
**CC Number: XXXX4004**

## Thank you for using CourtSolutions!

Please note that you can join and rejoin this call with this judge multiple times today and will not incur any additional charges as long as you reuse this same reservation. The reservation works the entire calendar day. If the hearing is continued to another day, you need to make a new reservation and will be subject to a new fee.

Date/Time: 7/14/2021 9:22:29 AM

IN ACCOUNT WITH

262 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 4, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 400379
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2021:

**Client.Matter: P1701 - 853**

**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

| | |
|---|---|
| Total Professional Services | $ 2,536.50 |
| Less Discount | $ -253.65 |
| Net Professional Services | $ 2,282.85 |
| Total Reimbursable Expenses | $ 402.00 |
| **TOTAL THIS INVOICE** | **$ 2,684.85** |

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 853**
**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/21 | CGB | 209 | Email exchange with C. Rogoff regarding options for certified translations of full copy of key sections of draft complaint to challenge Act 7-2021 (0.6); Review draft complaint as of June 25, 2021 (1.0); email exchange with interpreter service provider to coordinate necessary translations (0.3). | 1.90 | 340.00 | 646.00 |
| 7/01/21 | CGB | 209 | Analyze the updated draft complaint challenging HB 120 (0.4) ; Draft email to H. D. Bauer and R. M. Lázaro regarding potential constitutional issues raised by any action by the Executive branch to nullify the same, June 30, 2021. (0.6) | 1.00 | 340.00 | 340.00 |
| 7/02/21 | HDB | 212 | Review meet and confer e-mail by H. Waxman related to 21-00072-LTS. | .10 | 325.00 | 32.50 |
| 7/02/21 | HDB | 209 | Final review and sign-off to file Act 7 Complaint and ancillary documents. | .40 | 325.00 | 130.00 |
| 7/02/21 | PAG | 206 | Review the Financial Oversight and Management Board for Puerto Rico's Verified Complaint against the Governor of Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, the President of the Senate of Puerto Rico, and the Speaker of the House of Representatives of Puerto Rico, and supporting exhibits, in anticipation of its filing at Adv. Proc. No. 21-00072-LTS, docket no. 1. | .80 | 190.00 | 152.00 |

O'Neill & Borges LLC

Bill #:  400379                                                                    August 4, 2021

| 7/02/21 | PAG | 206 | Review PROMESA Cover Sheet and Category Sheet to the Financial Oversight and Management Board for Puerto Rico's Verified Complaint against the Governor of Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, the President of the Senate of Puerto Rico, and the Speaker of the House of Representatives of Puerto Rico in anticipation of its filing at Adv. Proc. No. 21-00072-LTS, docket no. 1. | .40 | 190.00 | 76.00 |
| 7/02/21 | PAG | 206 | File the Financial Oversight and Management Board for Puerto Rico's Verified Complaint against the Governor of Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, the President of the Senate of Puerto Rico, and the Speaker of the House of Representatives of Puerto Rico, supporting exhibits, PROMESA cover sheet and category sheet, at Adv. Proc. No. 21-00072-LTS, docket no. 1. | .60 | 190.00 | 114.00 |
| 7/02/21 | PAG | 206 | Review the Motion Requesting Leave to File Spanish Language Exhibits and an Extension of Time to File Certified Translations in anticipation of its filing at Adv. Proc. No. 21-00072-LTS, docket no. 2. | .30 | 190.00 | 57.00 |
| 7/02/21 | PAG | 206 | File Motion Requesting Leave to File Spanish Language Exhibits and an Extension of Time to File Certified Translations at Adv. Proc. No. 21-00072-LTS, docket no. 2. | .20 | 190.00 | 38.00 |
| 7/06/21 | HDB | 209 | Review issues regarding service of process in adv. 21-00072-TLS.  (.2) Participate in meet and confer regarding briefing schedule. (.2) Exchange text messages regarding scheduling with counsel for the House of Representatives. (.1) | .50 | 325.00 | 162.50 |
| 7/06/21 | PAG | 206 | Review summons issued as to Hon. Pedro R. Pierluisi Urrutia, the Puerto Rico Fiscal Agency and Financial Advisory Authority, Hon. Jose Luis Dalmau Santiago, and Hon. Rafael Hernandez Montanez in preparation for service of summons and complaint. | .40 | 190.00 | 76.00 |
| 7/07/21 | PAG | 206 | Draft email to P. Friedman and L. Marini enclosing copies of the complaint and summons issued as to Hon. Pedro R. Pierluisi Urrutia and the Puerto Rico Fiscal Agency and Financial Authority in Adv. Proc. No. 21-00072-LTS. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400379                                                                    August 4, 2021

| 7/07/21 | PAG | 206 | Draft email to E. Rodriguez and J. Martinez enclosing copies of the complaint and summons issued as to Hon. Rafael Hernandez Montanez, in his official capacity as representative of the Puerto Rico House of Representatives in Adv. Proc. No. 21-00072-LTS. | .20 | 190.00 | 38.00 |
| 7/07/21 | PAG | 206 | Draft email to V. Candelario enclosing copies of the complaint and summons issued as to Hon. Jose Luis Dalmau, in his official capacity as representative of the Puerto Rico Senate in Adv. Proc. No. 21-00072-LTS. | .20 | 190.00 | 38.00 |
| 7/09/21 | HDB | 209 | Review briefing schedule proposal by Defendants in adv. 21-00072-TLS. | .10 | 325.00 | 32.50 |
| 7/14/21 | PAG | 206 | Review the Informative Motion Submitting Certified Translations in Compliance with the Court's July 16, 2021 Order, and supporting exhibits, in anticipation of its filing at Adv. Proc. No. 21-00072-LTS, docket no. 7. | .30 | 190.00 | 57.00 |
| 7/14/21 | PAG | 206 | File the Informative Motion Submitting Certified Translations in Compliance with the Court's July 16, 2021 Order, and supporting exhibits, at Adv. Proc. No. 21-00072-LTS, docket no. 7. | .20 | 190.00 | 38.00 |
| 7/19/21 | HDB | 209 | Review Joint Urgent Motion Setting Expedited Schedule in adv. 21-00072-TLS. | .20 | 325.00 | 65.00 |
| 7/23/21 | HDB | 209 | Analyze Answer to complaint in adv. 21-00072-TLS by the Hon. Jose Luis Dalmau Santiago. (.4) Review Answer to complaint by Hon. Rafael Hernandez Montanez. (.2) Review Executive Branch Defendants' Answer to complaint. (.6) | 1.20 | 325.00 | 390.00 |
| 7/27/21 | VSN | 219 | Docket court notice received by email dated July 21, 2021 regarding order dkt. 10 in adv. 21-00072-TLS; deadline to file response to the complaint, response to motion to dismiss, motion for judgment on pleadings or for summary judgment, opposition to motion for judgment and reply. - C. Garcia, and H. D. Bauer. | .10 | 160.00 | 16.00 |

TOTAL PROFESSIONAL SERVICES                    $ 2,536.50

Less Discount                                               $ -253.65

NET PROFESSIONAL SERVICES:                    $ 2,282.85

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   400379                                                                                              August 4, 2021

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| CARLA GARCIA BENITEZ | 2.90 | 340.00 | 986.00 |
| HERMANN BAUER | 2.50 | 325.00 | 812.50 |
| PAULA A. GONZALEZ MONTALVO | 3.80 | 190.00 | 722.00 |
| VANESSA SANCHEZ | .10 | 160.00 | 16.00 |
| **Total** | **9.30** | | **$ 2,536.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 7/07/21 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE RE: COMPLAINT ADVERSARY-PAG/CGB | 402.00 |

TOTAL REIMBURSABLE EXPENSES               $ 402.00

**TOTAL THIS INVOICE**                            **$ 2,684.85**

O'NEILL & BORGES LLC

CLERK'S OFFICE US DISTRICT COURTS

71405

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|---------------|------|---------|
| 07/07/2021 | FF | RE: P1701-0 | 402.00 |

| CHECK DATE | CHECK NUMBER | | |
|------------|--------------|---|---|
| 07/07/2021 | 000071405 | TOTAL | 402.00 |

```
Court Name: District Court
Division: 1
Receipt Number: PRX100077592
Cashier ID: arodrigu
Transaction Date: 07/07/2021
Payer Name: ONEILL AND BORGES
------------------------------
CIVIL FILING FEE- NON-PRISONER
 For: ONEILL AND BORGES
 Amount:        $402.00
------------------------------
PAPER CHECK CONVERSION
 Remitter: ONEILL AND BORGES
 Check/Money Order Num: 71405
 Amt Tendered: $402.00
------------------------------
Total Due:     $402.00
Total Tendered: $402.00
Change Amt:    $0.00

21-072(LTS) NEW CASE FROM HERMANN
D. BAUER
```

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO FIFTY-SECOND MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF AUGUST 1, 2021 THROUGH AUGUST 31, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | August 1, 2021 through August 31, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $103,213.35 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought     $211.60
as actual, reasonable and necessary:

Total amount for this invoice:                    $103,424.95

This is a: <u>X</u> monthly ___ interim ___ final application

This is O&B's fifty-second monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for August 2021.


<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 21, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millan, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period August 1 through August 31, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietroantoni | Special Counsel | Corporate | 360.00 | 18.80 | 6,768.00 |
| Hermann D. Bauer | Member | Litigation | 325.00 | 50.20 | 16,315.00 |
| José R. Cacho | Member | Corporate | 355.00 | 55.60 | 19,738.00 |
| Carla Garcia Benitez | Member | Litigation | 340.00 | 11.80 | 4,012.00 |
| Carlos E. George | Member | Labor | 260.00 | 1.60 | 416.00 |
| Rosa M Lazaro | Member | Corporate | 355.00 | 3.80 | 1,349.00 |
| Edgardo Nieves | Member | Corporate | 310.00 | 2.10 | 651.00 |
| Alberto Bayouth Montes | Jr. Member | Labor | 205.00 | 1.80 | 369.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | 230.00 | 16.50 | 3,795.00 |
| Jose L. Notario Toll | Jr. Member | Corporate | 235.00 | 4.20 | 987.00 |
| Jorge A. Candelaria | Associate | Corporate | 190.00 | 20.90 | 3,971.00 |
| Ricardo J. Casellas | Associate | Litigation | 205.00 | 13.60 | 2,788.00 |
| Laura E. Diaz Gonzalez | Associate | Labor | 170.00 | 10.40 | 1,768.00 |
| Lorena Y. Gely | Associate | Labor | 170.00 | 24.10 | 4,097.00 |
| Josué Gonzalez Aldarondo | Associate | Corporate | 200.00 | 0.80 | 160.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | 190.00 | 23.60 | 4,484.00 |
| Maria de los A. Lugo Colom | Associate | Litigation | 175.00 | 73.90 | 12,932.50 |
| Natalia Marin Catala | Associate | Labor | 185.00 | 14.00 | 2,590.00 |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | 29.90 | 5,830.50 |
| Adriana Moreno | Associate | Labor | 180.00 | 17.40 | 3,132.00 |
| Ivette Rodriguez | Associate | Corporate | 180.00 | 7.90 | 1,422.00 |
| Anibal A. Roman Medina | Associate | Litigation | 175.00 | 22.40 | 3,920.00 |
| Alejandro Santiago Martinez | Associate | Litigation | 185.00 | 24.60 | 4,551.00 |
| Claritza De Leon Marrero | Paralegal | Litigation | 150.00 | 19.60 | 2,940.00 |
| Laura Jimenez Davis | Paralegal | Corporate | 145.00 | 10.70 | 1,551.50 |
| Vanessa Sanchez | Paralegal | Litigation | 160.00 | 25.90 | 4,144.00 |
| | **Totals** | | | **506.10** | **$  114,681.50** |
| | **Less: 10% Courtesy discount** | | | | **$   (11,468.15)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$   103,213.35** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period  August 1 through August 31, 2021**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | 20.00 | |
| Filing Fees - Request Copy of Documents Case No. F DP2016-0013 - PAG/CDM | 30.00 | |
| Filing Fees to Appear at Omnibus Hearing on Aug 4, 2021 - HDB | 70.00 | |
| Filing Fees to Attend Disclosure Statement Hearing (Continuation) on July 29, 2021 - HDB | 70.00 | |
| Messenger Delivery as of 8/6/2021 | 20.00 | |
| Postage as of 8/31/2021 | 1.60 | |
| | **Totals** | |
| **SUMMARY OF DISBURSEMENTS** | **$   211.60** | |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period August 1 through August 31, 2021**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Board, Members, Staff, Advisor, Consutl | 3.40 | 1,069.50 |
| 202 | Legal Research | 20.40 | 3,924.00 |
| 203 | Hearings and Non-Field Comm. With Court | 3.00 | 975.00 |
| 204 | Communication with Claimholders | 0.80 | 153.50 |
| 206 | Documents Filed on Behalf of the Board | 46.10 | 9,544.50 |
| 207 | Non-Board Court Filings | 0.50 | 162.50 |
| 208 | Stay Matters | 1.70 | 486.00 |
| 209 | Adversary Proceeding | 22.20 | 6,934.00 |
| 210 | Analysis and Strategy | 15.60 | 4,035.00 |
| 213 | Labor, Pension Matters | 1.20 | 426.00 |
| 214 | Legal/Regulatory Matters | 0.70 | 164.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 89.40 | 30,927.00 |
| 218 | Employment and Fee Applications | 1.00 | 195.00 |
| 219 | Docketing | 1.30 | 208.00 |
| 221 | Discovery/2004 Examinations | 1.00 | 325.00 |
| 222 | Claims and Claims Objections | 280.20 | 51,164.00 |
| 224 | Fee Application O&B | 17.60 | 3,988.00 |
| | | | |
| | | | $ 114,681.50 |
| | | | |
| | **Less: 10% Courtesy discount** | | $ (11,468.15) |
| | | | |
| | **TOTALS** | **506.10** | **$ 103,213.35** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $92,892.02, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $211.60) in the total amount of $93,103.62.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 31, 2021
Bill #:   400470
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2021:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | | |
|---|---|---|
| Total Professional Services | $ 105,051.00 | |
| Less Discount | $ -10,505.10 | |
| | | |
| Net Professional Services | $ 94,545.90 | |
| Total Reimbursable Expenses | $ 211.60 | |
| | | |
| **TOTAL THIS INVOICE** | **$ 94,757.50** | |

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/21 | RML | 213 | Review letter to certain Judges on Freeze (0.4) Work on changes on letter to Judges. (0.8). | 1.20 | 355.00 | 426.00 |
| 8/02/21 | CGB | 222 | Tel. Conf. with J. Herriman, L. Stafford and G. A. Miranda to discuss strategy to verify finality of judgments against the CW associated with various POCs (0.2); Draft email to recruit assistance to review case dockets (0.5); Draft email to R. Casellas forwarding list for review (0.1); Draft email to A. Roman forwarding list for review (0.1). | .90 | 340.00 | 306.00 |
| 8/02/21 | CGB | 222 | Draft follow-up emails to the docket review team with instructions regarding the process (0.3); Draft email to A. Moreno forwarding list for review (0.1); Draft email to L. Jimenez forwarding list for review (0.1);Draft email to G. A. Miranda forwarding list for review (0.1). | .60 | 340.00 | 204.00 |
| 8/02/21 | HDB | 222 | Review issues regarding litigation claims/judgment claims review for claims analysis. | .30 | 325.00 | 97.50 |
| 8/02/21 | HDB | 222 | Review spreadsheet for upcoming non-Bondholder Omnibus Claims Objections. | .60 | 325.00 | 195.00 |
| 8/02/21 | HDB | 222 | Review the Land Administration's Motion requesting issue be ruled on the papers, withdrawing request to be heard, and to be excused from appearing at the August 4, 2021 hearing for being unnecessary. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/02/21 | HDB | 215 | Review Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VII) Approving Vote. | .10 | 325.00 | 32.50 |
| 8/02/21 | HDB | 206 | Review Pro Se Notices of Intent to Participate in Discovery Concerning Confirmation of Commonwealth Plan of Adjustment have been received by the Court for filing in the above-captioned cases pursuant to the Order Establishing Preliminary Confirmation Submission and Discovery Procedures, and Directing Notice to Creditors of the Same. | .20 | 325.00 | 65.00 |
| 8/02/21 | HDB | 206 | Revise and sign-off to file Notice of (i) Approval of Disclosure Statement, (ii) Establishment of Record Dates, (iii) Hearing on Confirmation of the Plan of Adjustment and Procedures for Objection to Confirmation of the Plan of Adjustment, (iv) Procedures and Deadline for Voting on the Plan of Adjustment and Making Certain Elections Thereunder. | .20 | 325.00 | 65.00 |
| 8/02/21 | HDB | 206 | Revise and sign-off to file Notice of Agenda for August 4, 2021 Omnibus Hearing. | .20 | 325.00 | 65.00 |
| 8/02/21 | UMF | 224 | Continue draft of O&B's tenth interim fee application for the period of June through September 2020. | 1.30 | 230.00 | 299.00 |
| 8/02/21 | UMF | 224 | Draft notice of filing of O&B's tenth interim fee application for the period of June through September 2020. | .70 | 230.00 | 161.00 |
| 8/02/21 | UMF | 224 | Commence draft of O&B's monthly fee statement for May 2021 in the Title III case of the Commonwealth of Puerto Rico. | .30 | 230.00 | 69.00 |
| 8/02/21 | PAG | 206 | Review the Notice of (i) Approval of Disclosure Statement, (ii) Establishment of Record Dates, (iii) Hearing on Confirmation of the Plan of Adjustment and Procedures for Objection to Confirmation of the Plan of Adjustment, (iv) Procedures and Deadline for Voting on the Plan of Adjustment and Making Certain Elections Thereunder in anticipation of its filing at 17 BK 3283-LTS, docket no. 17643. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                      August 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/02/21 | PAG | 206 | File the Notice of (i) Approval of Disclosure Statement, (ii) Establishment of Record Dates, (iii) Hearing on Confirmation of the Plan of Adjustment and Procedures for Objection to Confirmation of the Plan of Adjustment, (iv) Procedures and Deadline for Voting on the Plan of Adjustment and Making Certain Elections Thereunder at 17 BK 3283-LTS, docket no. 17643. | .20 | 190.00 | 38.00 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 01-020-007 to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .30 | 205.00 | 61.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceedings 02-1179 (GAG) and KDP-2001-1441  to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .50 | 205.00 | 102.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceedings 02-1779 (GAG); KDP-2001-1441  to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .50 | 205.00 | 102.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 09-1692 (GAG) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .30 | 205.00 | 61.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 09-1775 (BJM) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .20 | 205.00 | 41.00 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 09-1835 to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .30 | 205.00 | 61.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 09-2121 (SCC) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .30 | 205.00 | 61.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 10-1462 (DRD) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .20 | 205.00 | 41.00 |
| 8/02/21 | RJC | 222 | Review docket for bankruptcy proceeding 11-07143 to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .40 | 205.00 | 82.00 |

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 11-1436 (JAF) and related appeal to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .40 | 205.00 | 82.00 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 12-1243 (PAD) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .30 | 205.00 | 61.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 12-1450 (MEL) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .30 | 205.00 | 61.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 13-1296 (PG) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .30 | 205.00 | 61.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 13-1560 (PG) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .50 | 205.00 | 102.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 13-1590 (DRD) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .20 | 205.00 | 41.00 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 13-CV-1360 to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .30 | 205.00 | 61.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 14-1145 (PAD) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .30 | 205.00 | 61.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 14-1372 (MFL) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .20 | 205.00 | 41.00 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 14-1560 (SEC) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .30 | 205.00 | 61.50 |
| 8/02/21 | RJC | 222 | Review docket for civil proceeding 15-1431 (BJM) to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .20 | 205.00 | 41.00 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 01-020-007. | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceedings 02-1179 (GAG) and KDP-2001-1441. | .20 | 205.00 | 41.00 |

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceedings 02-1779 (GAG) and KDP-2001-1441. | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 09-1692 (GAG). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 09-1775 (BJM). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 09-1835. | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 09-2121 (SCC). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 10-1462 (DRD). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 11-07143. | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 11-1436 (JAF). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 12-1243 (PAD). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 12-1450 (MEL). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 13-1296 (PG). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 13-1560 (PG). | .20 | 205.00 | 41.00 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 13-1590 (DRD). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 13-CV-1360. | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 14-1145 (PAD). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 14-1372 (MFL). | .10 | 205.00 | 20.50 |
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 14-1560 (SEC). | .10 | 205.00 | 20.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| Date | Atty | Code | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/02/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding 15-1431 (BJM). | .10 | 205.00 | 20.50 |
| 8/02/21 | GMR | 222 | Tel. Conf. with J. Herriman, L. Stafford and C. Garcia to discuss strategy to verify finality of judgments against the CW associated with various POCs. | .20 | 195.00 | 39.00 |
| 8/03/21 | CGB | 222 | Draft email to R. Casellas forwarding second list of dockets for review (0.1); Draft email to L. Gely forwarding list of civil numbers for docket review (0.1); Draft email to C. De Leon forwarding list of civil numbers for docket review (0.1); Draft email to M. A. Lugo forwarding list of civil number for docket review (0.1); Draft email to V. Sanchez forwarding list of civil number for docket review (0.1); Draft email to L. E. Diaz  forwarding list of civil numbers for docket review (0.1); .Draft email to P. A. Gonzalez forwarding list of civil numbers for docket review (0.1). | .70 | 340.00 | 238.00 |
| 8/03/21 | HDB | 206 | Revise and sign off to file Status Report in anticipation of Omnibus Hearing. | .30 | 325.00 | 97.50 |
| 8/03/21 | HDB | 206 | Revise and sign-off to file ACR status report in anticipation of August 4 hearing. | .30 | 325.00 | 97.50 |
| 8/03/21 | HDB | 222 | Review the Land Administration's Motion Submitting Deposits Account Statements for periods ending 4/30/2021 and 6/30/2021 in anticipation of hearing. | .20 | 325.00 | 65.00 |
| 8/03/21 | HDB | 207 | Review Motion to Inform of Financial Guaranty Insurance Company's Motion (I) Asserting the Right to Vote Certain Claims Pursuant to Section 301 of PROMESA and (II) Seeking Temporary Allowance of the Clawback Claim for Voting Purposes Pursuant to Federal Rule of Bankruptcy Procedure 3018. | .20 | 325.00 | 65.00 |
| 8/03/21 | HDB | 222 | Review Peter C. Hein's Informative Motion August 4, 2021 Hearing Exhibits Agenda Item III. | .20 | 325.00 | 65.00 |
| 8/03/21 | HDB | 224 | Revise and sign-off to file Tenth Interim Fee Application for O&B. | .40 | 325.00 | 130.00 |
| 8/03/21 | HDB | 206 | Revise draft of Preliminary Witness List to be Offered by the FOMB in Support of Confirmation of the Plan of Adjustment. (.4) Revise draft of Brief Summarizing Primary Proof that may be Offered in Support of Confirmation of the Plan of Adjustment. (1.7) | 2.10 | 325.00 | 682.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| 8/03/21 | HDB | 222 | Revise draft Stipulation and Agreed Order Regarding Withdrawal of Proofs of Claim of Rosa I. Orengo Rohena (Claim Nos. 167999 & 179445). | .20 | 325.00 | 65.00 |
|---------|-----|-----|------|-----|--------|-------|
| 8/03/21 | HDB | 222 | Revise and sign off to file Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor. | .10 | 325.00 | 32.50 |
| 8/03/21 | HDB | 222 | Revise draft Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Subsequently Amended Claims. | .10 | 325.00 | 32.50 |
| 8/03/21 | HDB | 222 | Revise the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed By AEELA Members. | .10 | 325.00 | 32.50 |
| 8/03/21 | HDB | 222 | Revise the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which it is not Liable. | .10 | 325.00 | 32.50 |
| 8/03/21 | HDB | 222 | Revise the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims. | .10 | 325.00 | 32.50 |
| 8/03/21 | HDB | 222 | Revise the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Eighth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Misclassified and Overstated Claims. | .10 | 325.00 | 32.50 |
| 8/03/21 | HDB | 210 | Review issues concerning standard to claim attorneys fees in the PR District Court. | .20 | 325.00 | 65.00 |
| 8/03/21 | HDB | 222 | Revise the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims. | .10 | 325.00 | 32.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                       August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/03/21 | HDB | 222 | Revise the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-ninth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities. | .10 | 325.00 | 32.50 |
| 8/03/21 | HDB | 222 | Revise the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-eighth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Deficient Claims. | .10 | 325.00 | 32.50 |
| 8/03/21 | HDB | 222 | Revise the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims. | .10 | 325.00 | 32.50 |
| 8/03/21 | HDB | 206 | Revise the Notice of Amended Agenda of Matters Scheduled for the Hearing on August 4-5, 2021. | .10 | 325.00 | 32.50 |
| 8/03/21 | UMF | 224 | Finalize tenth interim fee application of O&B for the period of June through September 2020, notice of filing and exhibits thereto for filing with the Court. | 1.60 | 230.00 | 368.00 |
| 8/03/21 | PAG | 206 | Review the Third Notice of Proposed Hourly Rate Adjustment of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, Effective as of September 1, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 17656. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | File the Third Notice of Proposed Hourly Rate Adjustment of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, Effective as of September 1, 2021 at 17 BK 3283-LTS, docket no. 17656. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | Review the Sixth Administrative Claims Resolution Status Notice, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17659. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | File the Sixth Administrative Claims Resolution Status Notice, and supporting exhibit, at 17 BK 3283-LTS, docket no. 17659. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                          August 31, 2021

| 8/03/21 | PAG | 206 | Review the Tenth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of June 1, 2020 through September 30, 2020, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17660. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | File the Tenth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of June 1, 2020 through September 30, 2020, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17660. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | Review the Notice of Filing of Tenth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of June 1, 2020 through September 30, 2020 in anticipation of its filing at 17 BK 3283-LTS, docket no. 17661. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | File the Notice of Filing of Tenth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of June 1, 2020 through September 30, 2020 at 17 BK 3283-LTS, docket no. 17661. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Subsequently Amended Claims (ECF No. 17086), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17663. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                              August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/03/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Subsequently Amended Claims (ECF No. 17086), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17663. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor (ECF No. 17088)), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17664. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor (ECF No. 17088)), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17664. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed By AEELA Members (ECF No. 17107), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17665. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed By AEELA Members (ECF No. 17107), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17665. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/03/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which it is not Liable (ECF No. 17089), and supporting exhibit, in anticipation of its filing at 17 Bk 3283-LTS, docket no. 17666. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which it is not Liable (ECF No. 17089), and supporting exhibit, at 17 Bk 3283-LTS, docket no. 17666. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims (ECF No. 17090), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17667. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims (ECF No. 17090), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17667. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Eighth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Misclassified and Overstated Claims (ECF No. 17091), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17668. | .20 | 190.00 | 38.00 |
| 8/03/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Eighth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Misclassified and Overstated Claims (ECF No. 17091), and supporting exhibit, at 17 BK 3283-LTS, docket no. 17668. | .20 | 190.00 | 38.00 |
| 8/03/21 | RJC | 222 | Review docket for civil proceeding DAC-2014-0647 and related POC to verify available information pertaining to any judgment relief granted as asserted in related POC. | .40 | 205.00 | 82.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                      August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/03/21 | RJC | 222 | Review docket for civil proceeding DAC-2014-1596 and related POC to verify available information pertaining to any judgment relief granted as asserted in related POC. | .40 | 205.00 | 82.00 |
| 8/03/21 | RJC | 222 | Review docket for civil proceeding DAC-2014-1597 and related POC to verify available information pertaining to any judgment relief granted as asserted in related POC. | .40 | 205.00 | 82.00 |
| 8/03/21 | RJC | 222 | Review docket for civil proceeding DAC-2014-2273 and related POC to verify available information pertaining to any judgment relief granted as asserted in related POC. | .40 | 205.00 | 82.00 |
| 8/03/21 | RJC | 222 | Review docket for civil proceeding DAC-2014-3027 and related POC to verify available information pertaining to any judgment relief granted as asserted in related POC. | .40 | 205.00 | 82.00 |
| 8/03/21 | RJC | 222 | Review docket for civil proceeding DAC-2014-3134 and related POC to verify available information pertaining to any judgment relief granted as asserted in related POC. | .40 | 205.00 | 82.00 |
| 8/03/21 | RJC | 222 | Review docket for civil proceeding DAC-2015-0548 and related POC to verify available information pertaining to any judgment relief granted as asserted in related POC. | .40 | 205.00 | 82.00 |
| 8/03/21 | RJC | 222 | Review docket for civil proceeding DAC-2015-0549 and related POC to verify available information pertaining to any judgment relief granted as asserted in related POC. | .40 | 205.00 | 82.00 |
| 8/03/21 | RJC | 222 | Review docket for civil proceeding DAC-2015-0815 and related POC to verify available information pertaining to any judgment relief granted as asserted in related POC. | .40 | 205.00 | 82.00 |
| 8/03/21 | RJC | 222 | Review docket for civil proceeding DAC-2015-1734 and related POC to verify available information pertaining to any judgment relief granted as asserted in related POC. | .40 | 205.00 | 82.00 |
| 8/03/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding DAC-2014-0647. | .10 | 205.00 | 20.50 |
| 8/03/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding DAC-2014-1596. | .10 | 205.00 | 20.50 |
| 8/03/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding DAC-2014-1597. | .20 | 205.00 | 41.00 |
| 8/03/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding DAC-2014-2273. | .10 | 205.00 | 20.50 |
| 8/03/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding DAC-2014-3027. | .10 | 205.00 | 20.50 |

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| 8/03/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding DAC-2014-3134. | .10 | 205.00 | 20.50 |
| 8/03/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding DAC-2015-0548. | .10 | 205.00 | 20.50 |
| 8/03/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding DAC-2015-0549. | .10 | 205.00 | 20.50 |
| 8/03/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding DAC-2015-0815. | .10 | 205.00 | 20.50 |
| 8/03/21 | RJC | 222 | Draft response regarding docket analysis for civil proceeding DAC-2015-1734. | .10 | 205.00 | 20.50 |
| 8/03/21 | LYG | 222 | Review docket for civil proceeding DAC-2014-0647 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 170.00 | 119.00 |
| 8/03/21 | LYG | 222 | Review docket for civil proceeding DAC-2015-2262 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/03/21 | LYG | 222 | Review docket for civil proceeding DAC-2015-2301 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/03/21 | LYG | 222 | Review docket for civil proceeding DAC-2016-0566 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 170.00 | 68.00 |
| 8/03/21 | LYG | 222 | Review docket for civil proceeding DAC-2015-2584 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.2). | .60 | 170.00 | 102.00 |
| 8/03/21 | GMR | 218 | Review the Twelfth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period February 1, 2021 - May 31, 2021, in anticipation to its filing. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470          August 31, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/03/21 | GMR | 218 | File the Twelfth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period February 1, 2021 - May 31, 2021, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | Analyze the Status Report of Financial Oversight and Management Board in Connection with August 4-5, 2021 Omnibus Hearing in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/03/21 | GMR | 206 | File the Status Report of Financial Oversight and Management Board in Connection with August 4-5, 2021 Omnibus Hearing through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims (ECF No. 17100) in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims (ECF No. 17100) through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial No Liability Bond Claims (ECF No. 17095), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial No Liability Bond Claims (ECF No. 17095), through the court's electronic filing system. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                      August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/03/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims (ECF No. 17097), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims (ECF No. 17097), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-eighth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Deficient Claims (ECF No. 17098), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-eighth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Deficient Claims (ECF No. 17098), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-ninth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities (ECF No. 17099), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-ninth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities (ECF No. 17099), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | Review the Stipulation and Agreed Order Regarding Withdrawal of Proofs of Claim of Rosa I. Orengo Rohena (Claim Nos. 16799 & 179445), in anticipation to its filing. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/03/21 | GMR | 222 | Exchange further  e-mails with C. Davila, counsel for Suiza Dairy Corp, with regards to the scheduling of Suiza's urgent motion (ECF No. 17166) and its scheduling in the agenda for the August 4-5 Omnibus hearing. | .30 | 195.00 | 58.50 |
| 8/03/21 | GMR | 206 | Review Brief Summarizing Primary Proof that May Be Offered in Support of Confirmation of Plan of Adjustment in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/03/21 | GMR | 206 | File the Brief Summarizing Primary Proof that May Be Offered in Support of Confirmation of Plan of Adjustment, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | Review the Preliminary list of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 8/03/21 | GMR | 206 | File the Preliminary list of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/03/21 | LED | 222 | Review docket for civil proceeding GAC-2014-0104 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 6); Draft responses regarding same for the Excel master list (0.1). | .70 | 170.00 | 119.00 |
| 8/03/21 | LED | 222 | Review docket for civil proceeding GPE-2014-0052 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/03/21 | LED | 222 | Review docket for civil proceeding GPE-2016-0066 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 3); Draft responses regarding same for the Excel master list (0.1). | .40 | 170.00 | 68.00 |
| 8/03/21 | LED | 222 | Review docket for civil proceeding GPE-2012-0052 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/03/21 | LED | 222 | Review docket for civil proceeding GAC-2016-0058 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 3); Draft responses regarding same for the Excel master list (0.1). | .40 | 170.00 | 68.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                                      August 31, 2021

| 8/03/21 | LED | 222 | Review docket for civil proceeding GAC-2015-0011 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/03/21 | LED | 222 | Review docket for civil proceeding GAC-2014-0104 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 3); Draft responses regarding same for the Excel master list (0.1). | .40 | 170.00 | 68.00 |
| 8/03/21 | MAL | 222 | Review docket for civil proceeding EDP-2013-0089 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/03/21 | MAL | 222 | Review docket for civil proceeding EDP-2017-0118 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/03/21 | MAL | 222 | Review docket for civil proceeding EPE-2012-0244 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/03/21 | MAL | 222 | Review docket for civil proceeding EPE-2007-0519 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/03/21 | MAL | 222 | Review docket for civil proceeding FAC-2007-2806 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 175.00 | 87.50 |
| 8/03/21 | MAL | 222 | Review docket for civil proceeding FAC-2010-3545 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 175.00 | 122.50 |
| 8/03/21 | MAL | 222 | Review docket for civil proceeding FAC-2011-1681 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/03/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding KPE2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .40 | 145.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                                     August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/03/21 | CDM | 222 | As requested by attorney P.A. Gonzalez, communicate with Carolina Court House to coordinate file review. Case No. F DP2016-0013. | .20 | 150.00 | 30.00 |
| 8/03/21 | CDM | 222 | As requested by attorney P. A. Gonzalez, review physical case file of case F DP 2016-0013 in the Puerto Rico Court of First Instance to ascertain the Commonwealth's status as a party as requested by M. Ovanesian. | 3.20 | 150.00 | 480.00 |
| 8/03/21 | VSN | 224 | As requested by U. Fernandez, prepare the exhibits to O&B tenth interim fee application prior to its filing in the Commonwealth Title III proceeding,  for attorney review. | 1.20 | 160.00 | 192.00 |
| 8/04/21 | JRC | 215 | Review and analyze FOMB summarizing brief to support POA. | 2.20 | 355.00 | 781.00 |
| 8/04/21 | JRC | 215 | Review questions from M. Bienenstock regarding possible litigation steps in case Plan of Adjustment is rejected. | .40 | 355.00 | 142.00 |
| 8/04/21 | HDB | 203 | Participate in Omnibus Hearing of August 4, 2021. | 2.70 | 325.00 | 877.50 |
| 8/04/21 | HDB | 222 | Revise Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of American Modern Home Insurance Company. | .10 | 325.00 | 32.50 |
| 8/04/21 | HDB | 215 | Review issues regarding request by M. Bienenstock to analyze impact, timing and consequence of creditor action against the CW outside T.3. | .30 | 325.00 | 97.50 |
| 8/04/21 | UMF | 224 | Draft O&B's forty-ninth monthly fee statement for May 2021 in the Title III case of the Commonwealth of Puerto Rico. | .60 | 230.00 | 138.00 |
| 8/04/21 | UMF | 224 | Draft email to J. El Koury regarding monthly fee statements of O&B for May 2021. | .30 | 230.00 | 69.00 |
| 8/04/21 | PAG | 206 | Review the Notice of Amended Agenda of Matters Scheduled for the Hearing on August 4-5, 2021 at 9:30 a.m. AST, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17676. | .20 | 190.00 | 38.00 |
| 8/04/21 | PAG | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on August 4-5, 2021 at 9:30 a.m. AST, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17676. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #: 400470                                                                                    August 31, 2021

| 8/04/21 | PAG | 206 | Review Urgent Consensual Motion for Tenth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17687 and 17 BK 4780-LTS, docket no. 2538. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 8/04/21 | PAG | 206 | File the Urgent Consensual Motion for Tenth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim at 17 BK 3283-LTS, docket no. 17687. | .20 | 190.00 | 38.00 |
| 8/04/21 | LYG | 222 | Review docket for civil proceeding DDP-2005-0118 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 170.00 | 68.00 |
| 8/04/21 | LYG | 222 | Review docket for related civil proceedings DCO-2008-0004; DCO-2008-0005; DCO-2008-0008; DCO-2008-0009; DCO-2008-0014; DCO-2009-0007 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.2). | .90 | 170.00 | 153.00 |
| 8/04/21 | LYG | 222 | Review docket for civil proceeding DCO-2008-0003 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.1). | .80 | 170.00 | 136.00 |
| 8/04/21 | LYG | 222 | Review docket for civil proceeding DAC-2017-0532 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/04/21 | GMR | 222 | Exchange emails with M. Palmer in connection with omnibus objections. | .30 | 195.00 | 58.50 |
| 8/04/21 | LED | 222 | Review docket for civil proceedings HSCI-2004-0086 and HSCI-2005-00098 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 5); Draft responses regarding same for the Excel master list (0.1). | .60 | 170.00 | 102.00 |
| 8/04/21 | LED | 222 | Review docket for civil proceeding KAC-2001-5506 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 6); Draft responses regarding same for the Excel master list (0.1). | .70 | 170.00 | 119.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   400470                                                                    August 31, 2021

| 8/04/21 | LED | 222 | Review docket for civil proceeding KLRA-2015-0622 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 6); Draft responses regarding same for the Excel master list (0.1). | .70 | 170.00 | 119.00 |
|---|---|---|---|---|---|---|
| 8/04/21 | LED | 222 | Review docket for civil proceeding HSCI-2009-01209 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 7); Draft responses regarding same for the Excel master list (0.1). | .80 | 170.00 | 136.00 |
| 8/04/21 | LED | 222 | Revise and edit Excel master list of docket review of civil proceeding for cases GAC-2014-0104; GAC-2015-0011; GAC-2016-0058; GDP-2004-0112; GDP- 2012-0172; GPE-2016-0066; HSCI-2004-00896; KLRA-2015-00622; HSCI-2005-00098 and HSCI-2009-01209. | .40 | 170.00 | 68.00 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding FAC-2009-1514 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding KAC-1990-0487 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). . | .40 | 175.00 | 70.00 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding KAC-2005-5021 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding FAC-2011-2436 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding FAC-2012-1696 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding FAC-2012-4213 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/04/21 | MAL | 222 | Review docket for civil proceeding FAC-2013-3310 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding FAC-2014-0099 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding FAC-2014-4428 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding FAC-2015-1182 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding FAC-2015-1184 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 175.00 | 122.50 |
| 8/04/21 | MAL | 222 | Review docket for civil proceeding FAC-2015-1683 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 175.00 | 87.50 |
| 8/04/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding KAC2012-1259 to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .50 | 145.00 | 72.50 |
| 8/04/21 | CDM | 222 | Review docket for civil proceeding D AC2014-0647 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 150.00 | 60.00 |
| 8/04/21 | CDM | 222 | Review docket for civil proceeding D DP2012-0794 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 150.00 | 60.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470 | August 31, 2021

| 8/04/21 | CDM | 222 | Review docket for civil proceeding D DP2013-0501 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |
|---------|-----|-----|------|-----|--------|-------|
| 8/04/21 | CDM | 222 | Review docket for civil proceeding D DP2013-1069 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |
| 8/04/21 | CDM | 222 | Review docket for civil proceeding D DP2013-1079 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1. | .50 | 150.00 | 75.00 |
| 8/04/21 | CDM | 222 | Review docket for civil proceeding D DP2014-0229 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |
| 8/04/21 | CDM | 222 | Review docket for civil proceeding D DP2014-0474 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 150.00 | 60.00 |
| 8/04/21 | CDM | 222 | Review docket for civil proceeding D DP2015-0818 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |
| 8/04/21 | CDM | 222 | Review docket for civil proceeding D DP2016-0574 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.40); Draft responses regarding same for the Excel master list (0.10). | .50 | 150.00 | 75.00 |
| 8/04/21 | CDM | 222 | Review docket for civil proceeding D AC2015-2262 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/04/21 | CDM | 222 | As requested by attorney P. A. Gonzalez, collect Internal Revenue Stamps to be sent to Carolina Court House to obtain copy of documents requested (.60); deliver stamps to Court clerk (.10). Case No. F DP2016-0013. | .70 | 150.00 | 105.00 |
| 8/05/21 | CGB | 222 | Draft email to C. De Leon forwarding second list of civil case numbers - Items 222 to 231 of the master list- for review of the pertinent dockets. | .10 | 340.00 | 34.00 |
| 8/05/21 | HDB | 209 | Revise draft Reply (i) in support of the Urgent Motion of Financial Oversight and Management Board for Leave to Intervene as Defendant, on Behalf of Commonwealth and HTA, in DRA Adversary Proceeding With Respect to Counts I, II, and IV of Complaint, with Full Party Rights and (ii) in Response to the Opposition to Urgent Motion of Financial Oversight and Management Board for Leave to Intervene as Defendant, on Behalf of Commonwealth and HTA, in DRA Adversary Proceeding with Respect to Counts I, II, and IV of Complaint, with Full Party Rights. | .40 | 325.00 | 130.00 |
| 8/05/21 | HDB | 222 | Review Response to Debtors Transfer of Claim to Alternative Resolution Process (Claims No.: 118506, 152198) filed by Felix Davila Perez. | .10 | 325.00 | 32.50 |
| 8/05/21 | HDB | 215 | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment by Ivonne Gonzalez. | .10 | 325.00 | 32.50 |
| 8/05/21 | UMF | 224 | Draft letter to notice parties regarding submission of O&B's monthly fee statements for May 2021. | .30 | 230.00 | 69.00 |
| 8/05/21 | UMF | 224 | Review exhibits to monthly fee statements for May 2021 and finalize for submission to notice parties. | .50 | 230.00 | 115.00 |
| 8/05/21 | UMF | 224 | Review summaries and charts in support of O&B's eleventh interim fee application for the period of October 2020 through January 2021. | .90 | 230.00 | 207.00 |
| 8/05/21 | PAG | 222 | Email exchange with M. Ovanesian regarding case FDP-2016-013 in the Puerto Rico Court of First Instance to ascertain the Commonwealth's status as a party to the case. | .40 | 190.00 | 76.00 |
| 8/05/21 | PAG | 222 | Review docket for civil proceeding HSCI201101464 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.1). | .40 | 190.00 | 76.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| 8/05/21 | PAG | 222 | Review docket for civil proceeding HSCI201200047 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.1). | .40 | 190.00 | 76.00 |
|---------|-----|-----|------|-----|--------|-------|
| 8/05/21 | PAG | 222 | Review docket for civil proceeding HSCI201301415 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.1). | .40 | 190.00 | 76.00 |
| 8/05/21 | PAG | 222 | Review docket for civil proceeding HSCI201600217 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.1). | .40 | 190.00 | 76.00 |
| 8/05/21 | LYG | 222 | Review docket for civil proceeding DDP-2011-1020 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/05/21 | LYG | 222 | Review docket for civil proceeding DDP-2008-0727 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/05/21 | LYG | 222 | Review docket for civil proceeding SJ-2017-CV-03038 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/05/21 | LYG | 222 | Review docket for civil proceeding DDP-2008-0101 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 170.00 | 119.00 |
| 8/05/21 | LYG | 222 | Review docket for civil proceeding DDP-2007-0661 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 170.00 | 119.00 |
| 8/05/21 | LYG | 222 | Review docket for civil proceeding DDP-2005-0260 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/05/21 | GMR | 204 | Telephone conference with claimant Yashei Rosario with regards to her interest in appearing at the tele-conference hearing set for August 5, 2021. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/05/21 | GMR | 206 | File the Reply in support of the Oversight Board's urgent motion to intervene in Counts I, II and IV of Complaint in DRA Parties v. Ambac, et al. adversary 21-00068, through the court's electronic filing system in case no. 17-3567. | .20 | 195.00 | 39.00 |
| 8/05/21 | MAL | 222 | Review docket for civil proceeding EDP-2012-0325 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/05/21 | MAL | 222 | Review docket for civil proceeding FAC-2015-2202 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 175.00 | 87.50 |
| 8/05/21 | MAL | 222 | Review docket for civil proceeding FAC-2015-3458 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/05/21 | MAL | 222 | Review docket for civil proceeding FAC-2015-3511 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/05/21 | MAL | 222 | Review docket for civil proceeding FAC-2016-1563 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 175.00 | 105.00 |
| 8/05/21 | LJD | 222 | As requested by attorney C. Garcia, further review of docket for civil proceeding KPE2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .40 | 145.00 | 58.00 |
| 8/05/21 | LJD | 222 | As requested by attorney C. Garcia, draft responses regarding case KAC2012-1259 for the Excel master list. | .20 | 145.00 | 29.00 |
| 8/05/21 | LJD | 222 | As requested by attorney C. Garcia, draft responses regarding case KPE2005-0608 for the Excel master list. | .20 | 145.00 | 29.00 |
| 8/05/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding CC-2017-570 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.40); Draft responses regarding same for the Excel master list (0.1). | .50 | 145.00 | 72.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| 8/05/21 | CDM | 222 | Review docket for civil proceeding D DP2016-0619 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
|---------|-----|-----|---|-----|--------|-------|
| 8/05/21 | CDM | 222 | Review docket for civil proceeding D JV2014-1905 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/05/21 | CDM | 222 | Review docket for civil proceeding D PE2007-0692 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |
| 8/05/21 | CDM | 222 | Review docket for civil proceeding D PE2010-0698 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/05/21 | CDM | 222 | Review docket for civil proceeding D PE2017-0227 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/05/21 | CDM | 222 | Review docket for civil proceeding E2CI200900285 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/05/21 | CDM | 222 | Review docket for civil proceeding E2CI200900458 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/05/21 | CDM | 222 | Review docket for civil proceeding E2CI201200526 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                 August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/05/21 | CDM | 222 | Review docket for civil proceeding E AC2011-0134 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/05/21 | CDM | 222 | Review docket for civil proceeding E AC2016-0076 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/05/21 | CDM | 222 | Review docket for civil proceeding E CD2000-0352 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/05/21 | CDM | 222 | Review docket for civil proceeding E CD2012-1454 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/05/21 | VSN | 224 | As requested by U. Fernandez, review and compile May 2021 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .20 | 160.00 | 32.00 |
| 8/06/21 | CGB | 222 | Draft email to J. Herriman and L. Stafford setting forth update on the progress of the judgment master list docket review associated with various POCS. | .20 | 340.00 | 68.00 |
| 8/06/21 | HDB | 221 | Review the DRA Parties' First Request for Production Of Documents To The Financial Oversight And Management Board For Puerto Rico And The Puerto Rico Fiscal Agency And Financial Advisory Authority in connection with Confirmation Hearing. | .40 | 325.00 | 130.00 |
| 8/06/21 | HDB | 221 | Revise Doral Financial's First Set of Interrogatories and Requests for Production of Documents. | .30 | 325.00 | 97.50 |
| 8/06/21 | PAG | 222 | Review relevant documents regarding case FDP-2016-013 in the Puerto Rico Court of First Instance to ascertain the Commonwealth's status as a party to the case, as requested by M. Ovanesian. | .60 | 190.00 | 114.00 |

O'Neill & Borges LLC

Bill #:  400470                                                               August 31, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/06/21 | LYG | 222 | Review docket for civil proceeding DAC-2015-2401 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/06/21 | LYG | 222 | Review docket for civil proceeding DAC-2015-2372 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/06/21 | LYG | 222 | Review docket for civil proceeding DAC-2015-2371 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/06/21 | LYG | 222 | Review docket for civil proceeding DAC-2015-2370 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/06/21 | GMR | 222 | Exchange emails with M. Palmer in connection with upcoming omnibus objections and claims to be objected. | .30 | 195.00 | 58.50 |
| 8/06/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceedings CC-2018-0270, CC-2019-0046 and KAC-2007-0214  to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.50); Draft responses regarding same for the Excel master list (0.1). | .60 | 145.00 | 87.00 |
| 8/06/21 | LJD | 222 | As requested by attorney C. Garcia, Review docket for civil proceeding HSCI-2004-00896 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.40); Draft responses regarding same for the Excel master list (0.10). | .50 | 145.00 | 72.50 |
| 8/06/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding CD-2014-712 to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .60 | 145.00 | 87.00 |
| 8/06/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding CD-2014-809 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 145.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                  August 31, 2021

| 8/06/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding CDP-2009-0259 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 145.00 | 58.00 |
| 8/06/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding CDP-2013-0160 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 145.00 | 29.00 |
| 8/06/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding CDP-2015-0012 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 145.00 | 29.00 |
| 8/06/21 | CDM | 222 | Review docket for civil proceeding ISCI201200199 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/06/21 | CDM | 222 | Review docket for civil proceeding ISCI201300163 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/06/21 | CDM | 222 | Review docket for civil proceeding ISCI201300960 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/06/21 | CDM | 222 | Review docket for civil proceeding ISCI201401622 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/06/21 | CDM | 222 | Review docket for civil proceeding ISCI201500192 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                              August 31, 2021

| 8/06/21 | CDM | 222 | Review docket for civil proceeding ISCI201501385 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/06/21 | CDM | 222 | Review docket for civil proceeding J AC2010-0574 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.80); Draft responses regarding same for the Excel master list (0.10). | .90 | 150.00 | 135.00 |
| 8/06/21 | CDM | 222 | Review docket for civil proceeding J AC2010-0665 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/06/21 | CDM | 222 | Review docket for civil proceeding J AC2013-0249 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/06/21 | CDM | 222 | Review docket for civil proceeding J AC2013-0470 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |
| 8/06/21 | CDM | 222 | As requested by attorney P. A. Gonzalez, communicate with Carolina Court House to follow up requisition of documents.  Case No. F DP2016-0013. | .20 | 150.00 | 30.00 |
| 8/06/21 | CDM | 222 | As requested by attorney P. A. Gonzalez, organize electronically documents received from Carolina Court House.  Case No. F DP2016-0013. | .60 | 150.00 | 90.00 |
| 8/06/21 | VSN | 219 | Docket court notice received by email dated August 2, 2021 regarding order dkt. 17639, scheduled confirmation hearings. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 8/09/21 | JRC | 215 | Conference call with J. Pietrantoni, C. Garcia and H. D. Bauer to discuss Proskauer's request regarding possible litigation timeline if POA fails (.60). Commence review of best interest analysis write-up filed with plan (.50). | 1.10 | 355.00 | 390.50 |
| 8/09/21 | RML | 210 | Tel. conf. with AAFAF, PMA and Proskauer regarding legislation to implement pension reform. | .90 | 355.00 | 319.50 |

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/09/21 | CGB | 215 | Tel. Conf. with J. Pietrantoni, J. R. Cacho and H. D. Bauer regarding Best Interest Test scenarios associated with the potential non-existence of a Title III proceeding and its implications for the CW (0.6); Draft email to forward filed version of the BIT attached to the seventh amended plan to J. Pietrantoni and J. R. Cacho (0.1). | .70 | 340.00 | 238.00 |
| 8/09/21 | CGB | 222 | Draft Follow-up note to the docket review team to ascertain status of review process (0.1); Review responses thereto forwarding available docket reports or confirming need for additional time (0.1); Draft email to M. A. Lugo forwarding additional set of docket numbers for review (0.1). | .20 | 340.00 | 68.00 |
| 8/09/21 | JP | 215 | Telephone conference C. Garcia, J. Cacho and H. Bauer to discuss FOMB request for a timeline of events outside Title III, based on best interest test analysis. | .60 | 360.00 | 216.00 |
| 8/09/21 | HDB | 203 | Analyze Order denying appointment of Retail Bondholder Committee. | .30 | 325.00 | 97.50 |
| 8/09/21 | HDB | 221 | Review Plan of Adjustment Discovery notice by M. Vega Rivera and draft e-mail regarding same to L. Stafford. | .10 | 325.00 | 32.50 |
| 8/09/21 | HDB | 221 | Review Notice of Discovery in connection with the POA by Migdalia Quiñones Román and draft e-mail to L. Stafford. | .10 | 325.00 | 32.50 |
| 8/09/21 | HDB | 221 | Review Notice of Discovery regarding POA by Ramona Diaz de Jesus and draft e-mail to L. Stafford and N. Oloumi. | .10 | 325.00 | 32.50 |
| 8/09/21 | HDB | 210 | Analyze order on the DRA's standing to assert the DRA Parties' Amended Motion and Memorandum of Law in Support of their Request for Adequate Protection or Relief from the Automatic Stay. | .30 | 325.00 | 97.50 |
| 8/09/21 | HDB | 215 | Participate in call regarding Pension Reform Legislation for POA, with R. Lazaro, E. Barak and P. Possinger and Proskauer, E. Arias, M. Rodriguez and others from PMA. | .70 | 325.00 | 227.50 |
| 8/09/21 | HDB | 215 | Tel. conf. with J. Pietrantoni, J. Cacho and C. Garcia regarding potential claims and remedies against the CW in the event of the dismissal of the TIII case. (.6) Review Best Interest analysis sections regarding same. (.5) | 1.10 | 325.00 | 357.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/09/21 | PAG | 222 | Review docket for civil proceeding HSCI201600898 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.1). | .40 | 190.00 | 76.00 |
| 8/09/21 | PAG | 222 | Review docket for civil proceeding I3bI201400012 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.1). | .40 | 190.00 | 76.00 |
| 8/09/21 | PAG | 222 | Review docket for civil proceeding IDP19970209 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.1). | .40 | 190.00 | 76.00 |
| 8/09/21 | PAG | 222 | Review docket for civil proceeding ISCI201000072 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.1). | .40 | 190.00 | 76.00 |
| 8/09/21 | PAG | 222 | Review docket for civil proceeding ISCI201101524 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.1). | .40 | 190.00 | 76.00 |
| 8/09/21 | AAR | 222 | Review docket for civil proceeding 15-CV-1046 (PAD) to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/09/21 | AAR | 222 | Review docket for civil proceeding 16-CV-02849 (GAG) to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 175.00 | 87.50 |
| 8/09/21 | AAR | 222 | Review docket for civil proceeding 1998-01-1356 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/09/21 | AAR | 222 | Review docket for civil proceeding 2000-05-1550 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 175.00 | 122.50 |

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| 8/09/21 | AAR | 222 | Review docket for civil proceeding 2003-10-0450 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
|---|---|---|---|---|---|---|
| 8/09/21 | AAR | 222 | Review docket for civil proceeding 2007-05-1167 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/09/21 | MAL | 222 | Draft email to C. Garcia and G. Miranda regarding docket review findings. | .10 | 175.00 | 17.50 |
| 8/09/21 | MAL | 222 | Draft email to C. Garcia with the information corresponding to the ten additional cases revised in the docket review. | .10 | 175.00 | 17.50 |
| 8/09/21 | MAL | 222 | Review docket for civil proceeding JAC-2013-0625 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/09/21 | MAL | 222 | Review docket for civil proceeding JAC-2014-0337 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1) | .30 | 175.00 | 52.50 |
| 8/09/21 | MAL | 222 | Review docket for civil proceeding JAC-2015-0223 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1) | .30 | 175.00 | 52.50 |
| 8/09/21 | MAL | 222 | Review docket for civil proceeding JAC-2015-0424 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1) | .30 | 175.00 | 52.50 |
| 8/09/21 | MAL | 222 | Review docket for civil proceeding JAC-2015-0554 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1) | .30 | 175.00 | 52.50 |
| 8/09/21 | MAL | 222 | Review docket for civil proceeding JAC-2016-0059 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1) | .30 | 175.00 | 52.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                              August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/09/21 | MAL | 222 | Review docket for civil proceeding JAC-2016-0331 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1) | .30 | 175.00 | 52.50 |
| 8/09/21 | MAL | 222 | Review docket for civil proceeding JAC-2016-0455 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1) | .30 | 175.00 | 52.50 |
| 8/09/21 | MAL | 222 | Review docket for civil proceeding JAC-2016-0456 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1) | .30 | 175.00 | 52.50 |
| 8/09/21 | MAL | 222 | Review docket for civil proceeding JDCI-2003-00546 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/09/21 | MAL | 222 | Review docket for civil proceeding KAC-2005-5021 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1) | .40 | 175.00 | 70.00 |
| 8/09/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding CIPE2008-0001 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 145.00 | 58.00 |
| 8/09/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding DAC-2009-0978 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 145.00 | 58.00 |
| 8/09/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding DAC-2011-1909 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.40); Draft responses regarding same for the Excel master list (0.10). | .50 | 145.00 | 72.50 |
| 8/09/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding DAC-2012-2318 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 145.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470 

August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/09/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding DAC-2013-0536 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 145.00 | 43.50 |
| 8/09/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding DAC-2013-1142 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 145.00 | 29.00 |
| 8/09/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding DAC-2013-1619 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 145.00 | 29.00 |
| 8/09/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding DAC-2013-2218 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 145.00 | 29.00 |
| 8/09/21 | VSN | 222 | Review docket for civil proceeding FAC-2017-0119 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list, line item 172 in master list (0.10). | .70 | 160.00 | 112.00 |
| 8/09/21 | VSN | 222 | Review docket for civil proceeding FBCI2012-00195 and JPE2010-0403 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 173 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/09/21 | VSN | 222 | Review docket for civil proceeding FBCI-2014-002574 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 174 in master list (0.10). | .70 | 160.00 | 112.00 |
| 8/09/21 | VSN | 222 | Review docket for civil proceeding FBCI-2015-00725 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60).  Draft responses regarding same for the Excel master list; line item 175 in master list (0.10). | .70 | 160.00 | 112.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| 8/09/21 | VSN | 222 | Review docket for civil proceeding FBI-2013-00804 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 176 in master list (0.20). | .80 | 160.00 | 128.00 |
|---------|-----|-----|---|-----|--------|--------|
| 8/09/21 | VSN | 222 | Review docket for civil proceeding FCC-2013-00012 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 177 in master list (0.10). | .70 | 160.00 | 112.00 |
| 8/09/21 | VSN | 222 | Review docket for civil proceeding FCCI-2013-00592 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 178 in master list (0.20). | .70 | 160.00 | 112.00 |
| 8/09/21 | VSN | 222 | Review docket for civil proceeding F DP-2006-0180 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 179 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/09/21 | VSN | 222 | Review docket for civil proceeding F DP-2009-0174 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 180 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/09/21 | VSN | 222 | Review docket for civil proceeding F DP-2009-0425 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 181 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/09/21 | VSN | 222 | Review docket for civil proceeding F DP-2011-0301 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 182 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/10/21 | JRC | 215 | Review proposal from CW to FOMB to negotiate enactment of legislation for implementation of POA (.40). Email to H. Bauer with comments (.20). | .60 | 355.00 | 213.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/21 | CGB | 222 | Draft short email to L. Stafford and J. Herriman providing update on the status of the docket review process. | .10 | 340.00 | 34.00 |
| 8/10/21 | HDB | 210 | Analyze AAFAF's proposal to the FOMB regarding POA. | .80 | 325.00 | 260.00 |
| 8/10/21 | HDB | 206 | Revise and sign-off to file Master Service List. | .20 | 325.00 | 65.00 |
| 8/10/21 | UMF | 224 | Continue draft of O&B's eleventh interim fee application for the period of October 2020 through January 31, 2021. | 2.90 | 230.00 | 667.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding 2016-05-1340; CC-2018-0270; CC-2019-00046; KAC-1991-0665; KAC-2007-0214 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.3); Draft responses regarding same for the Excel master list (.10). | .40 | 180.00 | 72.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding 2016-05-1340; CC-2018-0270; CC-2019-00046; KAC-2007-0214 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.2); Draft responses regarding same for the Excel master list (.10). | .30 | 180.00 | 54.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding 2016-05-1340; CC-2018-0270; KAC-2007-0214 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.2); Draft responses regarding same for the Excel master list (.10). | .30 | 180.00 | 54.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding 2016-05-1340; KAC-2007-0214 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.2); Draft responses regarding same for the Excel master list (.10). | .30 | 180.00 | 54.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding 2016-05-1340; KPE-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.1); Draft responses regarding same for the Excel master list (.10). | .20 | 180.00 | 36.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding 20170320-002; BDP-2007-0025; KLAN-201601117 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.3); Draft responses regarding same for the Excel master list (.10). | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                                                  August 31, 2021

| 8/10/21 | AMC | 222 | Review docket for civil proceeding 2017-109-009 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.2); Draft responses regarding same the Excel master list (.10). | .30 | 180.00 | 54.00 |
|---------|-----|-----|---|-----|--------|--------|
| 8/10/21 | AMC | 222 | Review docket for civil proceeding 9AC-168-L-DO2006-0061 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.5); Draft responses regarding same for the Excel master list (.10). | .60 | 180.00 | 108.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding A1TR201700068 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.4); Draft responses regarding same for the Excel master list (.10). | .50 | 180.00 | 90.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding A2CI-2000-400702 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (.10). | .70 | 180.00 | 126.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding AAC2013-0179 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.8); Draft responses regarding same for the Excel master list (.10). | .90 | 180.00 | 162.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding AAC2014-0086 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.7); Draft responses regarding same for the Excel master list (.10). | .80 | 180.00 | 144.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding AAC2014-0134 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.1); Draft responses regarding same for the Excel master list (.10). | .20 | 180.00 | 36.00 |
| 8/10/21 | AMC | 222 | Review docket for civil proceeding ABCI-2014-01237 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.8); Draft responses regarding same for the Excel master list (.10). | .90 | 180.00 | 162.00 |
| 8/10/21 | PAG | 206 | Review the Master Service List as of August 10, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 17744 | .20 | 190.00 | 38.00 |
| 8/10/21 | PAG | 206 | File the Master Service List as of August 10, 2021 at 17 BK 3283-LTS, docket no. 17744 | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #: 400470                                                  August 31, 2021

| 8/10/21 | GMR | 222 | Review dockets of local cases for purposes of ascertaining judgment matters (i.e. date of judgment, amounts, whether judgments are final or on appeal), as requested by A&M. | 1.20 | 195.00 | 234.00 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding 2008-06-104 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding 2010-2246 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding 2010-02-246 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding 2012-05-2084 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding 2013-04-1542 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding 2013-11-0224 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding 2012-1706 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding 2014-1560 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding 2016-05-1340 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                      August 31, 2021

| 8/10/21 | AAR | 222 | Review docket for civil proceeding AC-15-0063 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
|---|---|---|---|---|---|---|
| 8/10/21 | AAR | 222 | Review docket for civil proceeding KAC-2007-0214 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding KLAN-2015-004 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/10/21 | AAR | 222 | Review docket for civil proceeding KAC-1991-0665 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/11/21 | JRC | 215 | Review of Best Interest Analysis filed with POA to identify causes of actions for possible litigation in case POA is rejected as requested by FOMB/Proskauer. | 1.80 | 355.00 | 639.00 |
| 8/11/21 | RML | 210 | Tel. conf. with M. Lopez regarding response to AAFAF letter. (0.2) Review response to AAFAF letter on pension  reform (0.3) | .50 | 355.00 | 177.50 |
| 8/11/21 | CGB | 222 | Revise rows 2 through 241 of the Judgment's master list to ensure accuracy of reports (0.6); Draft email to L. Stafford and J. Herriman forwarding same (0.1). | .70 | 340.00 | 238.00 |
| 8/11/21 | JP | 215 | Review best interest test analysis filed with POA in order to prepare timeline of potential events outside Title III, as requested by FOMB Proskauer. | 1.10 | 360.00 | 396.00 |
| 8/11/21 | HDB | 206 | Revise Objection to Motion for Class Counsel Attorneys' Fees. | .60 | 325.00 | 195.00 |
| 8/11/21 | HDB | 215 | Revise draft response to letter by AAFAF concerning POA proposal. | .40 | 325.00 | 130.00 |
| 8/11/21 | HDB | 208 | Revise draft Joint Status Report With Respect to the DRA's Stay Relief Motion. | .40 | 325.00 | 130.00 |
| 8/11/21 | HDB | 215 | Revise Radio Ad in connection with POA Vote Solicitation. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                              August 31, 2021

| 8/11/21 | AMC | 222 | Review docket for civil proceeding AC-2012-0015; KLAN-2010-01703; KPE-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.9); Draft responses regarding same for the Excel master list (.10). | 1.00 | 180.00 | 180.00 |
|---------|-----|-----|---|------|--------|--------|
| 8/11/21 | AMC | 222 | Review docket for civil proceeding AC-2012-0015; KPE-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.1); Draft responses regarding same for the Excel master list (.10). | .20 | 180.00 | 36.00 |
| 8/11/21 | AMC | 222 | Review docket for civil proceeding AC2018-0014; CC-2017-0304; KCD-2017-0234; KLAN-201701242; KPE-1980-1738; KPE-2011-3676 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.5); Draft responses regarding same for the Excel master list (.10). | .60 | 180.00 | 108.00 |
| 8/11/21 | AMC | 222 | Review docket for civil proceeding ACT-000079; KEF-2005-0084 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.4); Draft responses regarding same for the Excel master list (.10). | .50 | 180.00 | 90.00 |
| 8/11/21 | AMC | 222 | Review docket for civil proceeding AMI-2003-0143; APE-2005-0049 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.5); Draft responses regarding same for the Excel master list (.10). | .60 | 180.00 | 108.00 |
| 8/11/21 | AMC | 222 | Review docket for civil proceeding 2016-05-1340; KLRA-2017-00066; KPE-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.2); Draft responses regarding same for the Excel master list (.10). | .30 | 180.00 | 54.00 |
| 8/11/21 | PAG | 206 | Review the Opposition of Financial Oversight and Management Board for Puerto Rico to Motion for Class Counsel Attorneys' Fees in anticipation of its filing at 17 BK 3283-LTS, docket no. 17771. | .20 | 190.00 | 38.00 |
| 8/11/21 | PAG | 206 | File the Opposition of Financial Oversight and Management Board for Puerto Rico to Motion for Class Counsel Attorneys' Fees at 17 BK 3283-LTS, docket no. 17771. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| 8/11/21 | GMR | 206 | Review the Motion for Fifth Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027, in anticipation to its filing. | .30 | 195.00 | 58.50 |
|---|---|---|---|---|---|---|
| 8/11/21 | GMR | 206 | File the Motion for Fifth Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 8/11/21 | VSN | 222 | Review docket for civil proceeding FDP-2012-0054 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 183 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/11/21 | VSN | 222 | Review docket for civil proceeding FDP-2013-0323 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 184 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/11/21 | VSN | 222 | Review docket for civil proceeding FDP-2013-0379 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 185 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/11/21 | VSN | 222 | Review docket for civil proceeding FDP-2014-1030 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 186 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/11/21 | VSN | 222 | Review docket for civil proceeding FDP-2016-0013 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 187 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/11/21 | VSN | 222 | Review docket for civil proceeding FPE-2017-0154 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 188 in master list (0.20). | .80 | 160.00 | 128.00 |

O'Neill & Borges LLC

Bill #:  400470                                                             August 31, 2021

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/11/21 | VSN | 222 | Review docket for civil proceeding FPE-2017-0174 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 189 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/11/21 | VSN | 222 | Review docket for civil proceeding GAC-2006-0103 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 190 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/11/21 | VSN | 222 | Review docket for civil proceeding GAC-2013-0093 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60). Draft responses regarding same for the Excel master list; line item 191 in master list (0.20). | .80 | 160.00 | 128.00 |
| 8/12/21 | JRC | 215 | Continue review of Best Interest Analysis in connection with requested claims and litigation scenarios. | 2.30 | 355.00 | 816.50 |
| 8/12/21 | HDB | 208 | Review Lift Stay Notice by Eduardo Rivera Cruz. | .20 | 325.00 | 65.00 |
| 8/13/21 | JRC | 215 | Commence draft of memorandum regarding possible litigation claims under the different types of CW debt in case the Tittle III case is dismissed. | 3.80 | 355.00 | 1,349.00 |
| 8/13/21 | JRC | 215 | Review questions from J. Esses of Proskauer regarding DRA/PBA loans and revised BIT analysis for PBA (.20). Review updated BIT analysis for PBA (.70). | .90 | 355.00 | 319.50 |
| 8/13/21 | JRC | 215 | Analyze email from J. Esses of Proskauer requesting assistance to draft brief supporting use of Act 33 to issue refinancing GOs and CVIs (.20). Draft communication to H. Bauer and J. Pietrantoni summarizing substantive and procedural issues to research and analyze. (.20) | .40 | 355.00 | 142.00 |
| 8/13/21 | CGB | 222 | Draft email to V. Sanchez assigning dockets from rows 242 to 261 of the CW Judgments master list (0.1); Draft email to C. De Leon assigning dockets from rows 262 to 281 of the CW Judgments master list (0.1); Draft email to L. Gely assigning dockets from rows 282 to 301 of the CW Judgments master list (0.1); Draft email to A. A. Roman assigning  dockets from rows 302 to 321 of the CW Judgments master list (0.1);Draft email to N. Mari assigning  dockets from rows 322 to 341 of the CW Judgments master list (0.1). . | .50 | 340.00 | 170.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                     August 31, 2021

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 8/13/21 | CGB | 222 | Draft email to G. A. Miranda assigning dockets from rows 342 to 261 of the CW Judgments master list (0.1); Draft email to A. Santiago assigning dockets from rows 362 to 2381 of the CW Judgments master list (0.1); Draft email to L. Jimenez assigning dockets from rows 382 to 391 of the CW Judgments master list (0.1); Draft email to A. Moreno assigning dockets from rows 392 to 404 of the CW Judgments master list (0.1); Draft email to L. E. Diaz assigning dockets from rows 2 to 21 of the second excel sheet CW Judgments master list (0.1); Draft email to M. A. Lugo assigning dockets from rows 22 to 51 of the second excel sheet CW Judgments master list (0.1). | .60 | 340.00 | 204.00 |
| 8/13/21 | HDB | 222 | Revise and sign-off to file Fifteenth Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 325.00 | 65.00 |
| 8/13/21 | HDB | 222 | Review status of claim by Maria de Los Angeles Torres Cruz, Claim No 15927 in connection with follow-up by counsel. | .10 | 325.00 | 32.50 |
| 8/13/21 | HDB | 215 | Review Notice of Correspondence of Intent to Participate in Discovery. | .20 | 325.00 | 65.00 |
| 8/13/21 | HDB | 215 | Review AAFAF's Responses and Objections to The DRA Parties' First Request for Production of Documents to the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority (.3) Review the FOMB's Responses and Objections to The DRA Parties' First Request for Production of Documents. (.3) | .60 | 325.00 | 195.00 |
| 8/13/21 | PAG | 206 | Review the Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 17812. | .20 | 190.00 | 38.00 |
| 8/13/21 | PAG | 206 | Review Exhibits 1-175 of the Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 17812. | .60 | 190.00 | 114.00 |
| 8/13/21 | PAG | 206 | File the Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery, and Exhibits 1-175, at 17 BK 3283-LTS, docket no. 17812. | .80 | 190.00 | 152.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                          August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/21 | PAG | 206 | Review the Fifteenth Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, in anticipation of its filing at 18 BK 3283-LTS, docket no. 17832. | .20 | 190.00 | 38.00 |
| 8/13/21 | PAG | 206 | File the Fifteenth Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, at 18 BK 3283-LTS, docket no. 17832. | .20 | 190.00 | 38.00 |
| 8/13/21 | ASM | 222 | Review docket for civil proceeding KJV-2014-0314 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
| 8/13/21 | ASM | 222 | Review docket for civil proceeding KLAN-2013-00233 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
| 8/13/21 | ASM | 222 | Review docket for civil proceeding KLAN-2015-00572 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
| 8/13/21 | ASM | 222 | Review docket for civil proceeding KLRA-2015-0622 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
| 8/13/21 | ASM | 222 | Review docket for civil proceeding Q-13-68 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
| 8/13/21 | ASM | 222 | Review docket for civil proceeding KPE 2005-0608 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| 8/13/21 | ASM | 222 | Review docket for civil proceeding KPE 2013-0274 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
|---------|-----|-----|---|-----|--------|-------|
| 8/13/21 | ASM | 222 | Review docket for civil proceeding DDP-2007-0661 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
| 8/13/21 | ASM | 222 | Review docket for civil proceeding KPE-2003-2294 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
| 8/13/21 | LED | 222 | Review docket for civil proceeding KLAN-2006-00674 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 3); Draft responses regarding same for the Excel master list (0.1). | .40 | 170.00 | 68.00 |
| 8/13/21 | LED | 222 | Review docket for civil proceeding KLAN-1994-1206 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 2); Draft responses regarding same for the Excel master list (0.1). | .30 | 170.00 | 51.00 |
| 8/13/21 | LED | 222 | Review docket for civil proceeding KPE-1998-0554 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 3); Draft responses regarding same for the Excel master list (0.1). | .40 | 170.00 | 68.00 |
| 8/13/21 | LED | 222 | Review docket for civil proceeding 2006-06-1639 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 1); Draft responses regarding same for the Excel master list (0.1). | .20 | 170.00 | 34.00 |
| 8/13/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding LAC-2014-0037 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10). | .10 | 145.00 | 14.50 |
| 8/13/21 | VSN | 219 | Docket court notice received by email dated August 7, 2021 regarding order dkt. 17705, deadline to file request for redactions.  - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/13/21 | VSN | 219 | Docket court notice received by email dated August 10, 2021 regarding order dkt. 17729, deadline to file joint status report. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 8/13/21 | VSN | 219 | Docket court notice received by email dated August 10, 2021 regarding order dkt. 17734, deadline to file responses and replies. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 8/14/21 | JP | 215 | Email exchanges J. Esses, H. Bauer regarding ability of Commonwealth to issue GOs and CVIs under Act 33 without additional legislation. | .60 | 360.00 | 216.00 |
| 8/15/21 | JRC | 215 | Finalize memorandum on constitutional, statutory and contractual issues to be reviewed in order to prepare litigation timeline with causes of action and defenses in case Tittle III CW cases are dismissed. | .80 | 355.00 | 284.00 |
| 8/15/21 | JP | 215 | Email exchanges H. Bauer, J. Cacho and C. Garcia regarding timeline requested by FOMB describing likely actions in the event that title III case is dismissed. | .60 | 360.00 | 216.00 |
| 8/16/21 | JRC | 215 | Review email from Proskauer asking for questions regarding PBA loans to GDB for purposes of item 11 of Best Interest Test for PBA (.20). Review questions under Item 11 of Best Interest Analysis (.30). Review and analyze the four loans from PBA to GDB (.80). Call with J. Notario to discuss issues (.30). | 1.60 | 355.00 | 568.00 |
| 8/16/21 | JRC | 215 | Conference call with H. D. Bauer, C. Garcia and J. Pietrantoni to discuss my memo and issues raised by FOMB and Proskauer regarding develop various litigation scenarios in case Tittle III CW is dismissed (.50). Conference call with H. Bauer and J. Candelaria regarding research and analysis needed regarding issues of sovereign immunity and consent to jurisdiction (.50). Analyze positions taken in best interests test analysis regarding non-Tittle III litigation (.60). | 1.60 | 355.00 | 568.00 |
| 8/16/21 | JRC | 215 | Review Proskauer questions from J. Esses regarding the use of Act 33 to issue POA bonds (.20). Discuss past use of Act 33 with J. Notario (.20). | .40 | 355.00 | 142.00 |
| 8/16/21 | JRC | 215 | Review comments and questions from A. Piccirillo of Proskauer regarding CVI Indenture and emails with J. Pietrantoni regarding same. | .30 | 355.00 | 106.50 |
| 8/16/21 | JRC | 215 | Review and analyze HB 959 approved by Governor that repeals Act 33 that allowed for the issuance of refinanced GO bonds. | .40 | 355.00 | 142.00 |

O'Neill & Borges LLC

Bill #:   400470

August 31, 2021

| 8/16/21 | JRC | 215 | Various emails with J. Notario and A. Alvarez regarding additional caselaw and statutory information requested by Proskauer in connection with their brief to oppose the security interest on the GDB/PBA loans. | .30 | 355.00 | 106.50 |
|---------|-----|-----|---|-----|--------|--------|
| 8/16/21 | CGB | 215 | Review J. R. Cacho preliminary analysis of potential scenarios associated with the non-existence of a Title III proceeding and its implications for the CW (0.3); Follow-up tel. Conf. with J. Pietrantoni, J. R. Cacho and H. D. Bauer regarding same (0.5). | .80 | 340.00 | 272.00 |
| 8/16/21 | JP | 215 | Telephone conference H. Bauer, J. Cacho and C. Garcia regarding timeline requested by FOMB describing likely actions in the event that title III case is dismissed. | .50 | 360.00 | 180.00 |
| 8/16/21 | HDB | 210 | Analyze draft outline of litigation issues in the event of a T.3 Dismissal. (.4)  Analyze draft rider on Act 33. (.3) Tel. conf. with J. Cacho, J. Pietrantoni and C. García regarding litigation issues in the event of a T.3 Dismissal. (.5) Draft e-mail to J. Candelaria regarding pending research. (.1)  Tel. conf. J. Candelaria and J. Cacho regarding litigation and remedies in the hypothetical T.3 dismissal. (.5) | 1.70 | 325.00 | 552.50 |
| 8/16/21 | JLN | 215 | Review email from J. Esses regarding Act 33 issues. (0.3) Discuss related issues and next steps with J. R. Cacho. (0.2) | .50 | 235.00 | 117.50 |
| 8/16/21 | JAC | 202 | Preliminary analysis of background issues to prepare for conference call with H. D. Bauer and J. R. Cacho regarding Commonwealth Title III case analysis. | .50 | 190.00 | 95.00 |
| 8/16/21 | LYG | 222 | Review docket for civil proceeding KAC-2012-1242 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 170.00 | 102.00 |
| 8/16/21 | ASM | 222 | Review docket for civil proceeding KPE-2005-0008 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (1.0); Draft responses regarding same for the Excel master list (0.1). | 1.10 | 185.00 | 203.50 |
| 8/16/21 | ASM | 222 | Review docket for civil proceeding KPE-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.8); Draft responses regarding same for the Excel master list (0.1). | .90 | 185.00 | 166.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| Date | Atty | Task | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/16/21 | LED | 222 | Review docket for civil proceeding KAC1999-0669 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 1); Draft responses regarding same for the Excel master list (0.1). | .20 | 170.00 | 34.00 |
| 8/16/21 | LED | 222 | Review docket for civil proceeding CC-2012-1050 and KLRA-2016-001-6001 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0. 1); Draft responses regarding same for the Excel master list (0.1). | .20 | 170.00 | 34.00 |
| 8/16/21 | LED | 222 | Review docket for civil proceeding KAC-2001-1692 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 170.00 | 51.00 |
| 8/16/21 | LED | 222 | Review docket for civil proceeding KAC-19980532 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.1); Draft responses regarding same for the Excel master list (0.1). | .20 | 170.00 | 34.00 |
| 8/16/21 | LED | 222 | Review docket for civil proceeding KAC-1999-0669 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.1); Draft responses regarding same for the Excel master list (0.1). | .20 | 170.00 | 34.00 |
| 8/16/21 | LED | 222 | Review docket for civil proceeding KAC-1998-0532 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.1); Draft responses regarding same for the Excel master list (0.1) | .20 | 170.00 | 34.00 |
| 8/16/21 | MAL | 222 | Review docket for civil proceeding 2010-04-3022 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/16/21 | MAL | 222 | Review docket for civil proceeding KDP-2008-0504 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/16/21 | MAL | 222 | Review docket for civil proceeding 2016-CA-00092 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |

O'Neill & Borges LLC

Bill #:  400470                                                                                     August 31, 2021

| 8/16/21 | MAL | 222 | Review docket for civil proceeding 2010-11-2804 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1) | .40 | 175.00 | 70.00 |
|---------|-----|-----|---|-----|--------|--------|
| 8/16/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/16/21 | MAL | 222 | Review docket for civil proceeding 2011-ACT-013 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |
| 8/16/21 | MAL | 222 | Review docket for civil proceeding 2013-05-1716 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |
| 8/16/21 | MAL | 222 | Review docket for civil proceeding 2013-06-1746 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/16/21 | MAL | 222 | Review docket for civil proceeding KLRA-2015-00942 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |
| 8/16/21 | MAL | 222 | Review docket for civil proceeding 2014-0367 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/16/21 | MAL | 222 | Review docket for civil proceeding 2014-12-0791 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/16/21 | MAL | 222 | Review docket for civil proceeding SJ-2014-CV-00048 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| 8/16/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding LAC-2014-0037 continue with review of available information pertaining to any judgment relief granted as asserted in related POCs (0.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 145.00 | 43.50 |
| 8/16/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding LDP-2010-0042 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 145.00 | 43.50 |
| 8/16/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding LDP-2015-0027 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 145.00 | 58.00 |
| 8/16/21 | CDM | 222 | Review docket for civil proceeding K AC1991-0665 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.60); Draft responses regarding same for the Excel master list (0.10). | .70 | 150.00 | 105.00 |
| 8/16/21 | CDM | 222 | Review docket for civil proceeding K AC1995-0114 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.80); Draft responses regarding same for the Excel master list (0.10). | .90 | 150.00 | 135.00 |
| 8/16/21 | CDM | 222 | Review docket for civil proceeding K AC1996-1381 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 150.00 | 60.00 |
| 8/17/21 | JRC | 215 | Continue analysis of use of Act 33 for the issuance of various bonds under the POA (1.2). Conference call with Proskauer team regarding use of Act 33 to issue bonds (.50). Call with H. Bauer to discuss Act 33 issues in the context of the different bond issuances proposed (.20). Tel. conf. with J. Pietrantoni regarding preparation of brief in support of POA. (.30) | 2.20 | 355.00 | 781.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                      August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/21 | JP | 215 | Review AAFAF PowerPoint presentation relating to ability of FOMB to confirm plan of adjustment without legislation (0.4); review Act 33 and official statements for various bond offerings (1.8); various emails and telephone conferences with B. Rosen, E. Barak, other Proskauer attorneys, J. Cacho, and H. Bauer regarding preparation of brief in support of POA (0.9). | 3.10 | 360.00 | 1,116.00 |
| 8/17/21 | HDB | 208 | Review Lift Stay Notice regarding Eduardo Cruz. | .20 | 325.00 | 65.00 |
| 8/17/21 | HDB | 210 | Review issues regarding remedies against the CW in the event of dismissal of T.3. (.6)  Review outline of proposed memorandum by J. Candelaria. (.2) | .80 | 325.00 | 260.00 |
| 8/17/21 | HDB | 215 | Review coordinate log and issues arising from pro se notices of participation. | .10 | 325.00 | 32.50 |
| 8/17/21 | HDB | 215 | Tel. conf with J. Esses, B. Rosen, J. Levitan, J. Cacho and J. Pietrantoni regarding Confirmation Brief sections under Puerto Rico Law. | .50 | 325.00 | 162.50 |
| 8/17/21 | HDB | 215 | Tel. conf. with J. Cacho to discuss Act 33 issues in the context of the different bond issuances proposed. | .20 | 325.00 | 65.00 |
| 8/17/21 | UMF | 224 | Analyze schedules of fees for Eleventh Interim Fee Application of O&B for the period of October 2020 through January 2021. | .80 | 230.00 | 184.00 |
| 8/17/21 | JAC | 202 | Analyze exhibits to the Commonwealth seventh plan of adjustment in order to prepare memorandum regarding Title III case. | 3.90 | 190.00 | 741.00 |
| 8/17/21 | LYG | 222 | Review docket for civil proceeding KAC-2012-0347 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/17/21 | LYG | 222 | Review docket for civil proceeding KAC-2012-0578 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 170.00 | 102.00 |
| 8/17/21 | LYG | 222 | Review docket for civil proceeding KAC-2012-0681 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| 8/17/21 | GMR | 222 | Analyze spreadsheets received from A&M with regards to the upcoming October omnibus objections to provide comments to Proskauer. | 2.60 | 195.00 | 507.00 |
| 8/17/21 | ASM | 222 | Review docket for civil proceeding KPE-2005-1846 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.9); Draft responses regarding same for the Excel master list (0.1). | 1.00 | 185.00 | 185.00 |
| 8/17/21 | ASM | 222 | Review docket for civil proceeding KPE-2010-1284 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.8); Draft responses regarding same for the Excel master list (0.1). | .90 | 185.00 | 166.50 |
| 8/17/21 | ASM | 222 | Review docket for civil proceeding KPE-2010-3015 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.9); Draft responses regarding same for the Excel master list (0.1). | 1.00 | 185.00 | 185.00 |
| 8/17/21 | LED | 222 | Review docket for civil proceeding 20001-10-1032 to verify available information pertaining to any judgment relief granted as asserted in related POCs; (0.1) Draft responses regarding same for the Excel master list (0.1). | .20 | 170.00 | 34.00 |
| 8/17/21 | LED | 222 | Review docket for civil proceeding KAC-1999-0669 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.1); Draft responses regarding same for the Excel master list (0.1). | .20 | 170.00 | 34.00 |
| 8/17/21 | LED | 222 | Review docket for civil proceeding 2001-10-0372 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.1); Draft responses regarding same for the Excel master list (0.1). | .20 | 170.00 | 34.00 |
| 8/17/21 | LED | 222 | Review docket for civil proceeding 2003-ACT-068 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.1); Draft responses regarding same for the Excel master list (0.1). | .20 | 170.00 | 34.00 |
| 8/17/21 | LED | 222 | Review docket for civil proceeding KAC-1999-097 to verify available information pertaining to any judgment relief granted as asserted in related POCs and draft responses regarding same for the Excel master list. | .10 | 170.00 | 17.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| 8/17/21 | LED | 222 | Review docket for civil proceeding 2003-ACT-103 to verify available information pertaining to any judgment relief granted as asserted in related POCs and draft responses regarding same for the Excel master list. | .10 | 170.00 | 17.00 |
| 8/17/21 | LED | 222 | Review docket for civil proceeding 2003-ACT-100 to verify available information pertaining to any judgment relief granted as asserted in related POCs and draft responses regarding same for the Excel master list. | .10 | 170.00 | 17.00 |
| 8/17/21 | LED | 222 | Review docket for civil proceeding 00-1806-JP to verify available information pertaining to any judgment relief granted as asserted in related POCs and draft responses regarding same for the Excel master list. | .10 | 170.00 | 17.00 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding 2014-12-0794 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1 | .60 | 175.00 | 105.00 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding 2014-12-0796 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1 | .60 | 175.00 | 105.00 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding 2015-11-0436 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding 2016-03-0974 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.1) | .80 | 175.00 | 140.00 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding 2016-05-1340 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding KAC-2007-2014 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.1) | .80 | 175.00 | 140.00 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding 2016-064-063 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                                    August 31, 2021

| 8/17/21 | MAL | 222 | Review docket for civil proceeding KCD-2016-2420 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1 | .60 | 175.00 | 105.00 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding KLAN-201701370 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1 | .70 | 175.00 | 122.50 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding KPE-1980-1738 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.1) | .80 | 175.00 | 140.00 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding AC-2016-0110 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/17/21 | MAL | 222 | Review docket for civil proceeding CC-2018-0047 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1 | .70 | 175.00 | 122.50 |
| 8/17/21 | VSN | 219 | Docket court notice received by email dated August 17, 2021 regarding order dkt. 17866, deadline to file reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 8/17/21 | VSN | 219 | Docket court notice received by email dated August 17, 2021 regarding order dkt. 17866, deadline to file reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 8/18/21 | JRC | 215 | Conference call with J. Pietrantoni to discuss legal issues under Act 33 for issuance of the different types of bonds required by POA. | .40 | 355.00 | 142.00 |
| 8/18/21 | JRC | 215 | Tel. call with J. Candelaria to discuss issues identified for analysis requested by FOMB and Proskauer regarding litigation scenarios with creditors if Tittle III case is dismissed. | .30 | 355.00 | 106.50 |
| 8/18/21 | HDB | 207 | Review Motion to Present the Discovery Notice Based on Debts filed by Yashei Rosario, including Exhibits. | .30 | 325.00 | 97.50 |
| 8/18/21 | HDB | 215 | Discuss security and enforcement issues of GDB loans with J. Cacho and J. Notario. | .30 | 325.00 | 97.50 |

O'Neill & Borges LLC

Bill #:  400470                                                                                                      August 31, 2021

| 8/18/21 | UMF | 208 | Review lift of stay letter from I. Garau, counsel for Eduardo Rivera. | .70 | 230.00 | 161.00 |
| 8/18/21 | JAC | 202 | Commence to draft memorandum regarding Commonwealth Title III case. | 6.50 | 190.00 | 1,235.00 |
| 8/18/21 | AMC | 222 | Review docket for civil proceeding NSCI-2011-00726 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.8); Draft responses regarding same for the Excel master list (.10). | .90 | 180.00 | 162.00 |
| 8/18/21 | AMC | 222 | Review docket for civil proceeding NSCI-2012-00414 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.4); Draft responses regarding same for the Excel master list (.10). | .50 | 180.00 | 90.00 |
| 8/18/21 | AMC | 222 | Review docket for civil proceeding NSCI-2012-00511 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (.10). | .70 | 180.00 | 126.00 |
| 8/18/21 | AMC | 222 | Review docket for civil proceeding NSCI-2012-00747 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.4); Draft responses regarding same for the Excel master list (.10). | .50 | 180.00 | 90.00 |
| 8/18/21 | LYG | 222 | Review docket for civil proceeding KAC-2009-1632 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.8); Draft responses regarding same for the Excel master list (0.1). | .90 | 170.00 | 153.00 |
| 8/18/21 | LYG | 222 | Review docket for civil proceeding KAC-2010-0125 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 170.00 | 119.00 |
| 8/18/21 | LYG | 222 | Review docket for civil proceeding KAC-2011-0739 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/18/21 | LYG | 222 | Review docket for civil proceeding KAC2012-0015; KPE-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.1). | .80 | 170.00 | 136.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                  August 31, 2021

| 8/18/21 | ASM | 222 | Review docket for civil proceeding KPE-2011-3676 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (1.0); Draft responses regarding same for the Excel master list (0.1). | 1.10 | 185.00 | 203.50 |
|---------|-----|-----|------|------|--------|--------|
| 8/18/21 | ASM | 222 | Review docket for civil proceeding KPE-2012-0435 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (1.0); Draft responses regarding same for the Excel master list (0.1). | 1.10 | 185.00 | 203.50 |
| 8/18/21 | ASM | 222 | Review docket for civil proceeding KPE-2013-0274 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (1.2); Draft responses regarding same for the Excel master list (0.1). | 1.30 | 185.00 | 240.50 |
| 8/18/21 | MAL | 222 | Review docket for civil proceeding CC-2018-0270 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/18/21 | MAL | 222 | Review docket for civil proceeding AC-2016-0120 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.1) | .80 | 175.00 | 140.00 |
| 8/18/21 | MAL | 222 | Review docket for civil proceeding KAC-2013-1019 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/18/21 | MAL | 222 | Review docket for civil proceeding AQ-08-1453 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.1) | .80 | 175.00 | 140.00 |
| 8/18/21 | MAL | 222 | Review docket for civil proceeding L-15-001 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |
| 8/18/21 | MAL | 222 | Review docket for civil proceeding KAC-2015-0136 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/21 | MAL | 222 | Review docket for civil proceeding AQ-09-0971 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |
| 8/18/21 | MAL | 222 | Review docket for civil proceeding AQ-10-2448 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |
| 8/18/21 | MAL | 222 | Review docket for civil proceeding L-12-245 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/18/21 | MAL | 222 | Review docket for civil proceeding AQ-12-0609 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.1) | .80 | 175.00 | 140.00 |
| 8/19/21 | CGB | 222 | Draft email to potential team members to ascertain availability for review unassigned 61 electronic dockets for  court or administrative case (0.1); Draft email to V. Sanchez to assign review of items 52 to 61-second excel sheet (0.1); Draft email to M. A. Lugo to assign review of items 62 to 81-second excel sheet (0.1); Draft email to A. Santiago to assign review of  items 82 to 91, second excel sheet (0.1); Draft email to A. A. Roman Medina to assign review of items 92 to 101 of the second spreadsheet (0.1). | .50 | 340.00 | 170.00 |
| 8/19/21 | HDB | 222 | Review Motion for Reconsideration of Order filed by I. Gonzalez Morales on behalf of Signa Cabrera Torres, Carmen Calderon Ilarraza, Judith Camacho Perez, Carmen S. Cantres Aponte, Arminda Caraballo Maimi, Zoraida Cheveres Fraguada, Neysha M. Colon Torres, Conchita Cox Schuck, Miriam Cruz Barreto, Rosa M Gonzalez Benitez, Ivette Gonzalez de Leon, Maria Hernandez Cedeno, Nitza Medina de Reyes, Myrna Normandia Rodriguez, Raquel Rodriguez Lopez, Irvin Rodriguez Montalvo, Ernesto Rodriguez Sanfeliz, Maria A. Rosado Velez, Sonia L. Rosario Rosario, Evelyn Santiago Diaz, Rosa E Velez Bonilla, Nitza G. Vizcarrondo Fernandez, Evelyn Vizcarrondo Flores. | .30 | 325.00 | 97.50 |

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/21 | UMF | 224 | Draft certification of no objection regarding O&B's monthly fee statement of May 2021 and deliver to V. Blay. | .30 | 230.00 | 69.00 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KAC-2017-0262 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KAC-2930-0487 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KCD-2009-4731 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KCD-2010-3886 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KCD-2012-2503 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KCD-2016-0619 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KCD-2016-1903 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KCD-2016-2431 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KCD-2017-0081 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |

O'Neill & Borges LLC

Bill #: 400470

August 31, 2021

| 8/19/21 | NMC | 222 | Review docket for civil proceeding KCD-2017-0380 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
|---------|-----|-----|------|-----|--------|--------|
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KDP-2004-1700 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KDP-2005-0150 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KDP-2006-0385 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KDP-2006-0386 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KDP-2006-0535 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KDP-2008-1155 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KDP-2009-0120 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KDP-2009-0849 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/19/21 | NMC | 222 | Review docket for civil proceeding KDP-2010-0586 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                          August 31, 2021

| 8/19/21 | NMC | 222 | Review docket for civil proceeding KDP-2010-1235 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
|---------|-----|-----|-----|-----|-----|-----|
| 8/19/21 | JAC | 202 | Continue to draft memorandum regarding Commonwealth Title III case (1.9); Conduct related legal research regarding unsecured claims against the Commonwealth (1.4) and pension reform legislation (0.4). | 3.70 | 190.00 | 703.00 |
| 8/19/21 | AMC | 222 | Review docket for civil proceeding NSCI-2013-00417 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.5); Draft responses regarding same for the Excel master list (.10). | .60 | 180.00 | 108.00 |
| 8/19/21 | AMC | 222 | Review docket for civil proceeding NSCI-2013-00769 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.3); Draft responses regarding same for the Excel master list (.10). | .40 | 180.00 | 72.00 |
| 8/19/21 | AMC | 222 | Review docket for civil proceeding NSCI-2013-00835 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.5); Draft responses regarding same for the Excel master list (.10). | .60 | 180.00 | 108.00 |
| 8/19/21 | AMC | 222 | Review docket for civil proceeding NSCI-2014-00092 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.4); Draft responses regarding same for the Excel master list (.10). | .50 | 180.00 | 90.00 |
| 8/19/21 | AMC | 222 | Review docket for civil proceeding NSCI-2014-00571 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (.10). | .70 | 180.00 | 126.00 |
| 8/19/21 | AMC | 222 | Review docket for civil proceeding NSCI-2014-00835 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.6); Draft responses regarding same for the Excel master list (.10). | .70 | 180.00 | 126.00 |
| 8/19/21 | AMC | 222 | Review docket for civil proceeding NSCI-2016-00657 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.3); Draft responses regarding same for the Excel master list (.10). | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                      August 31, 2021

| 8/19/21 | AMC | 222 | Review docket for civil proceeding NSCI-2017-00374 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.3); Draft responses regarding same for the Excel master list (.10). | .40 | 180.00 | 72.00 |
|---------|-----|-----|-----|-----|--------|--------|
| 8/19/21 | AMC | 222 | Review docket for civil proceeding SJ-2017-CV-00620 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.4); Draft responses regarding same for the Excel master list (.10). | .50 | 180.00 | 90.00 |
| 8/19/21 | GMR | 222 | Edit to the 366th (0.3) and 372th (0.3) Omnibus Objections. | .60 | 195.00 | 117.00 |
| 8/19/21 | ASM | 222 | Review docket for civil proceeding DDP-2007-0661 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (.8); Draft responses regarding same for the Excel master list (0.1). | .90 | 185.00 | 166.50 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2013-0589 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2014-0124 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2014-0592 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2014-0827 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-0002 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-0135 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-0209 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.1); Draft responses regarding same for the Excel master list (0.1). | .20 | 175.00 | 35.00 |
|---|---|---|---|---|---|---|
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-0287 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-0318 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-0431 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-0612 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-0722 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-0999 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-1061 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2015-1153 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2016-0544 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                    August 31, 2021

| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2016-0570 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2016-0638 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2016-0796 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | AAR | 222 | Review docket for civil proceeding KAC-2017-0222 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/19/21 | MAL | 222 | Review docket for civil proceeding 2004-04-1142 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/19/21 | MAL | 222 | Review docket for civil proceeding 2004-09-0479 to verify available information pertaining to any judgment relief granted as asserted in related POCs (1.5); Draft responses regarding same for the Excel master list (0.1) | 1.60 | 175.00 | 280.00 |
| 8/19/21 | MAL | 222 | Draft email to C. Garcia requesting an additional twenty more cases to review, due AUG 27. | .10 | 175.00 | 17.50 |
| 8/19/21 | MAL | 222 | Review docket for civil proceeding AQ-14-0436 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/19/21 | MAL | 222 | Review docket for civil proceeding L-17-003 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/19/21 | MAL | 222 | Review docket for civil proceeding KPE-2006-3446 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                           August 31, 2021

| 8/19/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding N3CI2012-00011 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 145.00 | 43.50 |
|---------|-----|-----|------|-----|--------|-------|
| 8/19/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding N3CI2013-00689 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30); Draft responses regarding same for the Excel master list (0.10). | .40 | 145.00 | 58.00 |
| 8/20/21 | JRC | 215 | Respond to questions from J. Candelaria regarding certain issues for litigation memorandum requested by FOMB and Proskauer in the event that the Tittle III cases are dismissed. (.30)Discus with J. Notario and H. D. Bauer BIT legal analysis regarding PBA loans. (.50) | .80 | 355.00 | 284.00 |
| 8/20/21 | CGB | 222 | Review docket in court proceeding KDP-2010-1235 to ascertain status of judgment (0.3); Review related POC (0.2); Draft summary to be included in excel judgments master list (0.1). | .60 | 340.00 | 204.00 |
| 8/20/21 | HDB | 209 | Review response to meet and confer letter by W.Natbony regarding Motion to Dismiss 21-AP-0068. | .40 | 325.00 | 130.00 |
| 8/20/21 | HDB | 206 | Revise Second Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery. | .20 | 325.00 | 65.00 |
| 8/20/21 | HDB | 215 | Review First Set of Request for Production of Documents by Peter Hein in connection with Plan Confirmation. | .30 | 325.00 | 97.50 |
| 8/20/21 | HDB | 206 | Review Notice of Removal of Certain Claims from Alternative Dispute Resolution and Administrative Claims Reconciliation. | .20 | 325.00 | 65.00 |
| 8/20/21 | HDB | 222 | Review Three Hundred Seventy-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. | .10 | 325.00 | 32.50 |

O'Neill & Borges LLC

Bill #:  400470                                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/21 | HDB | 222 | Review the Three Hundred Seventy-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims. | .20 | 325.00 | 65.00 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors are not Liable. | .20 | 325.00 | 65.00 |
| 8/20/21 | HDB | 222 | Review Three Hundred Seventy-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors are not Liable. | .20 | 325.00 | 65.00 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Eighty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial No Liability Litigation Claims. | .10 | 325.00 | 32.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                   August 31, 2021

| 8/20/21 | HDB | 222 | Revise the Three Hundred Sixtieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Public Buildings Authority, and the Puerto Rico Sales Tax Financing Corporation to Deficient Claims. | .20 | 325.00 | 65.00 |
|---|---|---|---|---|---|---|
| 8/20/21 | HDB | 222 | Review the Three Hundred Eighty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Revise the Three Hundred Sixty-first Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received. | .20 | 325.00 | 65.00 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Eighty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, and the Puerto Rico Public Buildings Authority to Deficient, Duplicate, and No Liability Bond Claims. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Eighty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Sixty-second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/21 | HDB | 222 | Review the Three Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Arising from Personal Loan Agreements. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Sixty-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors Are Not Liable. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Sixty-fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Sixty-seventh Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employment-related Claims Asserted Against the Incorrect Debtor. | .20 | 325.00 | 65.00 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Seventieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims. | .10 | 325.00 | 32.50 |
| 8/20/21 | HDB | 222 | Review the Three Hundred Seventy-first Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation to Cross-debtor Duplicate Claims. | .10 | 325.00 | 32.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                  August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/21 | HDB | 222 | Review the Three Hundred Seventy-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members. | .20 | 325.00 | 65.00 |
| 8/20/21 | HDB | 209 | Review the DRA Parties response to meet and confer letter on Motion to Dismiss for 21-AP-0068. | .20 | 325.00 | 65.00 |
| 8/20/21 | JAC | 202 | Continue to draft memorandum regarding Commonwealth Title III case, specifically sections relating to unsecured claims and pension reform. | 2.70 | 190.00 | 513.00 |
| 8/20/21 | PAG | 206 | Edits to the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors are not Liable. | .40 | 190.00 | 76.00 |
| 8/20/21 | PAG | 206 | Edits to the Three Hundred Seventy-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors are not Liable. | .40 | 190.00 | 76.00 |
| 8/20/21 | PAG | 206 | Edits to the Three Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial No Liability Litigation Claims. | .40 | 190.00 | 76.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Seventy-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17908. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                        August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/21 | PAG | 206 | File the Three Hundred Seventy-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17908. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Seventy-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17909. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors are not Liable, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17911. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | File the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors are not Liable, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17911. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Seventy-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors are not Liable, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17912. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  400470                                                              August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/21 | PAG | 206 | File the Three Hundred Seventy-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors are not Liable, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17912. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial No Liability Litigation Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17914. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | File the Three Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial No Liability Litigation Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17914. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17916. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | File the Three Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17916. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                      August 31, 2021

| 8/20/21 | PAG | 206 | Review the Three Hundred Eighty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17917. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | File the Three Hundred Eighty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17917. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Eighty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17920. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | File the Three Hundred Eighty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17920. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17922. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                      August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/21 | PAG | 206 | File the Three Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17922. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Eighty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, and the Puerto Rico Public Buildings Authority to Deficient, Duplicate, and No Liability Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17924. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | File the Three Hundred Eighty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, and the Puerto Rico Public Buildings Authority to Deficient, Duplicate, and No Liability Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17924. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Eighty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17925. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | File the Three Hundred Eighty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17925. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/21 | PAG | 206 | Review the Three Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17928. | .30 | 190.00 | 57.00 |
| 8/20/21 | PAG | 206 | File the Three Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17928. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Three Hundred Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Arising from Personal Loan Agreements, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17930. | .30 | 190.00 | 57.00 |
| 8/20/21 | PAG | 206 | File the Three Hundred Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Arising from Personal Loan Agreements, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17930. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | File the Three Hundred Seventy-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17909. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | Review the Notice of Removal of Certain Claims from Alternative Dispute Resolution and Administrative Claims Reconciliation, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17906. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | File the Notice of Removal of Certain Claims from Alternative Dispute Resolution and Administrative Claims Reconciliation, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17906. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| | | | | | | |
|---|---|---|---|---:|---:|---:|
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2005-5021 to verify available information pertaining to any judgment relief granted as asserted in related POCs (1.1); Draft responses regarding same for the Excel master list (0.1). | 1.20 | 170.00 | 204.00 |
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2006-4578 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2007-0214 to verify available information pertaining to any judgment relief granted as asserted in related POCs (1.1); Draft responses regarding same for the Excel master list (0.1). | 1.20 | 170.00 | 204.00 |
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2007-0214; KPE-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 170.00 | 119.00 |
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2007-1679 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2007-2202 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2009-0006 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2009-0649 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.1). | .80 | 170.00 | 136.00 |
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2009-0919 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                      August 31, 2021

| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2009-0926; KCD-2013-2078 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 170.00 | 119.00 |
|---|---|---|---|---|---|---|
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2009-1063 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 170.00 | 119.00 |
| 8/20/21 | LYG | 222 | Review docket for civil proceeding KAC-2009-1265 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 170.00 | 85.00 |
| 8/20/21 | GMR | 206 | Review Second Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery (and 220 exhibits thereto) in anticipation to filing. | .60 | 195.00 | 117.00 |
| 8/20/21 | GMR | 206 | File Second Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery (and 220 exhibits thereto) through the court's electronic filing system, labeling each exhibit with claimant's name as per Court's request. System error. Conference call with Deputy Clerk and Proskauer to define alternatives for filing. | 2.50 | 195.00 | 487.50 |
| 8/20/21 | GMR | 206 | File Second Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery (Part I of IV) through the court's electronic filing system. | .60 | 195.00 | 117.00 |
| 8/20/21 | GMR | 206 | File Second Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery (Part II of IV) through the court's electronic filing system. | .70 | 195.00 | 136.50 |
| 8/20/21 | GMR | 206 | File Second Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery (Part III of IV) through the court's electronic filing system. | .60 | 195.00 | 117.00 |
| 8/20/21 | GMR | 206 | File Second Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery (Part IV of IV) through the court's electronic filing system. | .80 | 195.00 | 156.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| 8/20/21 | GMR | 206 | Review the Three Hundred Sixtieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Public Buildings Authority, and the Puerto Rico Sales Tax Financing Corporation to Deficient Claims, and exhibits thereto, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/20/21 | GMR | 206 | File the Three Hundred Sixtieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Public Buildings Authority, and the Puerto Rico Sales Tax Financing Corporation to Deficient Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/20/21 | GMR | 206 | File the Three Hundred Sixty-first Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/20/21 | GMR | 206 | Review the Three Hundred Sixty-first Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received, and exhibits thereto, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/20/21 | GMR | 206 | Review the Three Hundred Sixty-second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, and exhibits thereto, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/20/21 | GMR | 206 | File the Three Hundred Sixty-second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/21 | GMR | 206 | Review the Three Hundred Sixty-fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, and exhibits thereto, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/20/21 | GMR | 206 | File the Three Hundred Sixty-fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/20/21 | GMR | 206 | Review the Three Hundred Sixty-seventh Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employment-related Claims Asserted Against the Incorrect Debtor and exhibits thereto in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/20/21 | GMR | 206 | File the Three Hundred Sixty-seventh Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employment-related Claims Asserted Against the Incorrect Debtor, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/20/21 | GMR | 206 | Review the Three Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, and exhibits thereto, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 8/20/21 | GMR | 206 | File the Three Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, through the Court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/20/21 | GMR | 206 | Review the Three Hundred Seventieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims, and exhibits thereto, in anticipation to its filing. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/20/21 | GMR | 206 | File the Three Hundred Seventieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/20/21 | GMR | 206 | Review the Three Hundred Seventy-first Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation to Cross-debtor Duplicate Claims, and exhibits thereto, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/20/21 | GMR | 206 | File the Three Hundred Seventy-first Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation to Cross-debtor Duplicate Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/20/21 | GMR | 206 | Review the Three Hundred Seventy-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members, and exhibits thereto, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/20/21 | GMR | 206 | File the Three Hundred Seventy-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/20/21 | MAL | 222 | Review docket for civil proceeding AQ-14-0691 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/20/21 | MAL | 222 | Review docket for civil proceeding AQ-14-0833 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |

O'Neill & Borges LLC

Bill #:  400470                                                                     August 31, 2021

| 8/20/21 | MAL | 222 | Review docket for civil proceeding AQ-14-14-768 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.7); Draft responses regarding same for the Excel master list (0.1) | .80 | 175.00 | 140.00 |
|---|---|---|---|---|---|---|
| 8/20/21 | MAL | 222 | Review docket for civil proceeding L-17-007 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1) | .40 | 175.00 | 70.00 |
| 8/20/21 | MAL | 222 | Review docket for civil proceeding 2007-02-0847 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.8); Draft responses regarding same for the Excel master list (0.1) | .90 | 175.00 | 157.50 |
| 8/20/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding N3CI2014-00149 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 145.00 | 43.50 |
| 8/20/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding NCSI2015-00182 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 145.00 | 29.00 |
| 8/20/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding NSCI-2001-00650 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 145.00 | 43.50 |
| 8/20/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding NSCI2011-00160 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 145.00 | 29.00 |
| 8/20/21 | LJD | 222 | As requested by attorney C. Garcia, review docket for civil proceeding NSCI2011-00721 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 145.00 | 29.00 |
| 8/22/21 | JAC | 202 | Finalize memorandum regarding Commonwealth Title III case (0.4) Draft email forwarding same to H. D. Bauer and J. R. Cacho (0.1). | .50 | 190.00 | 95.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| 8/23/21 | JRC | 215 | Analyze and provide comments to draft memorandum from J. Candelaria regarding litigation scenarios of Tittle III cases are dismissed (1.40). Review additional comments to memorandum from H. Bauer (.30). | 1.70 | 355.00 | 603.50 |
|---|---|---|---|---|---|---|
| 8/23/21 | RML | 210 | Respond to M. Lopez inquiries in connection with legislation that may apply to the freeze. (0.4) Tel. conf. with M. Lopez and C. Ortiz regarding legislation that may apply to the freeze. (0.3) | .70 | 355.00 | 248.50 |
| 8/23/21 | JP | 215 | Email exchange with  H. Bauer, J. Cacho, B. Rosen, others regarding legislation required for plan of adjustment. | .40 | 360.00 | 144.00 |
| 8/23/21 | HDB | 210 | Review Report by S. Chawla regarding bank account balances as of June 30, 2021. | .30 | 325.00 | 97.50 |
| 8/23/21 | HDB | 222 | Review issues regarding claim objection against National Geographic. | .20 | 325.00 | 65.00 |
| 8/23/21 | HDB | 222 | Review Motion Submitting Special Petition on any Applicable Federal Rights Protection by A. Nuñez. | .20 | 325.00 | 65.00 |
| 8/23/21 | HDB | 210 | Edit draft memorandum regarding potential claims and defenses in the event of T.3 Dismissal. | .70 | 325.00 | 227.50 |
| 8/23/21 | HDB | 215 | Review issues regarding plan implementation legislation. | .30 | 325.00 | 97.50 |
| 8/23/21 | JAC | 202 | Research additional points based on comments by H. D. Bauer, and J. R. Cacho (0.9), and edit memorandum regarding PROMESA Title III dismissal analysis (0.5). | 1.40 | 190.00 | 266.00 |
| 8/23/21 | GMR | 222 | Analyze excel spreadsheets with claims to be objected through omnibus objections to be filed on 8/25/2021. (0.8) Exchange emails with M. Palmer and L. Stafford in connection thereto. (0.2) | 1.00 | 195.00 | 195.00 |
| 8/23/21 | ASM | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/23/21 | ASM | 222 | Review docket for civil proceeding KLAN-2013-1434 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                          August 31, 2021

| 8/23/21 | ASM | 222 | Review docket for civil proceeding KLRA-2017-00066 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 185.00 | 111.00 |
|---|---|---|---|---|---|---|
| 8/23/21 | ASM | 222 | Review docket for civil proceeding KAC-2012-0583 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 185.00 | 92.50 |
| 8/23/21 | ASM | 222 | Review docket for civil proceeding KAC-2012-1259 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
| 8/23/21 | ASM | 222 | Review docket for civil proceeding KAC-2013-0282 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/23/21 | ASM | 222 | Review docket for civil proceeding KAC-2015-0136 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 185.00 | 111.00 |
| 8/23/21 | MAL | 222 | Draft email to C. Garcia regarding the document review from cases 2004-04-1142 to AQ-14-14-768. | .10 | 175.00 | 17.50 |
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC2004-3122 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC2004-2640 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                                    August 31, 2021

| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC2003-4295 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
|---------|-----|-----|---|-----|--------|-------|
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC2003-3383 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC2001-4051 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC2001-1692 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC1998-0530 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC2003-3604 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC2007-0214 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC2002-0681 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                     August 31, 2021

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC2017-0160 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |
| 8/23/21 | CDM | 222 | Review docket for civil proceeding K AC1996-1381 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |
| 8/24/21 | JRC | 215 | Review 7th amendment to POA to determine all laws that have to be enacted in connection with the implementation of the POA (2.20). Review prior legislations of 2014 for GOs and 2018 for COFINA (.80). Edit on memo for OB and Proskauer teams of issues that have to be addressed by legislation (.80). Exchange emails with J. Notario regarding issue of single subject matter requirement for legislation (.30). | 4.10 | 355.00 | 1,455.50 |
| 8/24/21 | RML | 215 | Respond to emails on legislation required, if any, in connection with JRS, TRS and ERS. (0.3) Review email on social security legislation. (0.2) | .50 | 355.00 | 177.50 |
| 8/24/21 | CGB | 222 | Draft email to assign items 102-112 of the second excel spreadsheet to A. Roman. | .10 | 340.00 | 34.00 |
| 8/24/21 | JP | 215 | Email exchanges with H. Bauer, J. Cacho, B. Rosen, J. Notario, E. Nieves, P. Possinger regarding O&B role in draft legislation required for plan of adjustment. | .40 | 360.00 | 144.00 |
| 8/24/21 | ENQ | 202 | Review issue of supposed liens in favor of GDB. (0.3) Review  emails from J. Esses regarding same. (0.1) | .40 | 310.00 | 124.00 |
| 8/24/21 | HDB | 208 | Review stay relief notice by Hiram Perez Soto. | .20 | 325.00 | 65.00 |
| 8/24/21 | HDB | 215 | Review issues regarding single subject matter rules for legislation in connection with POA enabling legislation. | .30 | 325.00 | 97.50 |
| 8/24/21 | UMF | 224 | Revise the draft of the eleventh interim fee application of O&B for the period of October 2020 through January 2021. | 1.80 | 230.00 | 414.00 |
| 8/24/21 | JLN | 215 | Review case law regarding single subject in legislation. (0.9) Draft note summarizing case law. (0.3) | 1.20 | 235.00 | 282.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                          August 31, 2021

| 8/24/21 | PAG | 206 | Edit the Spanish translation of the Three Hundred Ninety-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Satisfied and Partially No Liability Claims. | .40 | 190.00 | 76.00 |
|---|---|---|---|---|---|---|
| 8/24/21 | ASM | 222 | Review docket for civil proceeding KAC-2014-0639 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 185.00 | 92.50 |
| 8/24/21 | ASM | 222 | Review docket for civil proceeding KAC-2014-0640 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 185.00 | 92.50 |
| 8/24/21 | ASM | 222 | Review docket for civil proceeding KAC-2014-0641 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 185.00 | 111.00 |
| 8/24/21 | ASM | 222 | Review docket for civil proceeding KLAN-2017-00356 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 185.00 | 111.00 |
| 8/24/21 | ASM | 222 | Review docket for civil proceeding KAC-2012-1259 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 185.00 | 92.50 |
| 8/24/21 | ASM | 222 | Review docket for civil proceeding KLCE 2014-00045 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 185.00 | 111.00 |
| 8/24/21 | ASM | 222 | Review docket for civil proceeding OC-2014-0790 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                            August 31, 2021

| 8/24/21 | JEG | 215 | At the request of J. Notario, research Puerto Rico case law discussing the constitutional requirement that legislative bills be confined to one subject. | .80 | 200.00 | 160.00 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding DDP-2007-0061 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1) | .40 | 175.00 | 70.00 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding KLAN-2013-00233 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1) | .30 | 175.00 | 52.50 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding KLAN-2013-00242 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1) | .30 | 175.00 | 52.50 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding DDP-2009-0306 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding DDP-2010-0047 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5) claim number 32767; Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding DDP-2010-0047 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5) claim number 31522; Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding DDP-2010-0047 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5) claim number 30860; Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                                              August 31, 2021

| 8/24/21 | MAL | 222 | Review docket for civil proceeding DDP-2010-0047 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5) claim number 30848; Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
|---|---|---|---|---|---|---|
| 8/24/21 | MAL | 222 | Review docket for civil proceeding DDP-2010-0047 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5) claim number 32045; Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding DDP-2012-0629 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding KLAN-2017-00834 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding KLAN-2016-00957 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1) | .40 | 175.00 | 70.00 |
| 8/24/21 | MAL | 222 | Review docket for civil proceeding DDP-2015-0244 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/24/21 | CDM | 222 | Review docket for civil proceeding K AC1998-0531 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |
| 8/24/21 | CDM | 222 | Review docket for civil proceeding K AC1991-0665 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.10); Draft responses regarding same for the Excel master list (0.10). | .20 | 150.00 | 30.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/24/21 | CDM | 222 | Review docket for civil proceeding QB-15-025 to verify available information pertaining to any judgment relief granted as asserted in related POCs (.20); Draft responses regarding same for the Excel master list (0.10). | .30 | 150.00 | 45.00 |
| 8/25/21 | JRC | 215 | Conference call with H. Bauer to discuss issues of legislation needed for implementation of POA (.20). Conference call with Proskauer and O'Neill teams to discuss legislation needed to implement POA (.40). Review and analyze prior 2014 GO, 2018 COFINA legislations and preliminary draft prepared in 2020 (1.30). Commence to draft proposed legislation to implement POA (3.30). | 5.20 | 355.00 | 1,846.00 |
| 8/25/21 | JP | 215 | Webex conference with H. Bauer, J. Cacho, B. Rosen, J. Notario, E. Nieves, P. Possinger regarding legislation required for plan of adjustment. | .40 | 360.00 | 144.00 |
| 8/25/21 | ENQ | 215 | Participated in conference call with B. Rossen and P. Possinger to discuss restructuring legislation. | .40 | 310.00 | 124.00 |
| 8/25/21 | HDB | 222 | Review edits to the Three Hundred Ninety-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Satisfied and Partially No Liability Claims. (.2)  Sign-off on final draft of the Three Hundred Ninety-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Satisfied and Partially No Liability Claims. (.2) | .40 | 325.00 | 130.00 |
| 8/25/21 | HDB | 215 | Tel. conf with J. Cacho in preparation for call with B. Rosen regarding POA implementation legislation. (.2) Tel. conf with B. Rosen, J. Cacho, J. Pietrantoni and J. Notario regarding proposed legislation for POA enactment. (.4) | .60 | 325.00 | 195.00 |
| 8/25/21 | HDB | 209 | Revise draft Memorandum of Law in Support of Motion to Dismiss Counts I, II and IV of DRA Parties' Complaint (21-ap-0068). | 1.20 | 325.00 | 390.00 |
| 8/25/21 | HDB | 206 | Revise and sign off to file revised master service list. | .20 | 325.00 | 65.00 |
| 8/25/21 | HDB | 222 | Review Seventeenth Notice of Transfer of Claims to Administrative Claims Reconciliation. | .10 | 325.00 | 32.50 |
| 8/25/21 | HDB | 222 | Review Three Hundred Ninety-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Commonwealth of Puerto Rico to Late-Filed Claims. | .10 | 325.00 | 32.50 |

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/21 | HDB | 222 | Revise the Three Hundred Ninetieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims. | .20 | 325.00 | 65.00 |
| 8/25/21 | HDB | 222 | Review  Objection of the Commonwealth of Puerto Rico to Proof of Claim of National Geographic Partners, LLC. | .20 | 325.00 | 65.00 |
| 8/25/21 | UMF | 224 | Review email from V. Blay and payment instruction regarding May 2021 monthly statement of O&B and draft response thereto. | .30 | 230.00 | 69.00 |
| 8/25/21 | UMF | 224 | Continue draft of O&B's eleventh interim fee application for the period of October 202 through January 2021 to include schedules and charts regarding time employed by O&B attorneys in tasks during the compensation period. | 1.00 | 230.00 | 230.00 |
| 8/25/21 | JLN | 215 | Tel. conf. with Proskauer team and H. D. Bauer, J. R. Cacho, J. Pietrantoni and E. Nieves regarding draft of legislation to implement POA. | .40 | 235.00 | 94.00 |
| 8/25/21 | PAG | 206 | Further edit the Spanish translation of the Three Hundred Ninety-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Satisfied and Partially No Liability Claims. | .40 | 190.00 | 76.00 |
| 8/25/21 | PAG | 206 | Review the Master Service List as of August 25, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 17961. | .20 | 190.00 | 38.00 |
| 8/25/21 | PAG | 206 | File the Master Service List as of August 25, 2021 at 17 BK 3283-LTS, docket no. 17961. | .20 | 190.00 | 38.00 |
| 8/25/21 | PAG | 206 | Review the Three Hundred Ninetieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17973. | .20 | 190.00 | 38.00 |
| 8/25/21 | PAG | 206 | File the Three Hundred Ninetieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17973. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                     August 31, 2021

| 8/25/21 | PAG | 206 | Review the Three Hundred Ninety-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Satisfied and Partially No Liability Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17974. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 8/25/21 | PAG | 206 | File the Three Hundred Ninety-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Satisfied and Partially No Liability Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17974. | .20 | 190.00 | 38.00 |
| 8/25/21 | PAG | 206 | Review the Three Hundred Ninety-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Commonwealth of Puerto Rico to Late-Filed Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 17975. | .20 | 190.00 | 38.00 |
| 8/25/21 | PAG | 206 | File the Three Hundred Ninety-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Commonwealth of Puerto Rico to Late-Filed Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 17975. | .20 | 190.00 | 38.00 |
| 8/25/21 | GMR | 206 | Notice of Removal of Certain Claims from Administrative Claims Reconciliation and exhibit thereto in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/25/21 | GMR | 206 | File the Notice of Removal of Certain Claims from Administrative Claims Reconciliation, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/25/21 | GMR | 206 | Review Seventeenth Notice of Transfer of Claims to Administrative Claim Reconciliation Proceeding and exhibit thereto in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/25/21 | GMR | 206 | File the Seventeenth Notice of Transfer of Claims to Administrative Claim Reconciliation Proceeding through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/25/21 | GMR | 206 | Review the Objection of the Commonwealth of Puerto Rico to Proof of Claim of National Geographic Partners, LLC (Claim No. 4349), in anticipation to its filing. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                                    August 31, 2021

| 8/25/21 | GMR | 206 | File the Objection of the Commonwealth of Puerto Rico to Proof of Claim of National Geographic Partners, LLC (Claim No. 4349), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/25/21 | GMR | 206 | Review the Objection of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Medley Credit Opportunity Cayman Fund LP (Claim No. 28262), in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/25/21 | GMR | 206 | File the Objection of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Medley Credit Opportunity Cayman Fund LP (Claim No. 28262), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/25/21 | ASM | 222 | Review docket for civil proceeding KCD-2001-0516 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
| 8/25/21 | ASM | 222 | Review docket for civil proceeding KLAN-2010-00552 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.4); Draft responses regarding same for the Excel master list (0.1). | .50 | 185.00 | 92.50 |
| 8/25/21 | ASM | 222 | Review docket for civil proceeding KLCE-2010-00852 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 185.00 | 111.00 |
| 8/25/21 | ASM | 222 | Review docket for civil proceeding KDP-2011-0103  to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 185.00 | 74.00 |
| 8/25/21 | MAL | 222 | Review docket for civil proceeding DDP-2016-0480 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.4); Draft responses regarding same for the Excel master list (0.1) | .50 | 175.00 | 87.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 8/25/21 | MAL | 222 | Review docket for civil proceeding KLCE-2017-00777 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |
| 8/25/21 | MAL | 222 | Review docket for civil proceeding DPE-2012-1379 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/25/21 | MAL | 222 | Review docket for civil proceeding FBCI-2010-01417 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/25/21 | MAL | 222 | Review docket for civil proceeding GDP-2010-0191 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3); Draft responses regarding same for the Excel master list (0.1) | .40 | 175.00 | 70.00 |
| 8/25/21 | MAL | 222 | Review docket for civil proceeding KLAN-2017-00277 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |
| 8/25/21 | MAL | 222 | Review docket for civil proceeding HSCI-2004-00896 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/25/21 | MAL | 222 | Review docket for civil proceeding HSCI-2005-00098 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/25/21 | MAL | 222 | Review docket for civil proceeding KAC-2001-5506 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.3) for claim #65736; Draft responses regarding same for the Excel master list (0.1) | .40 | 175.00 | 70.00 |
| 8/25/21 | MAL | 222 | Review docket for civil proceeding KAC-2001-5506 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5) for claim #66181; Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                                          August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/25/21 | MAL | 222 | Review docket for civil proceeding JAC-2011-0235 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.6); Draft responses regarding same for the Excel master list (0.1) | .70 | 175.00 | 122.50 |
| 8/26/21 | JRC | 215 | Review email and exhibits from P. Possinger regarding prior drafts of legislation implementing changes to pension system (.40). Coordinate with J. Notario preparation of pension system changes to our draft legislation implementing the POA (.20). Draft proposed complex legislation required to implement the POA (5.60) | 6.20 | 355.00 | 2,201.00 |
| 8/26/21 | HDB | 215 | Review draft TRS/Social Security pension implementation bill. | .30 | 325.00 | 97.50 |
| 8/26/21 | HDB | 209 | Review proposed Stipulation for SEUI's intervention in 21-AP-0068. (.1)  Review e-mail by T. Mungovan regarding same. (.1) | .20 | 325.00 | 65.00 |
| 8/26/21 | HDB | 209 | Review Intervening Defendant Financial Oversight and Management Board's Memorandum of Law in Support of Motion to Dismiss, or in the Alternative, to Stay Counts I, II and IV of the Complaint (21-ap-00068). (.9) Review National's Answer to complaint Defendants Answer, Defenses, and Counterclaims. (.4) | 1.30 | 325.00 | 422.50 |
| 8/26/21 | HDB | 209 | Review Assured and Ambac's Motion to Dismiss 21-AP-0068. (.6) | .60 | 325.00 | 195.00 |
| 8/26/21 | HDB | 215 | Review the Cantor-Katz Collateral Monitor LLC's Second Request for Production of Documents to the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority. | .20 | 325.00 | 65.00 |
| 8/26/21 | HDB | 215 | Review request by M. Juarbe for proposed POA Language concerning post-confirmation FOMB involvement. (.1)  Review Op-Ed by R. Emmanuelli regarding same. (.2) | .30 | 325.00 | 97.50 |
| 8/26/21 | UMF | 224 | Continue draft of O&B's eleventh interim fee application for the period of October 2020 through January 2021 to include summary cover page and supporting schedules. | .90 | 230.00 | 207.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/26/21 | GMR | 206 | Analyze the Intervening Defendant Financial Oversight and Management Board's Memorandum of Law in Support of Motion to Dismiss, or in the Alternative, to Stay Counts I, II and IV of the Complaint, in anticipation to its filing. | .40 | 195.00 | 78.00 |
| 8/26/21 | GMR | 206 | File the Intervening Defendant Financial Oversight and Management Board's Memorandum of Law in Support of Motion to Dismiss, or in the Alternative, to Stay Counts I, II and IV of the Complaint, in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 8/26/21 | GMR | 206 | File the Notice of Motion of Intervening Defendant Financial Oversight and Management Board's Motion to Dismiss, or in the Alternative, to Stay Counts I, II and IV of the Complaint (21-ap-00068), in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 8/26/21 | ASM | 222 | Review docket for civil proceeding KLAN-2017-00895  to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 185.00 | 111.00 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KLAN 2011-0124 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KCD 2006-0568 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KLAN-2007-0025 to verify available information pertaining to any judgment relief granted  (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KLAN-2011-001581 to verify available information pertaining to any judgment relief granted  (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KLAN-2012-00938 to verify available information pertaining to any judgment relief granted  (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KLAN-2015-00572 to verify available information pertaining to any judgment relief granted  (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KLAN-2015-01434 to verify available information pertaining to any judgment relief granted (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KLAN-201601358 to verify available information pertaining to any judgment relief granted (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding SJ-2015-CV-00345 to verify available information pertaining to any judgment relief granted (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding SJ-2016-CV-00032 to verify available information pertaining to any judgment relief granted (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KLAN-201700901 to verify available information pertaining to any judgment relief granted (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KLAN201701412 to verify available information pertaining to any judgment relief granted (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KLCE-2017-00777 to verify available information pertaining to any judgment relief granted (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KPE-2006-3446 to verify available information pertaining to any judgment relief granted (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding KPE-2010-4343 to verify available information pertaining to any judgment relief granted (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| 8/26/21 | AAR | 222 | Review docket for civil proceeding MA 05-06-0673 to verify available information pertaining to any judgment relief granted (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding NSCI-2002-00935 to verify available information pertaining to any judgment relief granted (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding NSCI-2001-00036 to verify available information pertaining to any judgment relief granted (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding NDP-2000-0070 to verify available information pertaining to any judgment relief granted (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding NDP-2000-0046 to verify available information pertaining to any judgment relief granted (0.2); Draft responses regarding same for the Excel master list (0.1). | .30 | 175.00 | 52.50 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding SJ-2014-CV-00048 to verify available information pertaining to any judgment relief granted (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/26/21 | AAR | 222 | Review docket for civil proceeding SJ-2016-CV-00032 to verify available information pertaining to any judgment relief granted (0.3); Draft responses regarding same for the Excel master list (0.1). | .40 | 175.00 | 70.00 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JDP-2003-0430 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JDP-2013-0544 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5) for claim # 20800; Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JDP-2013-0544 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.1) for claim # 21262; Draft responses regarding same for the Excel master list (0.1) | .20 | 175.00 | 35.00 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JDP-2013-0544 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.1) for claim # 15465; Draft responses regarding same for the Excel master list (0.1) | .20 | 175.00 | 35.00 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #41088. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 45223. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 45621. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 52301. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 53111. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 53122. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 54206. | .10 | 175.00 | 17.50 |

O'Neill & Borges LLC

Bill #:  400470                                                      August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 54233 | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 54724 | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 54896. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 54946. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 55780. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 56363. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 56484. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding JAC-2005-0393 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim # 57103. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding KAC-1998-0532 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                      August 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/26/21 | MAL | 222 | Review docket for civil proceeding KAC-3000-061639 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding KAC-1999-0669 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding 2000-06-1639 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding KAC-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1) | .60 | 175.00 | 105.00 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding KAC-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #43898 | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding KAC-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #59006. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding KAC-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #49855. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding KAC-2005-0608 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #5693. | .10 | 175.00 | 17.50 |
| 8/26/21 | MAL | 222 | Review docket for civil proceeding KLCE-2012-01333 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1 | .60 | 175.00 | 105.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                          August 31, 2021

| 8/26/21 | MAL | 222 | Review docket for civil proceeding KAC-2007-4170 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1 | .60 | 175.00 | 105.00 |
|---------|-----|-----|------|-----|--------|--------|
| 8/26/21 | VSN | 222 | Review docket for civil proceeding J DI2010-0477 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 242 in master list (0.20). | .40 | 160.00 | 64.00 |
| 8/26/21 | VSN | 222 | Review docket for civil proceeding J DP1988-2990 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.40). Draft responses regarding same for the Excel master list; line item 243 in master list (0.20). | .60 | 160.00 | 96.00 |
| 8/26/21 | VSN | 222 | Review docket for civil proceeding J DP2006-0385 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30). Draft responses regarding same for the Excel master list; line item 245 in master list (0.20). | .50 | 160.00 | 80.00 |
| 8/26/21 | VSN | 222 | Review docket for civil proceeding J DP2010-0002 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 246 in master list (0.20). | .40 | 160.00 | 64.00 |
| 8/26/21 | VSN | 222 | Review docket for civil proceeding J DP2010-0238 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 247 in master list (0.20). | .40 | 160.00 | 64.00 |
| 8/26/21 | VSN | 222 | Review docket for civil proceeding J DP2011-0341 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.40). Draft responses regarding same for the Excel master list; line item 248 in master list (0.20). | .60 | 160.00 | 96.00 |
| 8/26/21 | VSN | 222 | Review docket for civil proceeding J DP2012-0478 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 249 in master list (0.20). | .40 | 160.00 | 64.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/21 | JRC | 215 | Continue work on draft of proposed legislation to implement POA including incorporation of provisions in POA and the GDB/PBA PSA (3.40). Email to work group with first draft of legislation for their review (.20). | 3.60 | 355.00 | 1,278.00 |
| 8/27/21 | CGB | 222 | Review updated master list of judgment docket reviews to ascertain current status (0.4); Draft Follow-up email to the docket review team to Follow-up with pending data (0.2). | .60 | 340.00 | 204.00 |
| 8/27/21 | JP | 215 | Respond to question from M. Bienenstock regarding whether trust established pursuant to plan of adjustment needs to be created pursuant to PR legislation. | .60 | 360.00 | 216.00 |
| 8/27/21 | HDB | 215 | Review e-mail from T. Mott discussing objections and requesting meet and confer regarding the FOMB's Responses and Objections to the DRA Parties' First Request for Production of Documents. | .10 | 325.00 | 32.50 |
| 8/27/21 | HDB | 215 | Review e-mails from N. Jaresko regarding creation of pension and GUC recovery trusts. (.1)  Review responses by M. Bienenstock. (.1) Review plan implementation provisions and legal issues regarding trust creation under PR Law. (.2) Draft e-mail to N. Jaresko regarding same. (.1) | .50 | 325.00 | 162.50 |
| 8/27/21 | ASM | 222 | Review docket for civil proceeding KAC-2014-0253 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.6); Draft responses regarding same for the Excel master list (0.1). | .70 | 185.00 | 129.50 |
| 8/27/21 | ASM | 222 | Review docket for civil proceeding KLCE-2015-01233 to verify available information pertaining to any judgment relief granted as asserted in relation to the POCs (0.5); Draft responses regarding same for the Excel master list (0.1). | .60 | 185.00 | 111.00 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KPE-2011-1981 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1 | .60 | 175.00 | 105.00 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #93199. | .10 | 175.00 | 17.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   400470                                                              August 31, 2021

| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #26726. | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #49468. | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #49509 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #16955 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #15477 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #43310 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #99585 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #42923 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #114299 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #14255 | .10 | 175.00 | 17.50 |

O'Neill & Borges LLC

Bill #:  400470                                                                    August 31, 2021

| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #15156 | .10 | 175.00 | 17.50 |
|---------|-----|-----|------|-----|--------|-------|
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #16121 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #166852 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #18276 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #23742 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #24236 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #26710 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #30093 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #30129 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #33663 | .10 | 175.00 | 17.50 |

O'Neill & Borges LLC

Bill #:   400470                                                               August 31, 2021

| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #34994 | .10 | 175.00 | 17.50 |
|---------|-----|-----|---|-----|--------|-------|
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #38234 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #60320 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #61154 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #63609 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #67097 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #69097 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #69099 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #7827 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #7830 | .10 | 175.00 | 17.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                 August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #3408 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #1845 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs for claim #41805 | .10 | 175.00 | 17.50 |
| 8/27/21 | MAL | 222 | Review docket for civil proceeding KAC-2012-1259 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.5); Draft responses regarding same for the Excel master list (0.1 | .60 | 175.00 | 105.00 |
| 8/27/21 | VSN | 222 | Review docket for civil proceeding J DP2013-0349 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.50). Draft responses regarding same for the Excel master list; line item 251 in master list (0.20). | .70 | 160.00 | 112.00 |
| 8/27/21 | VSN | 222 | Review docket for civil proceeding JDP2014-0273 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 252 in master list (0.20). | .40 | 160.00 | 64.00 |
| 8/27/21 | VSN | 222 | Review docket for civil proceeding J DP2015-0347 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 253 in master list (0.20). | .40 | 160.00 | 64.00 |
| 8/27/21 | VSN | 222 | Review docket for civil proceeding J JV2016-0982 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 254 in master list (0.20). | .40 | 160.00 | 64.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/21 | VSN | 222 | Review docket for civil proceeding J PE2015-0002 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 255 in master list (0.20). | .40 | 160.00 | 64.00 |
| 8/27/21 | VSN | 222 | Review docket for civil proceeding K AC1996-1381 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10). Draft responses regarding same for the Excel master list; line item 255 in master list (0.10). | .20 | 160.00 | 32.00 |
| 8/27/21 | VSN | 222 | Review docket for civil proceeding K AC1990-0487 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.10). Draft responses regarding same for the Excel master list; line item 257 in master list (0.10). | .20 | 160.00 | 32.00 |
| 8/27/21 | VSN | 222 | Review docket for civil proceeding KAC-1990-0487 and K AC2005-5021 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 258 in master list (0.20). | .40 | 160.00 | 64.00 |
| 8/27/21 | VSN | 222 | Review docket for civil proceeding KAC-2013-1019 and RET-2002-06-1493 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.30). Draft responses regarding same for the Excel master list; line item 259 in master list (0.20). | .50 | 160.00 | 80.00 |
| 8/27/21 | VSN | 222 | Review docket for civil proceeding K AC1991-0665 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 260 in master list (0.20). | .40 | 160.00 | 64.00 |
| 8/27/21 | VSN | 222 | Review docket for civil proceeding KAC-2009-0809 to verify available information pertaining to any judgment relief granted as asserted in related POCs (0.20). Draft responses regarding same for the Excel master list; line item 261 in master list (0.20). | .40 | 160.00 | 64.00 |
| 8/28/21 | JP | 215 | Draft proposed edits to the draft of the complex legislation required to implement plan of adjustment. | 1.90 | 360.00 | 684.00 |
| 8/28/21 | ENQ | 215 | Review draft of debt Restructuring act. | 1.30 | 310.00 | 403.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/21 | JRC | 215 | Review comments from J. Pietrantoni to draft of necessary legislation (.70). Compare 2020 draft of legislation to draft of legislation proposed the FOMB O&B team (.60). Conference call with J. Pietrantoni to discuss comments to the draft (.60). Exchange emails with B. Rosen of Proskauer regarding legislation (.20). | 2.10 | 355.00 | 745.50 |
| 8/29/21 | JP | 215 | Telephone conferences with J. Cacho regarding legislation required to implement plan of adjustment. | .60 | 360.00 | 216.00 |
| 8/30/21 | JRC | 215 | Review and analyze questions from J. Levitan and J. Esses regarding DRA/GDB loans to PBA (.30). Participate in conference call with J. Notario y E. Nieves with Proskauer team to discuss and analyze issues of security interest on the 4 DRA/GDB loans to PBA (.80). Discuss issues to be studied and analyzed for next call with J. Notario (.20). Review memo from N. Berio regarding perfection of assignment of rents under PR law (.30). | 1.60 | 355.00 | 568.00 |
| 8/30/21 | JRC | 215 | Review list prepared by J. Pietrantoni of issues on proposed legislation to implement CW plan of adjustment and issue new bonds and suggest changes (.20). Call with J. Pietrantoni to discuss certain issues prior to Proskauer call (.30). Conference call with B. Rosen of Proskauer to discuss legislation (.40). Analyze and draft changes to issuance of bonds sections of legislation (3.80). | 4.70 | 355.00 | 1,668.50 |
| 8/30/21 | CGB | 222 | Final overview of completed master excel list of judgments with comments form docket reviewers (0.2); Draft email forwarding same to J. Herriman and L. Stafford (0.1). | .30 | 340.00 | 102.00 |
| 8/30/21 | JP | 215 | Draft edits to the updated version of legislation required to implement plan of adjustment (2.1); Tel. Conf. with J. R. Cacho to prepare for call with Proskauer to discuss same (0.3). | 2.40 | 360.00 | 864.00 |
| 8/30/21 | JP | 215 | Telephone conference with B. Rosen and J. Cacho regarding legislation required to implement plan of adjustment. | .40 | 360.00 | 144.00 |
| 8/30/21 | JP | 215 | Draft list of issues to discuss in telephone conference with B. Rosen and J. Cacho regarding legislation required to implement plan of adjustment. | .40 | 360.00 | 144.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                    August 31, 2021

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/30/21 | HDB | 210 | Review request by attorney Ivonne Gonzalez Morales for payment of attorneys fees under sec 503 (b) (1)(A)(ii) case Juan Perez Colon V DTOP. | .20 | 325.00 | 65.00 |
| 8/30/21 | HDB | 210 | Analyze letter from Ivonne Gonzalez Morales seeking to collect back pay award as Administrative expense in connection with Nilda Agosto Maldonado et al v FD. | .20 | 325.00 | 65.00 |
| 8/30/21 | HDB | 222 | Review letter by Ivonne Gonzalez requesting collection of petition Administrative Expenses case Tomassini and Ivan Ayala v Ad. Correccion G. | .20 | 325.00 | 65.00 |
| 8/30/21 | UMF | 224 | Continue draft of eleventh fee interim application regarding tasks codes and proposed order and certification in support of application. | 1.30 | 230.00 | 299.00 |
| 8/30/21 | JLN | 215 | Prepare for (0.4) and participate (0.8) in call with E. Nieves, J. R. Cacho and Proskauer team to discuss issues related to PBA loans and collateral. Discuss next steps with J.R. Cacho. (0.2) | 1.40 | 235.00 | 329.00 |
| 8/30/21 | MAL | 222 | Draft email to C. Garcia submitting the last cases assigned to me for their docket review to verify available information pertaining to any judgment relief granted as asserted in related POCs. | .10 | 175.00 | 17.50 |
| 8/31/21 | JRC | 215 | Exchange emails with J. Pietrantoni regarding questions on draft legislation to implement plan of adjustment (.20). Call with J. Pietrantoni to discuss legislation issues (.30). Review plan of adjustment to analyze questions on CVIs raised by J. Pietrantoni (.70). Review discussion on draft legislation regarding statutory lien, covenants and granting of full faith and credit and track language on those topics in POA (.60). | 1.80 | 355.00 | 639.00 |
| 8/31/21 | JRC | 215 | Review (0.1)  and respond (0.2) to questions from J. Pietrantoni regarding draft legislation to implement CW POA. | .30 | 355.00 | 106.50 |
| 8/31/21 | JP | 215 | Edit the lasted version legislation required to implement plan of adjustment in view of comments from the Proskauer team. | 2.60 | 360.00 | 936.00 |
| 8/31/21 | JP | 215 | Exchange emails (0.2) and telephone conference with J. Cacho regarding CVI issues impacting legislation required to implement plan of adjustment. (0.3) | .30 | 360.00 | 108.00 |

O'Neill & Borges LLC

Bill #:  400470                                                                August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/21 | JP | 215 | Telephone conference S. Sarna, S. Panagiotakis and other E&Y officers regarding calculation of Commonwealth Constitutional debt limit. | 1.10 | 360.00 | 396.00 |
| 8/31/21 | JP | 215 | Email exchange S. Sarna, S. Panagiotakis and other E&Y officers regarding calculation of Commonwealth Constitutional debt limit. | .40 | 360.00 | 144.00 |
| 8/31/21 | JP | 215 | Review PowerPoint prepared by E&Y relating to calculation of Commonwealth Constitutional debt limit. | .40 | 360.00 | 144.00 |
| 8/31/21 | HDB | 215 | Review Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al filed by Sucesion Pastor Mandry | .30 | 325.00 | 97.50 |
| 8/31/21 | HDB | 222 | Revise (I) Seventh Alternative Dispute Resolution Status Notice (.2) and Third Informative Motion of the Financial Oversight and Management Board for Puerto Rico with Respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures (.1) | .30 | 325.00 | 97.50 |
| 8/31/21 | HDB | 206 | Revise Fourth Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc., as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from February 1, 2021 through May 31, 2021. | .20 | 325.00 | 65.00 |
| 8/31/21 | HDB | 215 | Review P. Hein's request to meet and confer regarding plan discovery issues. | .20 | 325.00 | 65.00 |
| 8/31/21 | HDB | 210 | Review E & Y's deck slide on constitutional debt limit issues (.2).  Review J. Pietrantoni's analysis thereof (.2). | .40 | 325.00 | 130.00 |
| 8/31/21 | PAG | 206 | Review the Motion for Interim Compensation Fourth Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from February 1, 2021 through May 31, 2021, in anticipation of its filing at 17 BK 3283-LTS, docket no. 18003. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  400470

August 31, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/31/21 | PAG | 206 | File the Motion for Interim Compensation Fourth Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from February 1, 2021 through May 31, 2021 at 17 BK 3283-LTS, docket no. 18003. | .20 | 190.00 | 38.00 |
| 8/31/21 | GMR | 206 | Review the Seventh Alternative Dispute Resolution Status Notice, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 8/31/21 | GMR | 206 | File the Seventh Alternative Dispute Resolution Status Notice, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/31/21 | GMR | 206 | Review and finalize Third Informative Motion of the Financial Oversight and Management Board for Puerto Rico with Respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures (regarding: claims nos. 74793, 83932 and 75638), in anticipation to its filing. | .50 | 195.00 | 97.50 |
| 8/31/21 | GMR | 206 | File the Third Informative Motion of the Financial Oversight and Management Board for Puerto Rico with Respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures (regarding claims nos. 74793, 83932 and 75638), through the court's electronic filing system (ECF No. 17999). | .20 | 195.00 | 39.00 |
| 8/31/21 | GMR | 218 | Exchange emails with J. Collins from McKinsey and L. Stafford from Proskauer with regards to fee applications and related queries. | .50 | 195.00 | 97.50 |
| 8/31/21 | VSN | 219 | Docket court notice received by email dated August 31, 2021 regarding order dkt. 17996, deadline for trustees to submit corrected pleadings in response to relevant omnibus. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 8/31/21 | VSN | 219 | Docket court notice received by email dated August 31, 2021 regarding order dkt. 17995, deadline to file a further joint status report. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 8/31/21 | VSN | 219 | Docket court notice received by email dated August 26, 2021 regarding order dkt. 17977, deadline to file motion to dismiss, to file opposition to MTD, and reply to opposition to MTD. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

O'Neill & Borges LLC

Bill #:  400470                                                    August 31, 2021

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 105,051.00 |
| Less Discount | | $ -10,505.10 |
| NET PROFESSIONAL SERVICES: | | $ 94,545.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 53.90 | 355.00 | 19,134.50 |
| ROSA M. LAZARO | 3.80 | 355.00 | 1,349.00 |
| CARLA GARCIA BENITEZ | 8.20 | 340.00 | 2,788.00 |
| JULIO PIETRANTONI | 18.80 | 360.00 | 6,768.00 |
| EDGARDO NIEVES QUILES | 2.10 | 310.00 | 651.00 |
| HERMANN BAUER | 37.60 | 325.00 | 12,220.00 |
| JOSE L. NOTARIO TOLL | 3.50 | 235.00 | 822.50 |
| UBALDO M. FERNANDEZ BARRERA | 16.50 | 230.00 | 3,795.00 |
| NATALIA MARIN CATALA | 14.00 | 185.00 | 2,590.00 |
| JORGE A. CANDELARIA | 19.20 | 190.00 | 3,648.00 |
| ADRIANA MORENO | 17.40 | 180.00 | 3,132.00 |
| PAULA A. GONZALEZ MONTALVO | 22.40 | 190.00 | 4,256.00 |
| RICARDO J. CASELLAS | 13.60 | 205.00 | 2,788.00 |
| LORENA Y. GELY | 24.10 | 170.00 | 4,097.00 |
| GABRIEL MIRANDA RIVERA | 26.20 | 195.00 | 5,109.00 |
| ALEJANDRO SANTIAGO MARTINEZ | 24.60 | 185.00 | 4,551.00 |
| GONZALEZ ALDARONDO, JOSUE E. | .80 | 200.00 | 160.00 |
| LAURA E. DIAZ GONZALEZ | 10.40 | 170.00 | 1,768.00 |
| ANIBAL A. ROMAN MEDINA | 22.40 | 175.00 | 3,920.00 |
| MARIA DE LOS A. LUGO COLOM | 73.90 | 175.00 | 12,932.50 |
| LAURA JIMENEZ DAVIS | 10.70 | 145.00 | 1,551.50 |
| CLARITZA DE LEON MARRERO | 19.60 | 150.00 | 2,940.00 |
| VANESSA SANCHEZ | 25.50 | 160.00 | 4,080.00 |
| **Total** | **469.20** | | **$ 105,051.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 8/04/21 | FILING FEES - REQUEST COPY OF DOCUMENTS. CASE NO. F DP2016-0013-PAG/CDM | 8.40 |
| 8/04/21 | FILING FEES - REQUEST COPY OF DOCUMENTS. CASE NO. F DP2016-0013-PAG/CDM | 14.40 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400470                                                                                August 31, 2021

| | | |
|---|---|---:|
| 8/04/21 | FILING FEES - REQUEST COPY OF DOCUMENTS. CASE NO. F DP2016-0013-PAG/CDM | 4.80 |
| 8/04/21 | FILING FEES - REQUEST COPY OF DOCUMENTS. CASE NO. F DP2016-0013-PAG/CDM | 2.40 |
| 8/05/21 | FEES TO APPEAR AT OMNIBUS HEARING ON AUGUST 4,2021-HDB | 70.00 |
| 8/06/21 | DUPLICATING -  AS OF 8/06/21 (5 Copies @ $.10) | .50 |
| 8/06/21 | DUPLICATING -  AS OF 8/06/21 (4 Copies @ $.10) | .40 |
| 8/06/21 | DUPLICATING -  AS OF 8/06/21 (2 Copies @ $.10) | .20 |
| 8/06/21 | DUPLICATING -  AS OF 8/06/21 (2 Copies @ $.10) | .20 |
| 8/06/21 | DUPLICATING -  AS OF 8/06/21 (14 Copies @ $.10) | 1.40 |
| 8/06/21 | DUPLICATING -  AS OF 8/06/21 (2 Copies @ $.10) | .20 |
| 8/06/21 | DUPLICATING -  AS OF 8/06/21 (2 Copies @ $.10) | .20 |
| 8/06/21 | DUPLICATING -  AS OF 8/06/21 (7 Copies @ $.10) | .70 |
| 8/06/21 | DUPLICATING -  AS OF 8/06/21 (1 Copies @ $.10) | .10 |
| 8/06/21 | MESSENGER DELIVERY - 8/06/21 | 20.00 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (1 Copies @ $.10) | .10 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (1 Copies @ $.10) | .10 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (3 Copies @ $.10) | .30 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (5 Copies @ $.10) | .50 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (4 Copies @ $.10) | .40 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (3 Copies @ $.10) | .30 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (3 Copies @ $.10) | .30 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (2 Copies @ $.10) | .20 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (10 Copies @ $.10) | 1.00 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (9 Copies @ $.10) | .90 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (2 Copies @ $.10) | .20 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (2 Copies @ $.10) | .20 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (3 Copies @ $.10) | .30 |
| 8/09/21 | DUPLICATING -  AS OF 8/09/21 (13 Copies @ $.10) | 1.30 |
| 8/10/21 | DUPLICATING -  AS OF 8/10/21 (10 Copies @ $.10) | 1.00 |
| 8/10/21 | DUPLICATING -  AS OF 8/10/21 (7 Copies @ $.10) | .70 |
| 8/11/21 | DUPLICATING -  AS OF 8/11/21 (2 Copies @ $.10) | .20 |
| 8/11/21 | DUPLICATING -  AS OF 8/11/21 (8 Copies @ $.10) | .80 |
| 8/12/21 | FEE TO ATTEND DISCLOSURE STATEMENT HEARING (CONTINUATION) ON JULY 29,2021-HDB | 70.00 |
| 8/15/21 | POSTAGE - As of 08-31-2021 | 1.60 |
| 8/16/21 | DUPLICATING -  AS OF 8/16/21 (3 Copies @ $.10) | .30 |
| 8/16/21 | DUPLICATING -  AS OF 8/16/21 (3 Copies @ $.10) | .30 |
| 8/16/21 | DUPLICATING -  AS OF 8/16/21 (2 Copies @ $.10) | .20 |
| 8/16/21 | DUPLICATING -  AS OF 8/16/21 (2 Copies @ $.10) | .20 |
| 8/16/21 | DUPLICATING -  AS OF 8/16/21 (3 Copies @ $.10) | .30 |
| 8/16/21 | DUPLICATING -  AS OF 8/16/21 (10 Copies @ $.10) | 1.00 |
| 8/17/21 | DUPLICATING -  AS OF 8/17/21 (3 Copies @ $.10) | .30 |
| 8/17/21 | DUPLICATING -  AS OF 8/17/21 (2 Copies @ $.10) | .20 |
| 8/17/21 | DUPLICATING -  AS OF 8/17/21 (2 Copies @ $.10) | .20 |

O'Neill & Borges LLC

Bill #:  400470                                                    August 31, 2021

| | | |
|---|---|---|
| 8/17/21 | DUPLICATING -  AS OF 8/17/21 (2 Copies @ $.10) | .20 |
| 8/17/21 | DUPLICATING -  AS OF 8/17/21 (2 Copies @ $.10) | .20 |
| 8/17/21 | DUPLICATING -  AS OF 8/17/21 (2 Copies @ $.10) | .20 |
| 8/17/21 | DUPLICATING -  AS OF 8/17/21 (2 Copies @ $.10) | .20 |
| 8/17/21 | DUPLICATING -  AS OF 8/17/21 (2 Copies @ $.10) | .20 |
| 8/18/21 | DUPLICATING -  AS OF 8/18/21 (1 Copies @ $.10) | .10 |
| 8/18/21 | DUPLICATING -  AS OF 8/18/21 (3 Copies @ $.10) | .30 |
| 8/18/21 | DUPLICATING -  AS OF 8/18/21 (9 Copies @ $.10) | .90 |
| 8/23/21 | DUPLICATING -  AS OF 8/23/21 (3 Copies @ $.10) | .30 |
| 8/23/21 | DUPLICATING -  AS OF 8/23/21 (3 Copies @ $.10) | .30 |
| 8/23/21 | DUPLICATING -  AS OF 8/23/21 (3 Copies @ $.10) | .30 |
| 8/25/21 | DUPLICATING -  AS OF 8/25/21 (2 Copies @ $.10) | .20 |
| 8/25/21 | DUPLICATING -  AS OF 8/25/21 (2 Copies @ $.10) | .20 |
| 8/25/21 | DUPLICATING -  AS OF 8/25/21 (2 Copies @ $.10) | .20 |
| 8/25/21 | DUPLICATING -  AS OF 8/25/21 (3 Copies @ $.10) | .30 |

TOTAL REIMBURSABLE EXPENSES                    $ 211.60

**TOTAL THIS INVOICE**                         **$ 94,757.50**

**Sello**



5120
08/04/2021
$6.60

Sello de Rentas Internas
81089-2021-0804-36293006

**Sello**



5120
08/04/2021
$1.80

Sello de Rentas Internas
81089-2021-0804-36293011

**Sello**



5120
08/04/2021
$2.40

Sello de Rentas Internas
81089-2021-0804-36383007

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383010

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383029

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383032

5120
08/04/2021
$8.40

Sello de Rentas Internas
81089-2021-0804-36383041

## Transacción                    7179584

**Sello #1**                    Valor: **$6.60**

Código de uso
**81089-2021-0804-36293006**

**Sello #2**                    Valor: **$1.80**

Código de uso
**81089-2021-0804-36293011**

**VER SELLOS**

 **Transacciones**

| Transacción | 7179674 |
| --- | --- |

**Sello #1**                      Valor: **$2.40**

Código de uso
**81089-2021-0804-36383007**

**Sello #2**                      Valor: **$1.20**

Código de uso
**81089-2021-0804-36383010**

**Sello #3**                      Valor: **$1.20**

Código de uso
**81089-2021-0804-36383029**

**Sello #4**                      Valor: **$1.20**

Código de uso
**81089-2021-0804-36383032**

**Sello #5**                      Valor: **$8.40**

Código de uso
**81089-2021-0804-36383041**



5120
08/04/2021
$4.20

Sello de Rentas Internas
81089-2021-0804-36468007



5120
08/04/2021
$0.60

Sello de Rentas Internas
81089-2021-0804-36468010

Case:17-03283-LTS Doc#:22967-1 Filed:12/02/22 Entered:12/02/22 18:32:37 Desc: Exhibit 1 Page 374 of 532

# VER SELLOS

| Transacción | 7179759 |
|---|---|

**Sello #1**  Valor: **$4.20**

Código de uso
**81089-2021-0804-36468007**

---

**Sello #2**  Valor: **$0.60**

Código de uso
**81089-2021-0804-36468010**

# Transacciones

| Transacción | 7179791 |
|---|---|

**Sello #1**                    Valor: **$1.20**

Código de uso
**81089-2021-0804-36500006**

**Sello #2**                    Valor: **$1.20**

Código de uso
**81089-2021-0804-36500011**

**VER SELLOS**

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36500006



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36500011

**Sello**



5120
08/04/2021
$6.60

Sello de Rentas Internas
81089-2021-0804-36293006

**Sello**



5120
08/04/2021
$1.80

Sello de Rentas Internas
81089-2021-0804-36293011

**Sello**



5120
08/04/2021
$2.40

Sello de Rentas Internas
81089-2021-0804-36383007

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383010

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383029

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383032



5120
08/04/2021
$8.40

Sello de Rentas Internas
81089-2021-0804-36383041

## Transacción                7179584

**Sello #1**                    Valor: **$6.60**

Código de uso
**81089-2021-0804-36293006**

---

**Sello #2**                    Valor: **$1.80**

Código de uso
**81089-2021-0804-36293011**

**VER SELLOS**

 **Transacciones**

| Transacción | 7179674 |
|---|---|

**Sello #1**  Valor: **$2.40**

Código de uso
**81089-2021-0804-36383007**

---

**Sello #2**  Valor: **$1.20**

Código de uso
**81089-2021-0804-36383010**

---

**Sello #3**  Valor: **$1.20**

Código de uso
**81089-2021-0804-36383029**

---

**Sello #4**  Valor: **$1.20**

Código de uso
**81089-2021-0804-36383032**

---

**Sello #5**  Valor: **$8.40**

Código de uso
**81089-2021-0804-36383041**



5120
08/04/2021
$4.20

Sello de Rentas Internas
81089-2021-0804-36468007

**Sello**



5120
08/04/2021
$0.60

Sello de Rentas Internas
81089-2021-0804-36468010

Case:17-03283-LTS Doc#:22967-1 Filed:12/02/22 Entered:12/02/22 18:32:37 Desc: Exhibit 1 Page 389 of 532

# VER SELLOS

| Transacción | 7179759 |
|---|---|

**Sello #1**  Valor: **$4.20**

Código de uso
**81089-2021-0804-36468007**

---

**Sello #2**  Valor: **$0.60**

Código de uso
**81089-2021-0804-36468010**

# Transacciones

| Transacción | 7179791 |
|---|---|

**Sello #1**   Valor: **$1.20**

Código de uso
**81089-2021-0804-36500006**

---

**Sello #2**   Valor: **$1.20**

Código de uso
**81089-2021-0804-36500011**

---

**VER SELLOS**

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36500006



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36500011

**Sello**



5120
08/04/2021
$6.60

Sello de Rentas Internas
81089-2021-0804-36293006

**Sello**



5120
08/04/2021
$1.80

Sello de Rentas Internas
81089-2021-0804-36293011

**Sello**



5120
08/04/2021
$2.40

Sello de Rentas Internas
81089-2021-0804-36383007



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383010

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383029

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383032

5120
08/04/2021
$8.40

Sello de Rentas Internas
81089-2021-0804-36383041

## Transacción — 7179584

**Sello #1**                    Valor: **$6.60**

Código de uso
**81089-2021-0804-36293006**

---

**Sello #2**                    Valor: **$1.80**

Código de uso
**81089-2021-0804-36293011**

**VER SELLOS**

 **Transacciones**

| Transacción | 7179674 |
|---|---|

**Sello #1**      Valor: **$2.40**

Código de uso
**81089-2021-0804-36383007**

---

**Sello #2**      Valor: **$1.20**

Código de uso
**81089-2021-0804-36383010**

---

**Sello #3**      Valor: **$1.20**

Código de uso
**81089-2021-0804-36383029**

---

**Sello #4**      Valor: **$1.20**

Código de uso
**81089-2021-0804-36383032**

---

**Sello #5**      Valor: **$8.40**

Código de uso
**81089-2021-0804-36383041**

**Sello**



5120
08/04/2021
$4.20

Sello de Rentas Internas
81089-2021-0804-36468007

**Sello**



5120
08/04/2021
$0.60

Sello de Rentas Internas
81089-2021-0804-36468010

Case:17-03283-LTS Doc#:22967-1 Filed:12/02/22 Entered:12/02/22 18:32:37 Desc:
Exhibit 1 Page 404 of 532

# VER SELLOS

| Transacción | 7179759 |
|---|---|

**Sello #1**  Valor: **$4.20**

Código de uso
**81089-2021-0804-36468007**

---

**Sello #2**  Valor: **$0.60**

Código de uso
**81089-2021-0804-36468010**

# Transacciones

| Transacción | 7179791 |
|---|---|

**Sello #1**                    Valor: **$1.20**

Código de uso
**81089-2021-0804-36500006**

**Sello #2**                    Valor: **$1.20**

Código de uso
**81089-2021-0804-36500011**

**VER SELLOS**

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36500006

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36500011

**Sello**



5120
08/04/2021
$6.60

Sello de Rentas Internas
81089-2021-0804-36293006

**Sello**



5120
08/04/2021
$1.80

Sello de Rentas Internas
81089-2021-0804-36293011

**Sello**



5120
08/04/2021
$2.40

Sello de Rentas Internas
81089-2021-0804-36383007

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383010

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383029

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36383032

**Sello**



5120
08/04/2021
$8.40

Sello de Rentas Internas
81089-2021-0804-36383041

## Transacción                    7179584

**Sello #1**                      Valor: **$6.60**

Código de uso
**81089-2021-0804-36293006**

**Sello #2**                      Valor: **$1.80**

Código de uso
**81089-2021-0804-36293011**

**VER SELLOS**

# ← Transacciones

| Transacción | 7179674 |
|---|---|

**Sello #1**                    Valor: **$2.40**

Código de uso
**81089-2021-0804-36383007**

---

**Sello #2**                    Valor: **$1.20**

Código de uso
**81089-2021-0804-36383010**

---

**Sello #3**                    Valor: **$1.20**

Código de uso
**81089-2021-0804-36383029**

---

**Sello #4**                    Valor: **$1.20**

Código de uso
**81089-2021-0804-36383032**

---

**Sello #5**                    Valor: **$8.40**

Código de uso
**81089-2021-0804-36383041**

**Sello**



5120
08/04/2021
$4.20

Sello de Rentas Internas
81089-2021-0804-36468007

**Sello**



5120
08/04/2021
$0.60

Sello de Rentas Internas
81089-2021-0804-36468010

Case:17-03283-LTS Doc#:22967-1 Filed:12/02/22 Entered:12/02/22 18:32:37 Desc:
Exhibit 1 Page 419 of 532

# VER SELLOS

| Transacción | 7179759 |
|---|---|

**Sello #1**  Valor: **$4.20**

Código de uso
**81089-2021-0804-36468007**

---

**Sello #2**  Valor: **$0.60**

Código de uso
**81089-2021-0804-36468010**

# Transacciones

| Transacción | 7179791 |
|---|---|

**Sello #1**  Valor: **$1.20**

Código de uso
**81089-2021-0804-36500006**

---

**Sello #2**  Valor: **$1.20**

Código de uso
**81089-2021-0804-36500011**

---

**VER SELLOS**

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36500006

**Sello**



5120
08/04/2021
$1.20

Sello de Rentas Internas
81089-2021-0804-36500011



## CourtSolutions Receipt

Case Name: In re Financial Oversight and Management Board for Puerto Rico.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 7/29/2021 10:30 AM EST


**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com

**Total: 70.00**
**CC Number: XXXX4004**

## Thank you for using CourtSolutions!

Please note that you can join and rejoin this call with this judge multiple times today and will not incur any additional charges as long as you reuse this same reservation. The reservation works the entire calendar day. If the hearing is continued to another day, you need to make a new reservation and will be subject to a new fee.


Date/Time: 7/29/2021 10:20:03 AM




**COURTSOLUTIONS LLC**

P: 917 746 7476
www.court-solutions.com



## CourtSolutions Receipt

Case Name: In re Financial Oversight and Management Board for Puerto Rico.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 8/4/2021 9:30 AM EST

**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com
**Total: 70.00**
**CC Number: XXXX4004**
## Thank you for using CourtSolutions!
Please note that you can join and rejoin this call with this judge multiple times today and will
not incur any additional charges as long as you reuse this same reservation. The reservation
works the entire calendar day. If the hearing is continued to another day, you need to make
a new reservation and will be subject to a new fee.
Date/Time: 8/4/2021 9:19:37 AM

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| # 334 T-55040 | | Solicitado por: DE LEON MARRERO, CLARITZA | | | | | | Fecha: 08/06/2021 | |

| Número de Teléfono: . | | | | | Núm. de Cliente: P1701-0 | |
|---|---|---|---|---|---|---|

| Tipo de Servicio Solicitado: | | Ida | | Ida y Vuelta | | Otro | ✓ | Recogido | Nombre Del Cliente: FOMB IN RE |
|---|---|---|---|---|---|---|---|---|---|
| Por :Claritza De León | | | | | | | | | COMMONWEALTH OF PR TITLE III |

| Dirigido a:Claritza De León Marrero | Número de Teléfono: 787 282-5775 |
|---|---|
| O&B | |

| Recibido por: | | | | | Fecha: | | | Hora: | |
|---|---|---|---|---|---|---|---|---|---|
| | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Recoger copias en Archivo Terminado,
Primer piso, en el Tribunal de Carolina.
Preguntar por Iliana Rivera
Solicitud a nombre de Claritza De León Marrero, número de caso F DP2016-0013

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  * $ 20.00 |

# O'NEILL & BORGES LLC

## MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS     ( )
POSTAGE           (X)
PHOTOCOPY         ( )

PETTY CASH   ( )
MISC.        ( )

DATE _August 13, 2021_

CHARGE TO: _704B_

NO. OF COPIES: _____     AMOUNT: $_____1.60_____

| CLIENT NUMBER | | | | | | CLIENT MATTER | | | | AMOUNT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | 7 | 0 | 1 | | 0 | | | | | | | | |

DESCRIPTION: _Original Stipulation send to_
_Laura Stafford, Esj._

MADE BY: _____
APPROVED BY: _GAM / HDB_

WHITE COPY - ACCOUNTING     GREEN COPY- REQUESTOR

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   400472
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending August 31, 2021:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 1,342.00 |
| Less Discount | $ -134.20 |
| Net Professional Services | $ 1,207.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,207.80** |

IN ACCOUNT WITH

252 Avenida Ponce de León, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/11/21 | CGB | 201 | Analyze contents of AAFAF's pensions deck (0.2); Analyze query from T. Mungovan regarding confidentiality of same (0.1); Draft bullets in response to T. Mungovan query (0.3); Review comments from R. M. Lázaro and H. D. Bauer to same (0.1); finalize email to T. Mungovan and M. Morales regarding confidentiality concerns raised by same (0.1). | .80 | 340.00 | 272.00 |
| 8/11/21 | HDB | 215 | Review draft response on confidentiality rules under PR Law regarding proposal by AAFAF. | .40 | 325.00 | 130.00 |
| 8/11/21 | JAC | 202 | Analyze inquiry regarding confidentiality privileges under Puerto Rico public records laws, as requested by H. D. Bauer. | .40 | 190.00 | 76.00 |
| 8/16/21 | CGB | 201 | Draft email to J. El Koury, M. Juarbe and T. Mungovan regarding confidentiality of Puerto Rico official information documents embodying recommendations of government officials. | .20 | 340.00 | 68.00 |
| 8/16/21 | HDB | 210 | Review issues concerning confidentiality obligations of information exchanged with Government officials. (.2) Review response by T. Mungovan. (.1) | .30 | 325.00 | 97.50 |
| 8/27/21 | JRC | 201 | Review (0.1) and respond (0.1) to email from EY regarding flow of funds of rum tax. | .20 | 355.00 | 71.00 |
| 8/30/21 | JAC | 204 | Review documents shared by R. M. Lazaro for background purposes in order to revise FOMB letter regarding Judiciary Retirement System participants. | .50 | 190.00 | 95.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400472                                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/21 | JRC | 201 | Exchange emails with J. Burr of EY regarding legal questions on foreign source cover over rum taxes (.20). Review prior correspondence on the topic and 2015 waterfall under Citi Lock box agreement (.60). Participate in conference call with EY and McKinsey to answer legal questions regarding computation of rum cover over tax and waterfall used for distribution of rum cover over tax payments in PR (.70). | 1.50 | 355.00 | 532.50 |

TOTAL PROFESSIONAL SERVICES                          $ 1,342.00

Less Discount                                                       $ -134.20

NET PROFESSIONAL SERVICES:                          $ 1,207.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 1.70 | 355.00 | 603.50 |
| CARLA GARCIA BENITEZ | 1.00 | 340.00 | 340.00 |
| HERMANN BAUER | .70 | 325.00 | 227.50 |
| JORGE A. CANDELARIA | .90 | 190.00 | 171.00 |
| **Total** | **4.30** | | **$ 1,342.00** |

**TOTAL THIS INVOICE**                                       **$ 1,207.80**

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 400473
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2021:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 1,586.50 |
| | $ -158.65 |
| Net Professional Services | $ 1,427.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,427.85** |

Electronic Invoice

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/01/21 | JLN | 214 | Review emails from J. Chan (0.4) and K. Rina. (0.1) with additional inquiries and comments regarding bank accounts. | .50 | 235.00 | 117.50 |
| 8/02/21 | JLN | 214 | Review emails from J. Chan (0.1) with additional information regarding DOH accounts. | .10 | 235.00 | 23.50 |
| 8/09/21 | JLN | 214 | Review email response prepared by I. Rodriguez regarding related to chauffeurs€ insurance funds. | .10 | 235.00 | 23.50 |
| 8/09/21 | IRH | 210 | Review of Puerto Rico Chauffeurs' Social Security Program Act provisions in preparation for response to Proskauer inquiry regarding related bank account. | 2.00 | 180.00 | 360.00 |
| 8/19/21 | IRH | 210 | Review of provided bank documentation provided for bank account ending x7589 in preparation for response to Proskauer inquiry related the same. | 1.10 | 180.00 | 198.00 |
| 8/19/21 | IRH | 210 | Review of the Puerto Rico Act for Proper Management of Discarded Tires in preparation for response to client inquiry regarding bank account related to the same. | .80 | 180.00 | 144.00 |
| 8/19/21 | IRH | 210 | Review of Regulation 8096 promulgated under the Puerto Rico Act for Proper Management of Discarded Tires in preparation for response to client inquiry related to account x0316. | .90 | 180.00 | 162.00 |
| 8/19/21 | IRH | 210 | Review of supporting documentation provided for bank account ending x0316 in preparation for response to Proskauer inquiry regarding preliminary restriction determination. | .70 | 180.00 | 126.00 |
| 8/19/21 | IRH | 201 | Review of supporting documentation provided for bank account x2665 for preliminary determination of restriction. | .70 | 180.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400473                                                          August 31, 2021

| 8/31/21 | IRH | 210 | Review of supporting documentation provided for Office of Legislative Services account ending x2786 for preliminary determination of restriction. | 1.00 | 180.00 | 180.00 |
| 8/31/21 | IRH | 210 | Review of supporting documentation provided for Office of Legislative Services account ending x2819 for preliminary determination of restriction. | .70 | 180.00 | 126.00 |

TOTAL PROFESSIONAL SERVICES                              $ 1,586.50

                                                        $ -158.65

NET PROFESSIONAL SERVICES:                              $ 1,427.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE L. NOTARIO TOLL | .70 | 235.00 | 164.50 |
| IVETTE RODRIGUEZ | 7.90 | 180.00 | 1,422.00 |
| **Total** | **8.60** | | **$ 1,586.50** |

**TOTAL THIS INVOICE**                              **$ 1,427.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                            Bill #:    400474
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2021:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---:|
| Total Professional Services | $ 476.00 |
| | $ -47.60 |
| Net Professional Services | $ 428.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 428.40** |

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:   18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/06/21 | CGB | 209 | Analyze judgment in the AMBAC SJ2020CV01505 to ascertain potential impact upon pending statute of limitations argument made in adv. 18-0028 (0.6); Review parallel decision in National v UBS SJ2019CV07932 proceeding (0.3); Draft email to J. Richman and the Proskauer team regarding same (0.3). | 1.20 | 340.00 | 408.00 |
| 8/09/21 | CGB | 209 | Email exchange with J. Richman regarding strategy to monitor CW Appellate Court decisions regarding statute of limitations applicable to claims arising from the change in value of PR bonds. | .10 | 340.00 | 34.00 |
| 8/09/21 | CGB | 209 | Email exchange with J. Richman regarding strategy to monitor CW Appellate Court decisions regarding statute of limitations applicable to claims arising from the change in value of PR bonds. | .10 | 340.00 | 34.00 |

TOTAL PROFESSIONAL SERVICES $ 476.00

$ -47.60

NET PROFESSIONAL SERVICES: $ 428.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 1.40 | 340.00 | 476.00 |
| **Total** | **1.40** | | **$ 476.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   400474                                                                                          August 31, 2021

**TOTAL THIS INVOICE**                                                        **$ 428.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH  250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III  Bill #:   400475
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2021:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 406.00 |
| | $ -40.60 |
| Net Professional Services | $ 365.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 365.40** |

IN ACCOUNT WITH                                    250 Muñoz Rivera Ave. Suite 800
                                                   San Juan, PR 00918-1813
O'NEILL & BORGES LLC                               Tel. (787) 764-8181
                                                   Fax (787) 753-8944

**Client.Matter: P1701 . 817**
**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/04/21 | HDB | 209 | Review Appellant Brief tendered by Appellants AIJA, Asociacion de Jubilados de la Autoridad de Energia Electrica, UEOCRA, UEOGAEP, UEPI, UIA, UITICE, UNETE, Union De Empleados Del Banco De La Vivienda, (UEBV), VAMOS and Rene Pinto-Lugo in Appeal No. 21-1283. | 1.20 | 325.00 | 390.00 |
| 8/13/21 | VSN | 219 | Docket court notice received by email dated August regarding order dkt. Deadline for appellants to file a conforming brief and appendix. - C. Garcia, H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 406.00 |
| | | $ -40.60 |
| NET PROFESSIONAL SERVICES: | | $ 365.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 325.00 | 390.00 |
| VANESSA SANCHEZ | .10 | 160.00 | 16.00 |
| **Total** | **1.30** | | **$ 406.00** |

|  |  |
|--|--|
| **TOTAL THIS INVOICE** | **$ 365.40** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III


**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -HDB**


Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.


Sincerely Yours,




CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

August 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    400476
Billing Attorney:  CGB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2021:

**Client.Matter: P1701 - 820**

**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -HDB**

| | |
|---|---:|
| Total Professional Services | $ 65.00 |
| | $ -6.50 |
| Net Professional Services | $ 58.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 58.50** |

Electronic Invoice

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 820**
**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/25/21 | HDB | 209 | Review Stipulation of Voluntary Dismissal Pursuant to Fed.R.Civ.P.41(a)(1)(A)(ii) in adv. 18-00080. | .20 | 325.00 | 65.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 65.00 |
| | | $ -6.50 |
| NET PROFESSIONAL SERVICES: | | $ 58.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 325.00 | 65.00 |
| **Total** | **.20** | | **$ 65.00** |

**TOTAL THIS INVOICE**      **$ 58.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

August 31, 2021
Bill #:   400477
Billing Attorney:  CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending August 31, 2021:

**Client.Matter: P1701 - 828**

**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

| | |
|---|---|
| Total Professional Services | $ 292.50 |
| | $ -29.25 |
| Net Professional Services | $ 263.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 263.25** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 828**
**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/11/21 | HDB | 209 | Motion for Reconsideration and for Leave to File Supplemental Complaint in adv. 19-00034. | .70 | 325.00 | 227.50 |
| 8/13/21 | HDB | 209 | Review Order denying Motion to Reconsider decision denying supplemental complaint in adv. 19-00034. | .20 | 325.00 | 65.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 292.50 |
|  | $ -29.25 |
| NET PROFESSIONAL SERVICES: | $ 263.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 325.00 | 292.50 |
| **Total** | **.90** |  | **$ 292.50** |

**TOTAL THIS INVOICE**                    **$ 263.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

250 MuÑoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    400478
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2021:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 480.00 |
| | $ -48.00 |
| Net Professional Services | $ 432.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 432.00** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/13/21 | CGB | 209 | Review the FOMB's response to Plaintiffs supplemental submission in opposition to the motion to dismiss adv. 19-00389 (0.2) ; Draft email forwarding revised version to J. Richman (0.1). | .30 | 340.00 | 102.00 |
| 8/16/21 | CGB | 209 | Email exchange with J. Richman regarding potential input from the FOMB team to the draft response to Plaintiffs supplemental submission in opposition to the motion to dismiss adv. 19-00389 (0.1) ; Draft email to. C. Mendez, M. Morales, J. El Koury and other FOMB team representatives forwarding same for review and comments (0.1). | .20 | 340.00 | 68.00 |
| 8/23/21 | CGB | 209 | Email exchange with J. Richman regarding proposed exhibit to the FOMB's reaction to supplemental motion filed by Plaintiff in adv. 19-00389 (0.2); coordinate and monitor filing of same by G. A. Miranda (0.1). | .30 | 340.00 | 102.00 |
| 8/23/21 | HDB | 209 | Review Response by the FOMB and the Commonwealth of Puerto Rico to Plaintiffs' Motion Submitting Supplemental Information in Opposition to Motion to Dismiss First Amended Complaint in adv. 19-00389. | .40 | 325.00 | 130.00 |
| 8/23/21 | GMR | 206 | Review the Response of Defendants The Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico to Plaintiffs' Motion Submitting Supplemental Information in Opposition to Motion to Dismiss First Amended Complaint, in anticipation to its filing in adv. 19-00389. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:   400478                                                                                    August 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/21 | GMR | 206 | File the Response of Defendants The Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico to Plaintiffs' Motion Submitting Supplemental Information in Opposition to Motion to Dismiss First Amended Complaint in adv. 19-00389, through the court's electronic filing system. | .20 | 195.00 | 39.00 |

TOTAL PROFESSIONAL SERVICES                    $ 480.00

$ -48.00

NET PROFESSIONAL SERVICES:                     $ 432.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .80 | 340.00 | 272.00 |
| HERMANN BAUER | .40 | 325.00 | 130.00 |
| GABRIEL MIRANDA RIVERA | .40 | 195.00 | 78.00 |
| **Total** | **1.60** | | **$ 480.00** |

**TOTAL THIS INVOICE**                         **$ 432.00**

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    400479
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2021:

**Client.Matter: P1701 - 840**

**RE:  20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 130.00 |
| | $ -13.00 |
| Net Professional Services | $ 117.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 117.00** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/02/21 | HDB | 209 | Revise draft Urgent Consented to Joint Motion to Stay Certain Contested Matters and Adversary Proceedings 20-0005 and related proceedings. (.3) Draft e-mail to L. Rappaport regarding same. (.1) | .40 | 325.00 | 130.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 130.00 |
| | | $ -13.00 |
| NET PROFESSIONAL SERVICES: | | $ 117.00 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .40 | 325.00 | 130.00 |
| **Total** | **.40** | | **$ 130.00** |

**TOTAL THIS INVOICE**      **$ 117.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  21-00042-LTS HERNANDEZ V. PIERLUISI**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 400480
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2021:

**Client.Matter: P1701 - 852**

**RE: 21-00042-LTS HERNANDEZ V. PIERLUISI**

| | |
|---|---|
| Total Professional Services | $ 162.50 |
| | $ -16.25 |
| | |
| Net Professional Services | $ 146.25 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 146.25** |

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 852**
**RE: 21-00042-LTS HERNANDEZ V. PIERLUISI**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/17/21 | HDB | 209 | Revise draft CNO. | .20 | 325.00 | 65.00 |
| 8/27/21 | HDB | 209 | Review Order dismissing adv. 21-00042. | .30 | 325.00 | 97.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 162.50 |
| | | $ -16.25 |
| NET PROFESSIONAL SERVICES: | | $ 146.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .50 | 325.00 | 162.50 |
| **Total** | **.50** | | **$ 162.50** |

### TOTAL THIS INVOICE $ 146.25

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Electronic Invoice

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

August 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 400481
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2021:

**Client.Matter: P1701 - 853**

**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

| | |
|---|---|
| Total Professional Services | $ 4,690.00 |
| | $ -469.00 |
| Net Professional Services | $ 4,221.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,221.00** |

IN ACCOUNT WITH

252 Avenida Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 853**
**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/12/21 | HDB | 209 | Review discovery requests by the Speaker of the House in adv. 21-00072. | .40 | 325.00 | 130.00 |
| 8/12/21 | JAC | 202 | Analyze Section 211 Report in order to answer inquiry by Proskauer Rose LLP on declaration under penalty of perjury filed in adv. 21-00072 (0.3). | .30 | 190.00 | 57.00 |
| 8/12/21 | JAC | 202 | Draft response to inquiry by Proskauer Rose LLP on declaration under penalty of perjury filed in adv. 21-00072. | .10 | 190.00 | 19.00 |
| 8/13/21 | HDB | 209 | Analyze draft Motion for Summary Judgment. (2.3) Review Notice of Motion for Summary Judgment pertaining to adv. 21-00072. (.1) Review N. Jaresko's Declaration in Support of Motion for Summary Judgment. (.4) | 2.80 | 325.00 | 910.00 |
| 8/13/21 | GMR | 206 | Review the Memorandum in Support of the Financial Oversight and Management Board's Motion for Summary Judgment, in anticipation to its filing in adv. 21-00072. | .60 | 195.00 | 117.00 |
| 8/13/21 | GMR | 206 | File the Memorandum in Support of the Financial Oversight and Management Board's Motion for Summary Judgment in adv. 21-00072, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/13/21 | GMR | 206 | Review the Statement of Uncontested Material Facts in Support of the Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment, in anticipation to its filing in adv. 21-00072. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400481                                                                      August 31, 2021

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/13/21 | GMR | 206 | File the Statement of Uncontested Material Facts in Support of the Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment in adv. 21-00072, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/13/21 | GMR | 206 | Review the Declaration of Natalie A. Jaresko in Respect with the Oversight Board's Summary Judgment Motion and exhibits thereto, in anticipation to its filing in adv. 21-00072. | .40 | 195.00 | 78.00 |
| 8/13/21 | GMR | 206 | File the Declaration of Natalie A. Jaresko in Respect with the Oversight Board's Summary Judgment Motion and exhibits thereto in adv. 21-00072, through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 8/13/21 | GMR | 206 | Review the Financial Oversight Board's Notice of Motion for Summary Judgment in anticipation to its filing in adv. 21-00072. | .20 | 195.00 | 39.00 |
| 8/13/21 | GMR | 206 | File the Financial Oversight Board's Notice of Motion for Summary Judgment in adv. 21-00072 through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 8/13/21 | GMR | 206 | Exchange emails with M. Palmer in connection with the filing of the motion for summary judgment in adv. 21-00072. | .30 | 195.00 | 58.50 |
| 8/16/21 | HDB | 209 | Review issues regarding request by the  Service Employees International Union to intervene in adv. 00072. | .20 | 325.00 | 65.00 |
| 8/17/21 | HDB | 209 | Review T. Mungovan's response to SEIU's request to intervene in adv. 21-00072. (.1)  Review related Motion to Intervene and proposed Order. (.4) | .50 | 325.00 | 162.50 |
| 8/18/21 | HDB | 209 | Revise draft opposition to SEIU's Motion to Intervene in adv. 21-00072. | .40 | 325.00 | 130.00 |
| 8/18/21 | PAG | 206 | Review the Limited Response of the Financial Oversight and Management Board for Puerto Rico to Service Employees International Union's Urgent Motion for Leave to Intervene in anticipation of its filing at Adv. Proc. No. 21-00072-LTS, docket no. 24. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400481                                                                      August 31, 2021

| 8/18/21 | PAG | 206 | File the Limited Response of the Financial Oversight and Management Board for Puerto Rico to Service Employees International Union's Urgent Motion for Leave to Intervene at Adv. Proc. No. 21-00072-LTS, docket no. 24. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 8/18/21 | VSN | 219 | Docket court notice received by email dated August 17, 2021 regarding order dkt. 23, deadline to file reply and response. - C. Garcia and H. D. Bauer. | .10 | 160.00 | 16.00 |
| 8/19/21 | HDB | 209 | Review SEIU's Reply in Support of Motion for Leave to Intervene in adv. 21-00072. | .30 | 325.00 | 97.50 |
| 8/20/21 | HDB | 209 | Review The FOMB's Motion to File a Surreply in Support of its Limited Response to the Service Employees International Union's Urgent Motion for Leave to Intervene in adv. 21-00072. | .20 | 325.00 | 65.00 |
| 8/20/21 | PAG | 206 | Review The Financial Oversight and Management Board for Puerto Rico's Motion to File a Surreply in Support of its Limited Response to the Service Employees International Union's Urgent Motion for Leave to Intervene in anticipation of its filing at Adv. Proc. No. 21-00072-LTS, docket no. 26. | .20 | 190.00 | 38.00 |
| 8/20/21 | PAG | 206 | File The Financial Oversight and Management Board for Puerto Rico's Motion to File a Surreply in Support of its Limited Response to the Service Employees International Union's Urgent Motion for Leave to Intervene at Adv. Proc. No. 21-00072-LTS, docket no. 26. | .20 | 190.00 | 38.00 |
| 8/23/21 | HDB | 209 | Revise and sign-off to file Sur-Reply in Support of Limited Invention by SEUI in adv. 21-00072. (.3) Review Order granting limited intervention rights. (.1) | .40 | 325.00 | 130.00 |
| 8/23/21 | PAG | 206 | Review the Financial Oversight and Management Board for Puerto Rico's Surreply in Support of its Response to the Service Employees International Union's Urgent Motion for Leave to Intervene in anticipation of its filing at Adv. Proc. No. 21-00072-LTS, docket no. 29. | .20 | 190.00 | 38.00 |
| 8/23/21 | PAG | 206 | File the Financial Oversight and Management Board for Puerto Rico's Surreply in Support of its Response to the Service Employees International Union's Urgent Motion for Leave to Intervene at Adv. Proc. No. 21-00072-LTS, docket no. 29. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  400481                                                                    August 31, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/21 | VSN | 219 | Docket court notice received by email dated August 21, 2021 regarding order dkt. 27, deadline to file sur-reply. - C. Garcia and H. D. Bauer. | .10 | 160.00 | 16.00 |
| 8/26/21 | HDB | 209 | Review  Executive Branch Defendants Urgent Motion to Stay Proceedings in adv. 21-00072. | .40 | 325.00 | 130.00 |
| 8/27/21 | CGB | 209 | Review and preliminarily respond to E. Jones email setting forth queries regarding potential parties with standing to judicially seek implementation of Act 7 (0.1); Draft email to C. George forwarding legal memorandum setting forth mandamus remedy requirements potentially applicable to legal issue (0.1); Revise draft response to E. Jones queries drafted by C. A. Vazquez (0.2). | .40 | 340.00 | 136.00 |
| 8/27/21 | HDB | 209 | Review SEUI's Opposition to the FOMB's Motion for Summary Judgment in adv. 21-00072 (.8); Review SEUI's Opposition to the FOMB's Statement of Uncontested Facts. (.3) Review the House of Representative Speaker's Opposition to Motion for Summary Judgment (.4) and opposition to statement of uncontested facts. (.2) Review Opposition to Motion for Summary Judgment by Senate President. (.4) | 2.10 | 325.00 | 682.50 |
| 8/27/21 | CEG | 209 | Consider legal issues regarding potential causes of action from CW employees for government failure to implement Act 7-2021 mandates. | .60 | 260.00 | 156.00 |
| 8/27/21 | CEG | 209 | Exchange emails with  E. Jones and Proskauer team regarding enforceability of  Law 7-2021 and mandamus standard. | .40 | 260.00 | 104.00 |
| 8/27/21 | AJB | 209 | Review emails from counsel E. Jones regarding implementation of  Puerto Rico Law 7 and its impact upon draft of opposition to motion to stay. | .40 | 205.00 | 82.00 |
| 8/27/21 | AJB | 209 | Review PR Law 7 and PR Law 104 and address questions from counsel E. Jones regarding implementation of statutes and potential claims against the Commonwealth of Puerto Rico. | 1.40 | 205.00 | 287.00 |
| 8/27/21 | JAC | 210 | Review email by C. George regarding Act 7-2021 implementation analysis. | .30 | 190.00 | 57.00 |
| 8/27/21 | JAC | 210 | Analyze Act 7-2021 implementation provisions. | .10 | 190.00 | 19.00 |
| 8/29/21 | CEG | 209 | Consider legal issues on FACSiR Implementation for reply brief in adv. 21-00072. | .60 | 260.00 | 156.00 |

O'Neill & Borges LLC

Bill #:  400481                                                                                    August 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/21 | HDB | 209 | Revise draft Opposition by the FOMB to Executive Branch Defendants' Urgent Motion to Stay Proceedings in adv. 21-00072. | .60 | 325.00 | 195.00 |
| 8/30/21 | GMR | 206 | Review the Financial Oversight and Management Board for Puerto Rico's Opposition to Executive Branch Defendants' Urgent Motion to Stay Proceedings, in anticipation to its filing in adv. 21-00072. | .30 | 195.00 | 58.50 |
| 8/30/21 | GMR | 206 | File the Financial Oversight and Management Board for Puerto Rico's Opposition to Executive Branch Defendants' Urgent Motion to Stay Proceedings in adv. 21-00072, through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 8/30/21 | VSN | 219 | Docket court notice received by email dated August 26, 2021 regarding order dkt. 34, deadline to file reply and response. - C. Garcia, and H. D. Bauer. | .10 | 160.00 | 16.00 |

TOTAL PROFESSIONAL SERVICES                                    $ 4,690.00

$ -469.00

NET PROFESSIONAL SERVICES:                                        $ 4,221.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .40 | 340.00 | 136.00 |
| HERMANN BAUER | 8.30 | 325.00 | 2,697.50 |
| CARLOS E. GEORGE | 1.60 | 260.00 | 416.00 |
| ALBERTO J. BAYOUTH MONTES | 1.80 | 205.00 | 369.00 |
| JORGE A. CANDELARIA | .80 | 190.00 | 152.00 |
| PAULA A. GONZALEZ MONTALVO | 1.20 | 190.00 | 228.00 |
| GABRIEL MIRANDA RIVERA | 3.30 | 195.00 | 643.50 |
| VANESSA SANCHEZ | .30 | 160.00 | 48.00 |
| **Total** | **17.70** | | **$ 4,690.00** |

**TOTAL THIS INVOICE**                                        **$ 4,221.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

## COVER SHEET TO FIFTY-THIRD MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | September 1, 2021 through September 30, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $80,609.85 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought       $1,328.80
as actual, reasonable and necessary:

Total amount for this invoice:                $81,938.65


This is a: _X_ monthly ___ interim ___ final application

This is O&B's fifty-third monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for September 2021.


/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On December 7, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period September 1 through September 30, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietroantoni | Special Counsel | Corporate | 360.00 | 69.90 | 25,164.00 |
| Hermann D. Bauer | Member | Litigation | 325.00 | 48.60 | 15,795.00 |
| José R. Cacho | Member | Corporate | 355.00 | 47.30 | 16,791.50 |
| Carlos E. George | Member | Labor | 260.00 | 1.30 | 338.00 |
| Rosa M Lazaro | Member | Corporate | 355.00 | 17.90 | 6,354.50 |
| Alberto Bayouth Montes | Jr. Member | Labor | 205.00 | 1.80 | 369.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | 230.00 | 12.10 | 2,783.00 |
| Jose L. Notario Toll | Jr. Member | Corporate | 235.00 | 14.70 | 3,454.50 |
| Marta Ramirez Isern | Jr. Member | Corporate | 230.00 | 0.60 | 138.00 |
| Jorge A. Candelaria | Associate | Corporate | 190.00 | 5.50 | 1,045.00 |
| Josué Gonzalez Aldarondo | Associate | Corporate | 200.00 | 27.90 | 5,580.00 |
| Paula Gonzalez Montalvo | Associate | Litigation | 190.00 | 7.50 | 1,425.00 |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | 22.30 | 4,348.50 |
| Carlos Vaquez Alberty | Associate | Labor | 185.00 | 0.50 | 92.50 |
| Olga M Alicea | Paralegal | Litigation | 160.00 | 35.10 | 5,616.00 |
| Vanessa Sanchez | Paralegal | Litigation | 160.00 | 1.70 | 272.00 |
| | **Totals** | | | **314.70** | **$ 89,566.50** |
| | **Less: 10% Courtesy discount** | | | | **$ (8,956.65)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 80,609.85** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period  September 1 through September 30, 2021**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | 13.60 | |
| Duplicating Color | 1,099.20 | |
| Certificate of Translation | 208.00 | |
| Messenger Delivery as of 9/28/2021 | 8.00 | |
| **Totals** | | |
| **SUMMARY OF DISBURSEMENTS** | **$  1,328.80** | |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period September 1 through September 30, 2021**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Board, Members, Staff, Advisor, Consutl | 0.20 | 47.00 |
| 202 | Legal Research | 2.40 | 467.00 |
| 203 | Hearings and Non-Field Comm. With Court | 0.30 | 97.50 |
| 204 | Communication with Claimholders | 1.20 | 232.00 |
| 206 | Documents Filed on Behalf of the Board | 28.30 | 6,092.00 |
| 207 | Non-Board Court Filings | 6.40 | 2,080.00 |
| 208 | Stay Matters | 0.70 | 227.50 |
| 209 | Adversary Proceeding | 5.90 | 1,682.00 |
| 210 | Analysis and Strategy | 6.80 | 2,080.00 |
| 213 | Labor, Pension Matters | 9.50 | 2,888.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 198.20 | 63,201.50 |
| 216 | Confirmation | 1.60 | 520.00 |
| 218 | Employment and Fee Applications | 1.60 | 368.00 |
| 219 | Docketing | 1.00 | 160.00 |
| 220 | Translations | 35.10 | 5,616.00 |
| 221 | Discovery/2004 Examinations | 2.40 | 663.00 |
| 222 | Claims and Claims Objections | 1.90 | 617.50 |
| 224 | Fee Application O&B | 11.20 | 2,527.00 |
| | | | $   89,566.50 |
| | Less: 10% Courtesy discount | | $   (8,956.65) |
| | **TOTALS** | **314.70** | **$   80,609.85** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $72,548.87, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,328.80) in the total amount of $73,877.67.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

## **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

Electronic Invoice

IN ACCOUNT WITH

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 402204
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2021:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 86,613.00 |
| Less Discount | $ -8,661.30 |
| | |
| Net Professional Services | $ 77,951.70 |
| Total Reimbursable Expenses | $ 1,328.80 |
| | |
| **TOTAL THIS INVOICE** | **$ 79,280.50** |

Electronic Invoice

IN ACCOUNT WITH

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/01/21 | JRC | 215 | Review comments and suggested changes from J. Pietrantoni to draft legislation to implement CW plan of adjustment (.80). Discuss certain changes with J. Pietrantoni (.30). Review additional changes and Implement changes to draft legislation (.60). | 1.70 | 355.00 | 603.50 |
| 9/01/21 | JP | 215 | Draft legislative language required to implement plan of adjustment (3.1) ; review draft legislation in view of input by J. R. Cacho (1.1). | 4.20 | 360.00 | 1,512.00 |
| 9/01/21 | JP | 215 | Draft email to (0.3)  and telephone conference with J. Cacho regarding legislation required to implement plan of adjustment. | .70 | 360.00 | 252.00 |
| 9/01/21 | JP | 215 | Email exchange with E&Y relating to calculation of constitutional debt limit. | .30 | 360.00 | 108.00 |
| 9/01/21 | HDB | 215 | Analyze issues presented by M. Juarbe concerning PPD Caucus questions concerning Plan of Adjustment. | .30 | 325.00 | 97.50 |
| 9/01/21 | HDB | 222 | Review Objection to Motion for the Reconsideration of the Order Entered on August 4, 2021 at the Omnibus Hearing Concerning the Three Hundred Forty-Fifth Omnibus Objection. | .40 | 325.00 | 130.00 |
| 9/01/21 | CEG | 215 | Review  PPD Caucus general questions on PROMESA and Title III case POA. | .20 | 260.00 | 52.00 |
| 9/01/21 | JLN | 215 | Review email from M. Juarbe detailing inquiries submitted by the Legislative Assembly regarding the POA. | .40 | 235.00 | 94.00 |
| 9/01/21 | GMR | 206 | File the Urgent Consensual Motion for Eleventh Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, in Case No. 17-3283. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  402204                                                                September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/01/21 | GMR | 215 | Review dockets in state court concerning Ambac and Financial Guaranty Insurance Company (i.e. complaints, amended complaints and judgments) to ascertain status of proceeding (0.9). Exchange e-mails with S. Schaefer and L. Osaben in connection thereto. (0.3) | 1.20 | 195.00 | 234.00 |
| 9/01/21 | GMR | 206 | Review the Objection of the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, to motion for the reconsideration of order entered on August 4, 2021 at the Omnibus Hearing concerning the Three Hundred Forty-Fifth Omnibus Objection, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 9/01/21 | GMR | 206 | File the Objection of the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, to motion for the reconsideration of order entered on August 4, 2021 at the Omnibus Hearing concerning the Three Hundred Forty-Fifth Omnibus Objection, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 9/02/21 | JP | 215 | Draft section of brief in support of confirmation of plan of adjustment relating to authority to issue bonds and CVIs pursuant to Act 33, without any additional legislation. | 2.40 | 360.00 | 864.00 |
| 9/02/21 | HDB | 203 | Review Notice of Correspondence Posted by the Court. | .30 | 325.00 | 97.50 |
| 9/02/21 | HDB | 209 | Review Informative Motion Regarding (I) Defendants Motion to Dismiss the Complaint and (II) Motion Of Intervening Defendant Financial Oversight and Management Board to Dismiss, or in the Alternative, To Stay Counts I, II, and IV of the Complaint in 21-AP-0068. | .20 | 325.00 | 65.00 |
| 9/02/21 | JAC | 204 | Conduct legal research on reciprocity benefits for JRS participants in order to review letter regarding JRS participants. | .40 | 190.00 | 76.00 |
| 9/03/21 | JRC | 215 | Review final changes to draft legislation (.30). Exchange emails with B. Rosen regarding same and send draft legislation for Proskauer review (.20). Emails with OB Group regarding sections of legislation regarding implementation of Pension benefit changes and social security participation (.20). Emails with R. Lazaro regarding requests from PMA regarding pension benefit sections of legislation (.20). | .90 | 355.00 | 319.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                          September 30, 2021

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/03/21 | HDB | 215 | Review Motion to Inform wage creditors preliminary list of witnesses to be offered in opposition of confirmation of plan of adjustment. | .20 | 325.00 | 65.00 |
| 9/03/21 | GMR | 206 | Exchange e-mails with M. Ovanesian in connection with the notices of correspondence to be filed. | .20 | 195.00 | 39.00 |
| 9/04/21 | GMR | 206 | Exchange emails with M. Ovanesian in connection with the notices of correspondence of notices of intent to participate in confirmation discovery. | .30 | 195.00 | 58.50 |
| 9/04/21 | GMR | 206 | Review and organize exhibits to the Fourth Notice of Correspondence of Notices of Intent to Participate in Confirmation Discovery. | 1.10 | 195.00 | 214.50 |
| 9/04/21 | GMR | 206 | Review and organize exhibits to the Fifth Notice of Correspondence of Notices of Intent to Participate in Confirmation Discovery. | 1.00 | 195.00 | 195.00 |
| 9/04/21 | GMR | 206 | Review and organize exhibits to the Sixth Notice of Correspondence of Notices of Intent to Participate in Confirmation Discovery. | .60 | 195.00 | 117.00 |
| 9/05/21 | JLN | 215 | Review drafts forwarded by R. M. Lazaro regarding social security/pensions legislation language. | .60 | 235.00 | 141.00 |
| 9/06/21 | HDB | 206 | Revise Third Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery. (.2) Revise Fourth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery. (.2) | .40 | 325.00 | 130.00 |
| 9/06/21 | HDB | 207 | Analyze AAFAF's Preliminary Fact Witness List to be Offered in Connection with Plan of Adjustment Confirmation. | .20 | 325.00 | 65.00 |
| 9/06/21 | HDB | 207 | Review the DRA Parties' Preliminary Fact Witness List for Plan Confirmation Hearing (.2) and Preliminary Expert Witness Disclosures. (.2) | .40 | 325.00 | 130.00 |
| 9/06/21 | HDB | 206 | Review the Debtors' Identification of Expert Witnesses. | .20 | 325.00 | 65.00 |
| 9/06/21 | HDB | 207 | Review the Monolines' Preliminary Fact Witness List and Reservation of Rights for Plan Confirmation Discovery. | .20 | 325.00 | 65.00 |
| 9/06/21 | HDB | 207 | Review The Official Committee of Retired Employees' Motion to Inform Regarding Identification of Expert Witness. | .10 | 325.00 | 32.50 |

O'Neill & Borges LLC

Bill #:  402204

September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/06/21 | GMR | 206 | File the Fourth Notice of Correspondence of Notices of Intent to Participate in Confirmation Discovery through the court's electronic filing system. | .80 | 195.00 | 156.00 |
| 9/06/21 | GMR | 206 | File the Fifth Notice of Correspondence of Notices of Intent to Participate in Confirmation Discovery through the court's electronic filing system. | .90 | 195.00 | 175.50 |
| 9/06/21 | GMR | 206 | File the Sixth Notice of Correspondence of Notices of Intent to Participate in Confirmation Discovery through the court's electronic filing system. | .60 | 195.00 | 117.00 |
| 9/07/21 | JRC | 215 | Review and provide comments to brief in support of authority under Act 33 of 1942 to issue the CVIs (.80). Exchange emails with J. Pietrantoni on the issue (.20). Calls and review research summary with J. Gonzalez (.40) | 1.40 | 355.00 | 497.00 |
| 9/07/21 | JRC | 215 | Review draft legislation prepared by OB and Proskauer regarding pension benefits changes (.70). Review emails from Proskauer regarding questions from PPD legislature and proposed answers from M. Bienenstock (.40). Exchange emails with H. Bauer to discuss proposed responses (.20). Commence review of proposed draft legislation to implement plan of adjustment presented by AAFAF (.80). | 2.10 | 355.00 | 745.50 |
| 9/07/21 | JP | 215 | Draft section of brief in support of POA confirmation relating to Act 33 (2.4); email exchange with J. R. Cacho, H. D. Bauer end others regarding same (0.4). | 2.80 | 360.00 | 1,008.00 |
| 9/07/21 | JP | 215 | Review draft of POA legislation prepared by PMA. | 1.30 | 360.00 | 468.00 |
| 9/07/21 | HDB | 215 | Consider legal issues concerning potential benefit of legislative approval for cash exchanges. | .30 | 325.00 | 97.50 |
| 9/07/21 | HDB | 215 | Review e-mail by T. Mott, on behalf of the DRA, regarding alleged deficiencies by AAFAF in connection with meet and confer on plan discovery issues. | .20 | 325.00 | 65.00 |
| 9/07/21 | HDB | 215 | Revise first daft of Puerto Rico Plan of Adjustment Implementation Act. | 1.10 | 325.00 | 357.50 |
| 9/07/21 | HDB | 215 | Edit draft insert on PROMESA § 314(b)(5) concerting Necessary Legislative, Regulatory, and Electoral Approvals for POA.  (.8) Review comments by J. Cacho to the draft insert. (.2) | 1.00 | 325.00 | 325.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                                          September 30, 2021

| 9/07/21 | HDB | 215 | Revise draft proposed Social Security legislation for POA implementation. | .70 | 325.00 | 227.50 |
|---------|-----|-----|---------------------------------------------------------------------------|-----|--------|--------|
| 9/07/21 | HDB | 215 | Review memorandum by P. Hein regarding meet and confer and additional grounds for requests 21 through 43. | .40 | 325.00 | 130.00 |
| 9/07/21 | HDB | 215 | Review M. Bienenstock's draft responses to PPD caucus questions regarding POA. | .30 | 325.00 | 97.50 |
| 9/07/21 | JLN | 215 | Review email from M. Bienenstock responding to legislative inquiries about POA legislation. | .50 | 235.00 | 117.50 |
| 9/07/21 | JLN | 215 | Review various emails from J. Pietrantoni, H. D. Bauer, J. R. Cacho and J. E. Gonzalez regarding proposed POA legislation and Act 33-1942. (0.2) Review draft language prepared by J. Pietrantoni regarding approvals of POA. (0.3) | .50 | 235.00 | 117.50 |
| 9/07/21 | JAC | 213 | Prepare for conference call with FOMB staff regarding letter on JRS participants public pension eligibility  (0.6) and participants in conference call regarding the matter (0.6). | 1.20 | 190.00 | 228.00 |
| 9/07/21 | JEG | 215 | At the request of J. Pietrantoni and J. Cacho, research on Puerto Rico case law and Justice Opinions recognizing as constitutional the authorization of the "full faith and credit" principle in non-debt scenarios. (1.2). Review Justice Opinion 2004-11. (0.5). Draft email to J. Pietrantoni and J. Cacho describing research findings. (0.4) | 2.10 | 200.00 | 420.00 |
| 9/07/21 | JEG | 215 | Tel. conf. with J. Cacho to review research summary of Act 33 of 1942. | .40 | 200.00 | 80.00 |
| 9/07/21 | VSN | 219 | Docket court notice received by email dated September 7, 2021 regarding order dkt. 18050, deadline to file responsive papers and movant's reply papers. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 9/07/21 | VSN | 219 | Docket court notice received by email dated September 2, 2021 regarding order dkt. 18021, regarding deadline to file an opposition regarding motion for extension and to file reply to opposition to the motion. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                            September 30, 2021

| 9/07/21 | VSN | 219 | Docket court notice received by email dated September 3, 2021 regarding order dkt. 18026, deadline to file joint status report regarding motion to request removal. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
|---------|-----|-----|---|-----|--------|-------|
| 9/07/21 | VSN | 219 | Docket court notice received by email dated September 2, 2021 regarding order dkt. 18019, deadline to file responses and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 9/08/21 | JRC | 215 | Review and analyze issues of draft of legislation to implement POA circulated by PMA (2.60). Compare certain sections against language in POA (1.80). Prepare mark-up with comments (1.30). Review comments from J. Pietrantoni regarding same (0.4); Tel. conf. with J. Pietrantoni regarding same (0.4). | 6.50 | 355.00 | 2,307.50 |
| 9/08/21 | JP | 215 | Draft comments to the AAFAF draft of POA enabling legislation. (1.9) Tel. conf. with J. R. Cacho regarding same. (0.4) | 2.30 | 360.00 | 828.00 |
| 9/08/21 | HDB | 215 | Revise draft Title III Exit Bill circulated by AAFAF. | 1.80 | 325.00 | 585.00 |
| 9/08/21 | HDB | 222 | Revise draft Objection to Allowance of DRA Administrative Claim Motion. | .70 | 325.00 | 227.50 |
| 9/08/21 | HDB | 215 | Review AAFAF's (A. Paval's) response to DRA's letter (T. Mott) regarding Plan Discovery issues. | .20 | 325.00 | 65.00 |
| 9/09/21 | JRC | 215 | Commence review of draft of indenture for issuance of CVIs under Plan of Adjustment. | 1.60 | 355.00 | 568.00 |
| 9/09/21 | JRC | 215 | Review additional comments from J. Pietrantoni to updated draft of legislation to implement Plan of Adjustment (.50). Call with J. Pietrantoni to discuss same (.30). Prepare full mark-up of legislation with our comments and sent to Proskauer (1.10). Participate in conference call with J. Pietrantoni and B. Rosen to discuss legislation (.60). Review list of issues prepared by J. Pietrantoni and submit comments to same (.30). Prepare for call with AAFAF regarding same scheduled for Spt. 10, 2021 (.30). | 3.10 | 355.00 | 1,100.50 |
| 9/09/21 | RML | 215 | Tel. conf. with J. Pietrantoni regarding Pension Trust withdrawals and governance. (0.3) Review memorandum on Pension Trust creation, governance and withdrawals. (0.5) Tel. conf. with Proskauer, E&Y, J. Pietrantoni and H. Bauer regarding Pension Trust governance and withdrawals. (0.9) | 1.70 | 355.00 | 603.50 |

O'Neill & Borges LLC

Bill #:  402204                                                                                    September 30, 2021

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/09/21 | JP | 215 | Review draft of POA enabling legislation prepared by PMA (2.5); telephone conference with B. Rosen, H. D. Bauer, J. Cacho and others regarding same (0.6). Tel. conf. with J. Cacho regarding implement Plan of Adjustment. (.30) | 3.40 | 360.00 | 1,224.00 |
| 9/09/21 | JP | 215 | Review term sheet for pension reserve trust (1.2); telephone conference with R. Lazaro regarding same (0.3); telephone conference P. Possinger, E&Y, H. D. Bauer and R. Lazaro regarding same (0.9). | 2.40 | 360.00 | 864.00 |
| 9/09/21 | HDB | 215 | Review comments and observations regarding used POA plan implementation legislation.  (.3) Tel. conf. with J. Pietrantoni, J. Cacho, B. Rosen, J. Gavin and others, concerning POA implementation legislation. (.6) | .90 | 325.00 | 292.50 |
| 9/09/21 | HDB | 210 | Review draft guidelines for pension trust withdrawals and proposed governance for the pension trust. (.4)  Call with P. Possinger, J. Santabroglio, R. Teague, J. Pietrantoni and R. Lazaro regarding pension trust and withdrawal issues. (.9) | 1.30 | 325.00 | 422.50 |
| 9/09/21 | HDB | 215 | Commence review of draft CVI Trust Agreement. | 1.30 | 325.00 | 422.50 |
| 9/09/21 | HDB | 206 | Review and sign-off to file final Objection to DRA motion for payment of administrative expense. | .30 | 325.00 | 97.50 |
| 9/09/21 | GMR | 206 | Analyze the Objection to DRA Parties' Motion for Allowance of Administrative Expense Claim. | .40 | 195.00 | 78.00 |
| 9/09/21 | GMR | 206 | File the Objection to DRA Parties' Motion for Allowance of Administrative Expense Claim. | .20 | 195.00 | 39.00 |
| 9/09/21 | GMR | 206 | Exchange e-mail with S. Ma in connection with E&Y's 12th interim fee application. | .30 | 195.00 | 58.50 |
| 9/09/21 | GMR | 206 | Review E&Y's 12th interim fee application in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 9/09/21 | GMR | 206 | File E&Y's 12th interim fee application in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 9/09/21 | JEG | 215 | Legal research to locate Act 101-2020, as requested by J. Cacho. | .10 | 200.00 | 20.00 |
| 9/10/21 | JRC | 215 | Finalize review of CVI Indenture (1.60). Conference call with Proskauer team and J. Pietrantoni to discuss indenture (.80). Call with J. Pietrantoni to discuss issues (.20). Conference call with Proskauer, PMA, O'Melveny and Nixon to discuss Indenture issues (1.0). | 3.60 | 355.00 | 1,278.00 |

O'Neill & Borges LLC

Bill #:  402204                                                              September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/21 | JRC | 215 | Review PSAs article IV covenants to determine what covenants should be included in legislation (1.30).Conference call with PMA and Proskauer teams to discuss issues of draft legislation to issue bonds and implement plan of adjustment (.80). Conference call with J. Pietrantoni to discuss possible changes to be proposed to legislation (.30). | 2.40 | 355.00 | 852.00 |
| 9/10/21 | RML | 215 | Exchange various emails with PMA on social security legislation. (0.3) Review changes from PMA to social security legislation. (0.5) Tel. conf. with Proskauer, AAFAF, PMA and O&B on draft of legislation required for POA. (0.9) | 1.70 | 355.00 | 603.50 |
| 9/10/21 | JP | 215 | Draft list of issues relating to POA enabling legislation. | .60 | 360.00 | 216.00 |
| 9/10/21 | JP | 215 | Telephone conference with PMA, B. Rosen, J. Cacho, others regarding PMA draft of POA legislation. | 1.10 | 360.00 | 396.00 |
| 9/10/21 | JP | 215 | Review CVI indenture (0.8); follow-up call with J. R. Cacho regarding same. (0.3) | 2.10 | 360.00 | 756.00 |
| 9/10/21 | JP | 215 | Telephone conference B. Rosen, A. Piccirillo, Citi and others regarding CVI Indenture. | 1.00 | 360.00 | 360.00 |
| 9/10/21 | HDB | 215 | Review M. Dale's response to T. Mott's letter regarding AAFAF and FOMB's Responses to DRA Parties' Discovery. | .20 | 325.00 | 65.00 |
| 9/11/21 | JRC | 215 | Revise the updated draft of legislation to implement PSA circulated by J. Pietrantoni as of Sept. 11, 202. | 1.30 | 355.00 | 461.50 |
| 9/11/21 | JP | 215 | Draft comments to POA enabling legislation prepared by PMA. | 2.90 | 360.00 | 1,044.00 |
| 9/11/21 | HDB | 215 | Review J. Pietrantoni and J. Cacho's comments to draft Plan Implementation legislation. | 1.20 | 325.00 | 390.00 |
| 9/12/21 | PAG | 206 | Review the Seventh Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 18075. | .30 | 190.00 | 57.00 |
| 9/12/21 | PAG | 206 | Review all 41 exhibits to the Seventh Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 18075. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                                     September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/21 | PAG | 206 | File the Seventh Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery, and supporting exhibits, at 17 BK 3283-LTS, docket no. 18075. | .70 | 190.00 | 133.00 |
| 9/13/21 | JRC | 215 | Review new proposed legislation to enact various changes including the elimination of Act 33 of 1942 to refinance GO bonds (.40). | .40 | 355.00 | 142.00 |
| 9/13/21 | JRC | 215 | Exchange emails with J. Pietrantoni and A. Piccirillo of Proskauer regarding necessary changes to draft legislation to make it consistent with CVI Indenture. | .40 | 355.00 | 142.00 |
| 9/13/21 | RML | 213 | Prepare for call on JRS questions by certain judges. (0.4) Tel. conf. with D. Indiano, Proskauer and Judge Salgado on JRS questions. (0.9). Review issue regarding participation in plan of judges hired after 2014. (0.2) Draft email to Proskauer regarding ruling of Brau decision.(0.2) | 1.70 | 355.00 | 603.50 |
| 9/13/21 | RML | 213 | Conf. with J. Candelaria to discuss JRS participant eligibility in light of letter by certain JRS members regarding transfer of contributions to JRS. | .20 | 355.00 | 71.00 |
| 9/13/21 | JP | 215 | Revise mark-up of POA legislation to address Proskauer comments and make other necessary changes (1.7); email exchanges with A. Piccirillo and A. Perdiza regarding same (0.4). | 2.10 | 360.00 | 756.00 |
| 9/13/21 | HDB | 206 | Revise Seventh Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery. | .20 | 325.00 | 65.00 |
| 9/13/21 | HDB | 215 | Review Puerto Rico Fiscal Agency and Financial Advisory Authority's Notices of Oral Depositions for Sheva Levy, of the Financial Oversight & Management Board for Puerto Rico for matters regarding the confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in Title III case no. 17-03283: | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204

September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/21 | HDB | 215 | Review the Puerto Rico Fiscal Agency and Financial Advisory Authority's Notices of Oral Depositions of Christina Pullo, of PrimeClerk, LLC, as witness for the following witnesses of the Financial Oversight & Management Board for Puerto Rico for matters regarding the confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 325.00 | 65.00 |
| 9/13/21 | HDB | 215 | Review e-mail from A. Paval to T. Mott regarding AAFAF and FOMB's Responses to DRA Parties' Discovery. | .20 | 325.00 | 65.00 |
| 9/13/21 | HDB | 215 | Review the Puerto Rico Fiscal Agency and Financial Advisory Authority's Notices of Oral Depositions for David Brownstein, of Citigroup, Inc., as advisor for the Financial Oversight & Management Board for Puerto Rico for matters regarding the confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al | .20 | 325.00 | 65.00 |
| 9/13/21 | HDB | 210 | Revise Motion Submitting Debtors' Opening Expert Reports and Disclosures. (.6) Review report of Marti P. Murray (2.1) | 2.70 | 325.00 | 877.50 |
| 9/13/21 | HDB | 206 | Revise Debtors' Amended List of Witnesses to be Offered in Support of Confirmation Plan of Adjustment. | .20 | 325.00 | 65.00 |
| 9/13/21 | UMF | 224 | Finalize draft of eleventh interim fee application of O&B for filing with the Court. | 1.60 | 230.00 | 368.00 |
| 9/13/21 | JAC | 213 | Conf.with R. M. Lazaro to discuss JRS participant eligibility in light of letter by certain JRS members regarding transfer of contributions to JRS. | .20 | 190.00 | 38.00 |
| 9/13/21 | GMR | 206 | Exchange multiple e-mails with J. Alonzo and L. Stafford in connection with filings for the day and strategy in connection thereto. | .40 | 195.00 | 78.00 |
| 9/13/21 | GMR | 206 | Coordinate issues concerning Debtors' Amended Fact Witness List and Debtors' Amended Opening Expert Reports and Disclosures. | .40 | 195.00 | 78.00 |
| 9/13/21 | GMR | 206 | Review Debtors' Amended List of Witnesses to be Offered in Support of Confirmation Plan of Adjustment in anticipation to its filing. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                                          September 30, 2021

| 9/13/21 | GMR | 206 | File Debtors' Amended List of Witnesses to be Offered in Support of Confirmation Plan of Adjustment through the court's electronic filing system. | .20 | 195.00 | 39.00 |
|---|---|---|---|---|---|---|
| 9/13/21 | GMR | 206 | Analyze Debtors' Opening Expert Reports and Disclosures. | .80 | 195.00 | 156.00 |
| 9/13/21 | GMR | 206 | File Debtors' Opening Expert Reports and Disclosures. | .20 | 195.00 | 39.00 |
| 9/14/21 | JRC | 215 | Review and respond to various emails from J. Pietrantoni, FOMB and B. Rosen regarding bonds legislation (.30). | .30 | 355.00 | 106.50 |
| 9/14/21 | JP | 215 | Mark-up draft of POA legislation prepared by PMA (0.9); email exchanges M. Juarbe, B. Rosen, PMA regarding same (0.3). | 1.20 | 360.00 | 432.00 |
| 9/14/21 | HDB | 210 | Review and opening report of Dr. Andrew Wolfe in support of plan of adjustment. | 1.20 | 325.00 | 390.00 |
| 9/14/21 | HDB | 215 | Review AAFAF's Motion to inform Expert Witnesses in Connection with Plan of Adjustment Confirmation. (.1) Analyze declaration by Fernando Batlle. (.6) | .70 | 325.00 | 227.50 |
| 9/14/21 | HDB | 215 | Review DRA Deposition Notices regarding Plan of Adjustment. | .20 | 325.00 | 65.00 |
| 9/14/21 | HDB | 215 | Review the Monolines' deposition notices regarding Plan of Adjustment. | .20 | 325.00 | 65.00 |
| 9/14/21 | HDB | 215 | Review The Official Committee of Retired Employees' Motion to Inform Regarding Expert Report. | .40 | 325.00 | 130.00 |
| 9/14/21 | HDB | 215 | Review Objection to Confirmation and Discovery in Connection Therewith by Edgardo Marquez Lizardi. | .20 | 325.00 | 65.00 |
| 9/14/21 | HDB | 206 | Revise draft the motion in limine to exclude evidence concerning whether the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. is consistent with the Commonwealth's certified fiscal plan. | .40 | 325.00 | 130.00 |
| 9/14/21 | HDB | 207 | Review Motion by the Retiree Committee to Compel the Puerto Rico Department of Treasury to Comply with the First and Second Amended Orders Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #:  402204                                                            September 30, 2021

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/14/21 | UMF | 224 | Draft notice of filing of O&B's eleventh interim application for compensation for the period of October 2020 through January 2021. | .60 | 230.00 | 138.00 |
| 9/14/21 | UMF | 224 | Review exhibits to O&B's eleventh interim fee application for the period of October 2020 through January 2021 including monthly statements attached as Exhibit B. | .80 | 230.00 | 184.00 |
| 9/14/21 | PAG | 206 | Review the Debtor's Motion in Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent with the Certified Fiscal Plan, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 18116. | .20 | 190.00 | 38.00 |
| 9/14/21 | PAG | 206 | File the Debtor's Motion in Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent with the Certified Fiscal Plan, and supporting exhibits, at 17 BK 3283-LTS, docket no. 18116. | .20 | 190.00 | 38.00 |
| 9/14/21 | CVA | 215 | Authorize affidavit issued by N. Jaresko in connection with the letter of instruction to The Depository Trust Company regarding the solicitation of votes with respect to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, as requested by C. George and H. Bauer. | .50 | 185.00 | 92.50 |
| 9/14/21 | GMR | 206 | Review latest draft of Debtors' Motion in limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent with the Certified Fiscal Plan. | .30 | 195.00 | 58.50 |
| 9/14/21 | VSN | 224 | As required by U. Fernandez, prepare exhibits for the O&B October 2020 to January 2021 interim fee application in Title III case for attorney review regarding debtors the Commonwealth (0.2), ERS (0.1), HTA (0.1) PBA (0.1) and PREPA (0.2). | .70 | 160.00 | 112.00 |
| 9/14/21 | VSN | 219 | Docket court notice received by email dated September 13, 2021 regarding order dkt. 18092, deadline to file response and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 9/15/21 | JRC | 215 | Review various emails regarding issue of UCC-1s filed regarding GDB/PBA loans (.20). | .20 | 355.00 | 71.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204

September 30, 2021

| 9/15/21 | JRC | 215 | Discussions and emails with J. Pietrantoni regarding legislation regarding implementation of POA (.30). Review various emails from P. Hamburger, B. Rosen and P. Possinger regarding sections of legislation dealing with pension benefits (.30). | .60 | 355.00 | 213.00 |
|---|---|---|---|---|---|---|
| 9/15/21 | RML | 213 | Tel. conf. with FOMB, E&Y and Proskauer regarding information requested by judges. (0.9) Tel. conf. with M. Lopez regarding letter from judges. (0.2) | 1.10 | 355.00 | 390.50 |
| 9/15/21 | JP | 215 | Email exchange with B. Rosen, P. Hamburger and P. Possinger regarding whether legislation is needed to implement changes to pension system. | .40 | 360.00 | 144.00 |
| 9/15/21 | JP | 215 | Email exchange M. Juarbe regarding Zaragoza bill restoring pension cuts (0.2); review Zaragoza bill (0.3). | .50 | 360.00 | 180.00 |
| 9/15/21 | JP | 215 | Review revised draft of POA legislation prepared by PMA. | .70 | 360.00 | 252.00 |
| 9/15/21 | HDB | 207 | Review Seventh Interim and Consolidated Semi Annual Application of the Fee Examiner and Godfrey & Kahn, S.C., for Allowance of Compensation and Expense Reimbursement for the Period From Oct .1, 2020 to March 31, 2021. | .20 | 325.00 | 65.00 |
| 9/15/21 | HDB | 206 | Revise and sign-off to file Master Service List. | .20 | 325.00 | 65.00 |
| 9/15/21 | HDB | 215 | Review proposed edits to POA Implementation Legislation by AAFAF. | .60 | 325.00 | 195.00 |
| 9/15/21 | UMF | 224 | Finalize draft of O&B's eleventh interim fee application for the period of October 2021 through January 2021(1.1) Coordinate filing of same with P. Gonzalez. (0.2) | 1.30 | 230.00 | 299.00 |
| 9/15/21 | UMF | 224 | Finalize notice of filing of O&B's eleventh interim fee application. | .60 | 230.00 | 138.00 |
| 9/15/21 | UMF | 224 | Finalize Exhibit B to O&B's eleventh interim fee application of O&B for the period of October 2020 through January 2021. | .90 | 230.00 | 207.00 |
| 9/15/21 | JLN | 215 | Review notes from M. Juarbe, N. Jaresko and A. Billoch regarding POA draft legislation. (0.2) Review revised draft of legislation as of Sept. 15, 2021. (0.4) | .60 | 235.00 | 141.00 |
| 9/15/21 | PAG | 206 | Review the Master Service List as of September 15, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 18126. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                                September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/21 | PAG | 206 | File the Master Service List as of September 15, 2021 at 17 BK 3283-LTS, docket no. 18126. | .20 | 190.00 | 38.00 |
| 9/15/21 | PAG | 206 | Review the Eleventh Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1, 2020 through January 31, 2021, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 18127. | .30 | 190.00 | 57.00 |
| 9/15/21 | PAG | 206 | File the Eleventh Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1, 2020 through January 31, 2021, and supporting exhibits, at 17 BK 3283-LTS, docket no. 18127. | .20 | 190.00 | 38.00 |
| 9/15/21 | PAG | 206 | Review the Notice of Filing of Eleventh Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1, 2020 through January 31, 2021, in anticipation of its filing at 17 BK 3283-LTS, docket no. 18128. | .20 | 190.00 | 38.00 |
| 9/15/21 | PAG | 206 | File the Notice of Filing of Eleventh Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1, 2020 through January 31, 2021, at 17 BK 3283-LTS, docket no. 18128. | .20 | 190.00 | 38.00 |
| 9/16/21 | RML | 215 | Review (0.1) and respond to (0.2) inquiries from E&Y on required on pension legislation. Further review of Proskauer inquiries on pension legislation. (0.3) | .60 | 355.00 | 213.00 |
| 9/16/21 | JP | 215 | Review email to A. Piccirillo with questions on CVI indenture (0.3); review draft of CVI indenture version including Proskauer's comments (0.8). | 1.10 | 360.00 | 396.00 |

O'Neill & Borges LLC

Bill #:  402204                                                                    September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/21 | JLN | 215 | Discus with J. Gonzalez research of status and Puerto Rico case law governing the effectiveness and perfection of liens on real property and the proceeds thereof. | .60 | 235.00 | 141.00 |
| 9/16/21 | MRI | 215 | Draft of correspondence with J. E. Gonzalez regarding consult on UCC, Mortgage Law and New Civil Code. | .60 | 230.00 | 138.00 |
| 9/16/21 | JAC | 213 | Analyze inquiry by Proskauer Rose LLP regarding contributions to Act 106-2016 defined contribution accounts (0.6) and draft response for R. M. Lazaro's review (0.2). | .80 | 190.00 | 152.00 |
| 9/16/21 | JEG | 215 | At the request of J. Notario, conduct research on statutes and Puerto Rico case law governing the effectiveness and perfection of liens on real property and the proceeds thereof. (1.8). Discuss research findings with J. Notario. (0.6) | 2.40 | 200.00 | 480.00 |
| 9/17/21 | JRC | 215 | Review Proskauer questions regarding continuing validity of Act 66 (.20). Emails with H. Bauer and Proskauer regarding same (.20). | .40 | 355.00 | 142.00 |
| 9/17/21 | JRC | 215 | Analyze questions and comments from R. Piccirillo regarding CVI Indenture (.30). Draft comments to J. Pietrantoni's proposed responses (.20) | .50 | 355.00 | 177.50 |
| 9/17/21 | RML | 215 | Review documents related to Pension reserve. | .60 | 355.00 | 213.00 |
| 9/17/21 | JP | 215 | Draft email to A. Piccirillo responding to questions on CVI indenture. | .30 | 360.00 | 108.00 |
| 9/17/21 | HDB | 215 | Review J. Pietrantoni's response to A. Piccirillo's questions regarding CVI indenture. | .20 | 325.00 | 65.00 |
| 9/17/21 | HDB | 222 | Review the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America response to the Three Hundred Sixty-Second Omnibus Objection To Claims. | .30 | 325.00 | 97.50 |
| 9/17/21 | HDB | 206 | Revise and sign-off to file Debtors' Twenty-Third Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 325.00 | 97.50 |
| 9/17/21 | HDB | 207 | Review Motion Informing the Court filed by Hiram Perez Soto. | .20 | 325.00 | 65.00 |
| 9/17/21 | HDB | 215 | Review P. Hein's meet and confer follow-up and A. Pavel's response to P. Hein's discovery letter follow-up. | .10 | 325.00 | 32.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                    September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/21 | HDB | 215 | Review letter from C. Cuprill regarding Med Centro, Inc's queries regarding the POA.  (.2) Draft e-mail to B. Rosen and others regarding same. (.1) | .30 | 325.00 | 97.50 |
| 9/17/21 | UMF | 224 | Draft O&B's fiftieth monthly fee statement in the Title III case of the Commonwealth of Puerto Rico. | .40 | 230.00 | 92.00 |
| 9/17/21 | UMF | 224 | Draft O&B's fifty-first monthly fee statement in the Title III case of the Commonwealth of Puerto Rico. | .40 | 230.00 | 92.00 |
| 9/17/21 | UMF | 224 | Draft email to J. El Koury regarding principal certification regarding monthly fee statements for June 2021. | .20 | 230.00 | 46.00 |
| 9/17/21 | UMF | 224 | Draft email to J. El Koury regarding principal certification regarding monthly fee statements for July 2021. | .10 | 230.00 | 23.00 |
| 9/17/21 | UMF | 224 | Draft letter to notice parties regarding O&B's monthly fee statements for June 2021. | .30 | 230.00 | 69.00 |
| 9/17/21 | UMF | 224 | Draft letter to notice parties regarding O&B's monthly fee statements for July 2021. | .20 | 230.00 | 46.00 |
| 9/17/21 | UMF | 224 | Draft email to notice parties regarding O&B's monthly fee statements for the month of July 2021. | .20 | 230.00 | 46.00 |
| 9/17/21 | UMF | 224 | Draft email to notice parties regarding O&B's monthly fee statements for the month of June 2021. | .10 | 230.00 | 23.00 |
| 9/17/21 | UMF | 224 | Review and finalize cover sheets, fee statements and exhibits thereto regarding O&B's monthly fee statements for June 2021. | .60 | 230.00 | 138.00 |
| 9/17/21 | UMF | 224 | Review and finalize cover sheets, fee statements and exhibits thereto regarding O&B's monthly fee statements for July 2021. | .70 | 230.00 | 161.00 |
| 9/17/21 | PAG | 206 | Review the Notice of Submission of Corrected Expert Report of Andrew Wolfe, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 18151. | .20 | 190.00 | 38.00 |
| 9/17/21 | PAG | 206 | File the Notice of Submission of Corrected Expert Report of Andrew Wolfe, and supporting exhibit, at 17 BK 3283-LTS, docket no. 18151. | .20 | 190.00 | 38.00 |
| 9/17/21 | GMR | 206 | File the Joint Status Report regarding Adversary Proceeding Nos. 17-151-LTS and 17-152-LTS, through the Court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  402204                                                           September 30, 2021

| 9/17/21 | GMR | 206 | Analyze Debtors' Twenty-Third Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation to its filing. | .30 | 195.00 | 58.50 |
|---------|-----|-----|---|------|--------|--------|
| 9/17/21 | GMR | 206 | File Debtors' Twenty-Third Omnibus Motion for Approval of Modifications to the Automatic Stay, in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 9/20/21 | JRC | 215 | Review changes to legislation implementing POA sent by the CW (.60). Review mark-up to indenture circulated by A. Piccirillo  (.80). Draft responses to A. Poccirillo's queries regarding same (.70). | 2.10 | 355.00 | 745.50 |
| 9/20/21 | JRC | 215 | Draft comments to J. Pietrantoni's draft of argument for application of Act 33 to issue the POA bonds to be used in brief to be filed with Title III court. | .40 | 355.00 | 142.00 |
| 9/20/21 | RML | 213 | Tel. conf. with D. Indiano, Judge Salgado, E&Y and FOMB regarding impact of pension freeze on different categories of judges and questions in connection thereto. (0.6). Review changes to letter to judges in response to inquiries in connection with POA. (0.3) | .90 | 355.00 | 319.50 |
| 9/20/21 | JP | 215 | Revise section of confirmation brief relating to use of existing legislation for approval of bond legislation (0.9); email exchange J. Levitan (Proskauer) regarding same (0.3). | 1.20 | 360.00 | 432.00 |
| 9/20/21 | JP | 215 | Review email from A. Piccirillo regarding GO bond indenture. | .40 | 360.00 | 144.00 |
| 9/20/21 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 10502 by Luis Costas Russell. | .20 | 325.00 | 65.00 |
| 9/20/21 | HDB | 215 | Review A. N. Piccirillo's comments to GO Indenture. | .30 | 325.00 | 97.50 |
| 9/20/21 | HDB | 207 | Review  the DRA Parties' Motion in Response to the Order Concerning Service of Opening Expert Reports by the DRA Parties, Request for Extension of Time to File Redacted DRA Expert Reports, and Request for Modification of Certain Terms of the Confirmation Procedures Order. | .30 | 325.00 | 97.50 |
| 9/20/21 | JLN | 215 | Review inquiry from M. Juarbe regarding use of public corporation funds for payment of pensions. (0.3) Review various applicable laws (0.8) and revise initial draft response prepared by J. E. Gonzalez regarding same. (0.5) Review note from H. D. Bauer with additional revisions to same. (0.2) | 1.80 | 235.00 | 423.00 |

O'Neill & Borges LLC

Bill #:  402204                                                          September 30, 2021

| 9/20/21 | JLN | 215 | Review draft language of brief prepared by J. Pietrantoni regarding POA. | .40 | 235.00 | 94.00 |
|---|---|---|---|---|---|---|
| 9/20/21 | JEG | 215 | Draft response to M. Juarbe's inquiry regarding the required legal or legislative mechanisms to transfer funds from ACAA and SIFC to other government entities. (1.9). At the request of J. Notario, research on statutes adopted during the Garcia Padilla administration transferring funds from said public corporations to various Special Funds. (0.4). Modify draft response to include references to such statutes and to include J. Pietrantoni's suggestions concerning HB 959. (0.2). | 2.50 | 200.00 | 500.00 |
| 9/20/21 | JEG | 215 | As suggested by H. Bauer, review Chapter 4 of Act 26-2017. (0.3). Modify response to M. Juarbe's inquiry regarding revenues of ACAA and SIFC in view of same. (0.7) | 1.00 | 200.00 | 200.00 |
| 9/20/21 | VSN | 219 | Docket court notice received by email dated September 13, 2021, regarding order dkt. 18090, response due regarding Motion Rule 503(b)(1)(A). - H. D. Bauer and U. Fernandez. | .20 | 160.00 | 32.00 |
| 9/20/21 | VSN | 219 | Docket court notice received by email dated September 21, 2021 regarding order dkt. 18121, deadline to file certified English translations. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 9/20/21 | VSN | 219 | Docket court notice received by email dated September 17, 2021, regarding order dkt. 18145, deadline to file joint status report. H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 9/20/21 | VSN | 219 | Docket court notice received by email dated September 16, 2021, regarding order dkt. 18133, scheduled omnibus hearing. H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 9/21/21 | JRC | 215 | Analyze final draft of OB write-up to sections of confirmation brief in support of Plan on the basis of CW existing statutes. | .40 | 355.00 | 142.00 |
| 9/21/21 | RML | 213 | Tel. conf. with M. Lopez regarding position on Judges' request. (0.3). Provide comments to letter to Judges with information requested with respect to freeze and impact on  certain judges. (0.4) | .70 | 355.00 | 248.50 |
| 9/21/21 | HDB | 215 | Revise draft insert for brief concerning Necessary Legislative, Regulatory, and Electoral Approvals for the POA. | .40 | 325.00 | 130.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                          September 30, 2021

| 9/21/21 | HDB | 221 | Review issues regarding service of deposition notices by the DRA Parties. (.2)   Review meet and confer proposal by M. Firestein regarding same. (.2) | .40 | 325.00 | 130.00 |
|---|---|---|---|---|---|---|
| 9/21/21 | HDB | 207 | Review Official Committee of Unsecured Creditors' Joinder to Official Committee of Retired Employees and its Professionals' Motion to Compel Puerto Rico Department of Treasury to Comply with First and Second Amended Orders Setting Procedures For Interim Compensation and Reimbursement of Expenses Of Professionals Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. | .10 | 325.00 | 32.50 |
| 9/21/21 | HDB | 207 | Analyze the DRA Parties' Opposition to the Debtor's Motion in Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent with the Certified Fiscal Plan. (.4)  Review AAFAF's Reservation of Rights regarding the Debtors' Motion in Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment Is Consistent with the Certified Fiscal Plan. (.2) | .60 | 325.00 | 195.00 |
| 9/21/21 | HDB | 221 | Review Joint Informative Motion of Discovery Dispute Between Individual GO Bondholder (Arthur Samodovitz) and the FOMB/AAFAF. | .20 | 325.00 | 65.00 |
| 9/21/21 | JLN | 215 | Analyze existing law providing for transfer of public corporation funds to general fund. (0.5) Tel. conf. with M. Juarbe and J. E. Gonzalez regarding same. (0.5) Review revised version of email response regarding same. (0.3) | 1.30 | 235.00 | 305.50 |
| 9/21/21 | PAG | 206 | Review the Joint Informative Motion of Discovery Dispute Between Individual GO Bondholder (Arthur Samodovitz) and the FOMB/AAFAF in anticipation of its filing at 17 BK 3283-LTS, docket no. 18185. | .20 | 190.00 | 38.00 |
| 9/21/21 | PAG | 206 | File the Joint Informative Motion of Discovery Dispute Between Individual GO Bondholder (Arthur Samodovitz) and the FOMB/AAFAF at 17 BK 3283-LTS, docket no. 18185. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  402204                                                    September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/21 | GMR | 215 | Exchange e-mails with S. Schaefer and A. Cook in connection with statutes needed for plan confirmation matters. (0.4). Review legislature webpage in connection thereto. (0.3). Telephone conference with library of the legislature in connection thereto. (0.2).  Draft e-mail to the librarian of the Legislature in connection with certain acts and statutes (0.2). Exchange e-mails with V. Sanchez requesting certain acts and statutes in their official form (0.2). | 1.30 | 195.00 | 253.50 |
| 9/21/21 | GMR | 204 | Telephone conference with K. Graffam, counsel for claimants for Proof of Claim 21524, in connection with ADR settlement offer. (0.3). Review Proof of Claim and complaint in the underlying state court litigation (0.3). Draft e-mail to L. Stafford in connection thereto. (0.2). | .80 | 195.00 | 156.00 |
| 9/21/21 | GMR | 215 | Review official English versions of certain statutes received from the Legislature for plan confirmation issues. (0.3)  Draft e-mail to S. Schaefer and A. Cook in connection thereto. (0.2) | .50 | 195.00 | 97.50 |
| 9/21/21 | JEG | 215 | Review documents related to government entities with fiscal autonomy to prepare for tel. conf. (0.2) . Tel. conf. with M. Juarbe and J. Notario regarding the transfer of ACAA's and SIFC's funds to the General Fund. (0.5). Draft email to M. Juarbe forwarding Acts signed by Governor Garcia Padilla ordering the transfer of funds from public corporations to the General Fund or to Special Funds. (0.1) | .80 | 200.00 | 160.00 |
| 9/22/21 | JRC | 215 | Analyze Act 181 signed by Governor and effect on POA (1.2). Review and analyze requests from A. Billoch and M. DiConza regarding changes to legislation implementing POA (.40). | 1.60 | 355.00 | 568.00 |
| 9/22/21 | RML | 215 | Draft comments on GO and CVI legislation. | .60 | 355.00 | 213.00 |
| 9/22/21 | HDB | 215 | Review e-mail from A. Billoch submission of Plan Enabling Legislation. | .20 | 325.00 | 65.00 |
| 9/22/21 | HDB | 215 | Review (i) the Office of the Courts Administration of the Commonwealth of Puerto Rico Motion for Leave to file Amici Brief (.1) and (ii) tendered Amici Brief. (.3) | .40 | 325.00 | 130.00 |
| 9/22/21 | JLN | 215 | Review communications from A. Billoch and B. Rosen regarding draft bill and timing for filing. | .20 | 235.00 | 47.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                     September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/21 | JEG | 215 | Draft response to M. Juarbe's follow-up inquiry on what would be required to remove funds from ACAA and SFIC, given Act 42-2021. | 2.00 | 200.00 | 400.00 |
| 9/23/21 | JRC | 215 | Review last version of POA legislation (1.20). Draft covenant language to be included in plan of adjustment (.30). Calls with PMA, B. Rosen, P. Possinger, J. Pietrantoni and M. Juarbe and others from FOMB regarding implementation of changes to legislation (deemed allocation of 1.3%, restoration of pension benefits, social security implementation, etc.) (2.1). Review emails from R. Lazaro and Proskauer regarding pension benefits (.30). | 3.90 | 355.00 | 1,384.50 |
| 9/23/21 | RML | 215 | Review last version of social security legislation. (0.5) Draft email to P. Possinger and P. Hamburger regarding comments to legislation. (0.5). Tel. conf. with Proskauer, OB and FOMB team regarding GO and CVI legislation. (0.5) Draft comments to  social security portion of legislation. (0.9) | 2.40 | 355.00 | 852.00 |
| 9/23/21 | JP | 215 | Revise draft of Plan of Adjustment legislation prepared by PMA  (1.8); draft various additional sections for inclusion in legislation (1.9); telephone conferences exchanges B. Rosen, M. Juarbe, M. Bienenstock, E. Arias, A. Billoch, others regarding same (2.1). | 5.80 | 360.00 | 2,088.00 |
| 9/23/21 | JP | 215 | Draft response question from P. Possinger regarding fiduciary duties of members of Board of trustees of pension trust fund (0.6); review trust law in connection with same (0.5). | 1.10 | 360.00 | 396.00 |
| 9/23/21 | HDB | 207 | Analyze Motion by the Retiree Committee Motion to Extend Deadlines for Eligible Retirees to receive solicitation packages and ballots necessary to vote on the Plan. | .30 | 325.00 | 97.50 |
| 9/23/21 | HDB | 215 | Review draft letter to Legislative Leaders regarding proposed changes to POA. | .30 | 325.00 | 97.50 |
| 9/23/21 | HDB | 215 | Review proposed pension restoration language for POA enabling legislation. | .30 | 325.00 | 97.50 |
| 9/23/21 | HDB | 208 | Review Stay Relief Notice Letter by Puerta De Tierra Realty. (.3) | .30 | 325.00 | 97.50 |

O'Neill & Borges LLC

Bill #:  402204                                                          September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/21 | HDB | 215 | Review Joinder of Official Committee of Unsecured Creditors with Respect to (I) Motion of the Official Committee of Retired Employees to Extend the Voting Deadline for Holders of Claims in Classes 51B, 51D, 51E, 51F, and 51L and (II)Urgent Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Expedited Consideration of It Motion to Extend the Voting Deadline for Holders of Claims in Classes 51B, 51D, 51E, 51F, and 51L. | .20 | 325.00 | 65.00 |
| 9/23/21 | JLN | 215 | Tel. conf. with FOMB, Proskauer and O&B teams to discuss POA legislation. (0.4) Compare draft legislation to identify differences with prior drafts.  (1.3) Draft list of identified changes. (0.3) | 2.00 | 235.00 | 470.00 |
| 9/23/21 | JLN | 215 | Review additional comments from J. E. Gonzalez responding to inquiries by M. Juarbe regarding the use of funds belonging to public corporations. | .40 | 235.00 | 94.00 |
| 9/23/21 | PAG | 206 | Review the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico to Set a Briefing Schedule on DRA Parties' Motion in Response to Order Concerning Service of Opening Expert Reports by the DRA Parties, Request for Extension of Time to File Redacted DRA Expert Reports, and Request for Modification of Certain Terms of the Confirmation Procedures Order in anticipation of its filing at 17 BK 3283-LTS, docket no. 18224. | .20 | 190.00 | 38.00 |
| 9/23/21 | PAG | 206 | File the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico to Set a Briefing Schedule on DRA Parties' Motion in Response to Order Concerning Service of Opening Expert Reports by the DRA Parties, Request for Extension of Time to File Redacted DRA Expert Reports, and Request for Modification of Certain Terms of the Confirmation Procedures Order at 17 BK 3283-LTS, docket no. 18224. | .20 | 190.00 | 38.00 |
| 9/23/21 | JEG | 215 | At the request of J. Pietrantoni, review most recent POA legislation to ensure the Spanish and English versions contain the same provisions. | 1.10 | 200.00 | 220.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                                September 30, 2021

| 9/24/21 | JRC | 215 | Review deemed allocation language proposed to legislation (.20). Review comments on same form A. Billoch of PMA (.20). Review final version of letter submitted by FOMB to Legislature regarding same (.30). | .70 | 355.00 | 248.50 |
|---|---|---|---|---|---|---|
| 9/24/21 | JP | 215 | Email exchanges with B. Rosen and E. Arias regarding "deemed allocation" covenant in updated Plan of Adjustment legislation (0.4); finalize draft of plan of adjustment legislation including such language for submittal to Legislature (0.7); various email exchanges M. Juarbe and B. Rosen regarding updated legislation draft (0.6). | 1.70 | 360.00 | 612.00 |
| 9/24/21 | HDB | 207 | Review Urgent motion Order Extending Voting Deadline for Retail Investors by Peter Hein. | .30 | 325.00 | 97.50 |
| 9/24/21 | HDB | 221 | Review request by T. Mott for meet and confer concerning communication with experts. | .20 | 325.00 | 65.00 |
| 9/24/21 | HDB | 215 | Review e-mail by T. Mott regarding deposition schedules and meet and confer invitation. | .20 | 325.00 | 65.00 |
| 9/24/21 | HDB | 207 | Review Urgent Motion Concerning Section 503 (b) (1) (A) (i) (ii) Order for Allowance of Immediate Payment Administrative Expense Priority. | .40 | 325.00 | 130.00 |
| 9/24/21 | HDB | 215 | Review Meet and Confer Letter regarding Motion in Limine to Exclude Testimony by DRA's proposed Witnesses Douglas Brickley and Lizette Martinez. | .30 | 325.00 | 97.50 |
| 9/24/21 | HDB | 206 | Revise the Financial Oversight and Management Board for Puerto Rico's (A) Response to Retiree Committee Motion, and Motion of Individual Bondholder for an Order Extending the Voting Deadline for Retail Investors, and (B) Cross-Motion to Modify Certain Deadlines in Solicitation Procedures Order and Confirmation Order. | .40 | 325.00 | 130.00 |
| 9/24/21 | HDB | 207 | Review the DRA Parties Reply to the Objection of Financial Oversight and Management Board for Puerto Rico to DRA Parties Motion for Allowance of Administrative Expense Claim. | .70 | 325.00 | 227.50 |
| 9/24/21 | GMR | 221 | Exchange e-mails with M. Triggs concerning depositions to be attended by M. Firestein next week. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                                September 30, 2021

| 9/24/21 | OMA | 220 | As requested by attorney H. D. Bauer, begin translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 28 pages, 5,473 words. | 7.40 | 160.00 | 1,184.00 |
|---------|-----|-----|---|------|--------|----------|
| 9/25/21 | JRC | 215 | Review email from A. Piccirillo of Proskauer regarding trust indenture for GOs. | .20 | 355.00 | 71.00 |
| 9/26/21 | JP | 215 | Email exchange with B. Rosen, M. Juarbe M. Rieker, J. El Koury regarding POA legislation (0.7); review PMA comments to POA legislation (0.4). | 1.10 | 360.00 | 396.00 |
| 9/26/21 | HDB | 207 | Review Peter Hein's Response to the FOMB's Response to Motion for Order Extending Voting Deadline for Retail Investors cross Motion. | .30 | 325.00 | 97.50 |
| 9/26/21 | HDB | 215 | Review letter by the President of the Senate concerning changes to the POA. | .30 | 325.00 | 97.50 |
| 9/26/21 | GMR | 221 | Review binders for preparation of N. Jaresko in anticipation to confirmation discovery depositions. (0.3) Exchange e-mails with A. Monoforte and M. Triggs in connection thereto. (0.3) | .60 | 195.00 | 117.00 |
| 9/27/21 | JRC | 215 | Review list of statutes to be repealed in Spanish version of bill to implement POA (.40). Review HB 1003 filed to implement POA (1.20). Various communications with OB, Proskauer and FOMB teams regarding changes to covenant regarding use of 1.03% property tax and new chapter 5 using excess proceeds of 1.03% property tax (.70). Review list of issues with upsated POA legislation compiled by J. Pietrantoni (.30). | 2.60 | 355.00 | 923.00 |
| 9/27/21 | RML | 215 | Respond to inquiries on proposed changes to different chapter of HB 1003. (0.4). Review chapter 4 and social security provisions. (0.6) Draft email to J. Pietrantoni regarding comments to changes to HB 103. (0.3) | 1.30 | 355.00 | 461.50 |
| 9/27/21 | JP | 215 | Review POA legislation filed by House president (2.2); draft comments to legislation for use by N. Jaresko (1.8); Email exchange with N. Jaresko, B. Rosen, M. Juarbe, J. El Koury, R. Lazaro, J. Gonzalez, A. Chepenik regarding POA legislation (1.4). | 5.40 | 360.00 | 1,944.00 |
| 9/27/21 | JP | 215 | Review FOMB press release regarding POA legislation (0.3); draft email M. Rieker regarding same (0.1). | .40 | 360.00 | 144.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                          September 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/27/21 | JP | 215 | Review summary of chapter 5 of most recent version of POA legislation (0.3); draft email to B. Rosen regarding same (0.3). | .60 | 360.00 | 216.00 |
| 9/27/21 | HDB | 207 | Review the Official Committee of Retired Employees' (A) Response to the Financial Oversight and Management Board for Puerto Rico's Cross-Motion to Modify Certain Deadlines in the Solicitation Procedures Order and Confirmation Procedures Order, and (B) Reply in Support of Voting Deadline Motion. (.2) Review Order modifying briefing schedule.  (.1) | .30 | 325.00 | 97.50 |
| 9/27/21 | HDB | 215 | Review e-mails from counsel for DRA parties regarding depositions in connection with the POA. | .10 | 325.00 | 32.50 |
| 9/27/21 | HDB | 206 | Review Notice of No Objection of Financial Oversight and Management Board for Puerto Rico to the Office of the Courts Administration of the Commonwealth of Puerto Rico's Motion for Leave to File Legal Brief as Amicus Curiae. | .20 | 325.00 | 65.00 |
| 9/27/21 | HDB | 216 | Review HB1003. (.7)  Review analysis by J. Gonzalez regarding HB 1003. (.3)  Revise discussion points on HB 1003 by J. Pietrantoni. (.6) | 1.60 | 325.00 | 520.00 |
| 9/27/21 | HDB | 206 | Revise draft Sixteenth Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 325.00 | 65.00 |
| 9/27/21 | JLN | 215 | Review filed version of HB 1003 (0.4) and comments from J. E. Gonzalez, R. M. Lazaro and J. Pietrantoni to same. (0.5) | .90 | 235.00 | 211.50 |
| 9/27/21 | JAC | 215 | Analyze new version of legislation to implement plan of adjustment, as regards to social security issues. | .80 | 190.00 | 152.00 |
| 9/27/21 | GMR | 206 | Finalize the Notice of No Objection of Financial Oversight and Management Board for Puerto Rico to the Office of the Courts Administration of the Commonwealth of Puerto Rico's Motion for Leave to File Legal Brief as Amicus Curiae, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 9/27/21 | GMR | 206 | File the Notice of No Objection of Financial Oversight and Management Board for Puerto Rico to the Office of the Courts Administration of the Commonwealth of Puerto Rico's Motion for Leave to File Legal Brief as Amicus Curiae, through the Court's electronic filing system. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                                    September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/21 | GMR | 206 | Review the Sixteenth Notice of Transfer of Claims to Alternative Dispute Resolution and exhibit thereto in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 9/27/21 | GMR | 206 | File the Sixteenth Notice of Transfer of Claims to Alternative Dispute Resolution and exhibit thereto through the court's electronic filing system in Case No. 17-3283 at Docket No. 18257. | .20 | 195.00 | 39.00 |
| 9/27/21 | JEG | 215 | Legal research regarding Article 7.026 of the Municipal Code. (0.2). Draft email to J. Pietrantoni forwarding same. (0.1) | .30 | 200.00 | 60.00 |
| 9/27/21 | JEG | 215 | At the request of J. Pietrantoni, review Chapter 5 of the draft POA Legislation as of September 27, 2021. (0.5) Draft summary of amendments proposed by the articles of said chapter. (0.4) | .90 | 200.00 | 180.00 |
| 9/27/21 | JEG | 215 | At the request of J. Pietrantoni, review Chapter 6 of HB 1003. (0.7). Draft email to J. Pietrantoni enumerating the differences between Chapter 6 of HB 1003 and Chapter 5 of the draft version of the POA Legislation. (0.4). | 1.10 | 200.00 | 220.00 |
| 9/27/21 | JEG | 215 | At the request of J. Pietrantoni, prepare redline version of HB 1003's chapter 6 identifying differences with chapter five to the draft POA Legislation. | 1.70 | 200.00 | 340.00 |
| 9/27/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 22 pages, 4,350 words. | 6.50 | 160.00 | 1,040.00 |
| 9/28/21 | JRC | 215 | Analyze PSA and POA sections regarding requirement to enact 1.03% covenant by legislation (1.1). Review emails regarding restitution of pension benefits issue (.30). | 1.40 | 355.00 | 497.00 |
| 9/28/21 | JP | 215 | Review proposed revisions to HB 1003 (POA bill) sent by legislators, AAFAF and others (1.4); draft proposed amendments to HB 1003 (2.6); Conferences with N. Jaresko, M. Juarbe, B. Rosen, M. Bienenstock, H. Bauer, A. Chepenik, R. Tague, others regarding same (1.2). | 5.20 | 360.00 | 1,872.00 |

O'Neill & Borges LLC

Bill #:  402204                                                                 September 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/28/21 | HDB | 206 | Revise to sign-off to file draft Objection of the Financial Oversight and Management Board for Puerto Rico to DRA Parties' Motion in Response to Order Concerning Service of Opening Expert Reports by the DRA Parties, Request for Extension of Time to File Redacted DRA Expert Reports, and Request for Modification of Certain Terms of the Confirmation Procedures Order. | .60 | 325.00 | 195.00 |
| 9/28/21 | HDB | 221 | Review the Financial Oversight and Management Board for Puerto Rico's responses and objections to Peter C. Hein's first set of interrogatories. (.3)  Review P. Hein's e-mail regarding meet and confer. (.1) | .40 | 325.00 | 130.00 |
| 9/28/21 | HDB | 208 | Review Motion for Relief Stay by IMO Investment, S.E. (.3)  Draft various e-mail to E. Barak, S. MA, L. Marini and C. Velaz. (.1) | .40 | 325.00 | 130.00 |
| 9/28/21 | HDB | 215 | Review comments by J. Pietrantoni to Section 401 of HB 1003. (.1) Draft e-mail to the Proskauer team outlining observations regarding same. (.1) Review draft white paper of FOMB Comments to  HB 1003. (.6) | .80 | 325.00 | 260.00 |
| 9/28/21 | HDB | 210 | Analyze M. Juarbe's memorandum on Speaker Hernandez's press conference on HB1003. | .20 | 325.00 | 65.00 |
| 9/28/21 | HDB | 215 | Revise Evidentiary Objection to the Expert Report of Lizette Martinez, CPA, CFF, CFE, attached as Exhibit A to The DRA Parties' Reply to the Objection of Financial Oversight and Management Board for Puerto Rico to DRA Parties' Motion for Allowance of an Administrative Expense Claim. | .60 | 325.00 | 195.00 |
| 9/28/21 | HDB | 207 | Review Urgent Motion for Allowance and Immediate Payment of Administrative Expense Pursuant to Section 503(b)(1)(A)(i) and (ii) of the Bankruptcy Code filed by Group Wage Creditors in the Litigation Captioned Nilda Agosto Maldonado, et al., Case No. K PE 2005-0608. | .60 | 325.00 | 195.00 |
| 9/28/21 | JLN | 215 | Revise markup prepared by J. E. Gonzalez HB 1003. (0.4) Review additional revisions and comments prepared by J. Pietrantoni regarding same. (0.3) | .70 | 235.00 | 164.50 |
| 9/28/21 | JLN | 215 | Review follow up inquiry from M. Juarbe regarding transfer of dunds from ACAA and SIFC. (0.1) Discuss related issues with J. E. Gonzalez. (0.3) | .40 | 235.00 | 94.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204

September 30, 2021

| 9/28/21 | PAG | 206 | Review the Objection of the Financial Oversight and Management Board for Puerto Rico to DRA Parties' Motion in Response to Order Concerning Service of Opening Expert Reports by the DRA Parties, Request for Extension of Time to File Redacted DRA Expert Reports, and Request for Modification of Certain Terms of the Confirmation Procedures Order, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no, 18274. | .20 | 190.00 | 38.00 |
| 9/28/21 | PAG | 206 | File the Objection of the Financial Oversight and Management Board for Puerto Rico to DRA Parties' Motion in Response to Order Concerning Service of Opening Expert Reports by the DRA Parties, Request for Extension of Time to File Redacted DRA Expert Reports, and Request for Modification of Certain Terms of the Confirmation Procedures Order, and supporting exhibits, at 17 BK 3283-LTS, docket no, 18274. | .20 | 190.00 | 38.00 |
| 9/28/21 | GMR | 206 | Review the Evidentiary Objection to the Expert Report of Lizette Martinez Attached as Exhibit A to the DRA Parties' Reply to the Objection to the DRA Parties' Motion for Allowance of Administrative Expense Claim (ECF No. 18244), in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 9/28/21 | GMR | 206 | File the Evidentiary Objection to the Expert Report of Lizette Martinez Attached as Exhibit A to the DRA Parties' Reply to the Objection to the DRA Parties' Motion for Allowance of Administrative Expense Claim (ECF No. 18244), through the Court's electronic filing system in Case No. 17-3283 at ECF No. 18270. | .20 | 195.00 | 39.00 |
| 9/28/21 | JEG | 215 | At the request of J. Pietrantoni, identify in the Plan of Adjustment the sections providing requirements for the legislation to include covenants with bondholders. | 1.00 | 200.00 | 200.00 |
| 9/28/21 | JEG | 215 | At the request of J. Pietrantoni, draft markup version of Chapter 6 of HB 1003 incorporating amendments proposed by the FOMB. | 1.50 | 200.00 | 300.00 |
| 9/28/21 | JEG | 215 | Review short memo drafted by J. Pietrantoni containing amendments to HB 1003 and comments explaining the same. | .30 | 200.00 | 60.00 |

O'Neill & Borges LLC

Bill #:  402204                                                                September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/21 | JEG | 215 | Discuss with J. Notario query from M. Juarbe regarding the possibility of the Legislature including in the POA Legislation provisions to enable the transfer of funds from ACAA and SIFC to the General Fund to pay pensions. (0.3). Draft response to M. Juarbe regarding same. (0.2) | .50 | 200.00 | 100.00 |
| 9/28/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 24 pages, 4,503 words. | 6.60 | 160.00 | 1,056.00 |
| 9/29/21 | JRC | 215 | Review N. Jaresko's comments regarding 1.03% allocation (.20). Review draft letter to House Speaker (.20). Review amendments submitted by AAFAF to legislation (.30). Review final letter to House Speaker regarding same (.20). Various emails with OB attorneys and P. Possinger of Proskauer regarding elimination of SS benefits (.20). Review proposed changes from J. Pietrantoni to Chapter 5 of Legislation (.20). Review related emails from N. Jaresko and J. Pietrantoni on Chapter 5 (.20). | 1.50 | 355.00 | 532.50 |
| 9/29/21 | JRC | 215 | Review PRIFA Rum Tax CVI Trust agreement draft circulated by A. Piccirillo. | 1.60 | 355.00 | 568.00 |
| 9/29/21 | RML | 215 | Review amendment done by legislature to HB 1003. (0.5) Draft email to J. Pietrantoni regarding amendments to  HB 1003.(0.2) Review exchange of various emails with FOMB and EY on HB 1003. (0.3) | 1.00 | 355.00 | 355.00 |
| 9/29/21 | JP | 215 | Review additional revisions to HB 1003 (POA bill) proposed by legislators, AAFAF and others (1.6); draft proposed amendments to HB 1003 (0.7); draft new chapter 5 to HB 1003 (2.1); Communications with N. Jaresko, M. Juarbe, B. Rosen, M. Bienenstock, H. Bauer, J. Cacho, R. Lazaro, J. Notario, J. Gonzalez, A. Chepenik, R. Tague, others regarding same (2.9). | 7.30 | 360.00 | 2,628.00 |
| 9/29/21 | HDB | 207 | Review Urgent supplemental Motion, pursuant to section 503 (b) (1) (A) (ii)  requesting payment of administrative expenses filed by claimants in the case of Norberto Tomassini  et al & Ivan Ayala v Department of Corrections. | .40 | 325.00 | 130.00 |

O'Neill & Borges LLC

Bill #:  402204                                                                    September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/21 | HDB | 206 | Revise draft Omnibus Reply in Support of Debtors' Motion in Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment Is Consistent with the Certified Fiscal Plan. | .50 | 325.00 | 162.50 |
| 9/29/21 | HDB | 207 | Review Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Ambac Assurance Corporation to Extend the Election Deadline in the Solicitation Procedures Order. | .40 | 325.00 | 130.00 |
| 9/29/21 | HDB | 215 | Analyze proposed amendments submitted by AAFAF to HB-1003 as of September 29, 2021. | .40 | 325.00 | 130.00 |
| 9/29/21 | HDB | 215 | Review e-mail by T. Mott seeking to exclude Debtors' experts in limine. | .20 | 325.00 | 65.00 |
| 9/29/21 | HDB | 215 | Review draft letter from N. Jaresko to Speaker Hernandez regarding HB1003. | .20 | 325.00 | 65.00 |
| 9/29/21 | HDB | 215 | Revise draft Memorandum of Law in support of the Debtors' Motion for an Order Excluding Expert Testimony of Douglas J. Brickley. | .50 | 325.00 | 162.50 |
| 9/29/21 | HDB | 215 | Revise draft Memorandum of Law in support of Debtors' Motion In Limine for an Order Excluding Expert Testimony of Lizette Martinez | .40 | 325.00 | 130.00 |
| 9/29/21 | HDB | 222 | Review Motion requesting extension of time to Respond to the  Debtor's Three Hundred Sixty-second Omnibus Objection (Claim No. 10547), filed by Maira I. Feliciano Rosado. | .30 | 325.00 | 97.50 |
| 9/29/21 | UMF | 218 | Analyze Epiq's Fourth and Fifth interim fee application and corresponding notices for filing. | 1.60 | 230.00 | 368.00 |
| 9/29/21 | JLN | 215 | Review AAFAF amendments (0.3) and draft of letter to Speaker of the House. (0.3) Review emails from N. Jaresko, J. Pietrantoni and R. Teague regarding legislation and amendments. (0.2) | .80 | 235.00 | 188.00 |
| 9/29/21 | PAG | 206 | Review the Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] in anticipation of its filing at 17 BK 3283-LTS, docket no. 18304. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  402204                                                                September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/21 | PAG | 206 | File the Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] at 17 BK 3283-LTS, docket no. 18304. | .20 | 190.00 | 38.00 |
| 9/29/21 | PAG | 206 | Review the Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] in anticipation of its filing at 17 BK 3284-LTS, docket no. 756. | .20 | 190.00 | 38.00 |
| 9/29/21 | PAG | 206 | File the Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] at 17 BK 3284-LTS, docket no. 756. | .20 | 190.00 | 38.00 |
| 9/29/21 | PAG | 206 | Review the Motion for Interim Compensation Fourth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Ediscovery Solutions for Compensation and Reimbursement of Expenses Incurred From September 1, 2020 Through January 31, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 18293. | .20 | 190.00 | 38.00 |
| 9/29/21 | PAG | 206 | File the Motion for Interim Compensation Fourth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Ediscovery Solutions for Compensation and Reimbursement of Expenses Incurred From September 1, 2020 Through January 31, 2021 at 17 BK 3283-LTS, docket no. 18293. | .20 | 190.00 | 38.00 |
| 9/29/21 | PAG | 206 | Review the Notice of Filing of Fourth Motion for Interim Compensation Fourth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Ediscovery Solutions for Compensation and Reimbursement of Expenses Incurred From September 1, 2020 Through January 31, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 18294. | .20 | 190.00 | 38.00 |
| 9/29/21 | PAG | 206 | File the Notice of Filing of Fourth Motion for Interim Compensation Fourth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Ediscovery Solutions for Compensation and Reimbursement of Expenses Incurred From September 1, 2020 Through January 31, 2021 at 17 BK 3283-LTS, docket no. 18294. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  402204                                                          September 30, 2021

| 9/29/21 | PAG | 206 | Review the Fifth Motion for Interim Compensation Fourth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Ediscovery Solutions for Compensation and Reimbursement of Expenses Incurred From September 1, 2020 Through January 31, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 18296. | .20 | 190.00 | 38.00 |
| 9/29/21 | PAG | 206 | File the Fifth Motion for Interim Compensation Fourth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Ediscovery Solutions for Compensation and Reimbursement of Expenses Incurred From September 1, 2020 Through January 31, 2021 at 17 BK 3283-LTS, docket no. 18297. | .20 | 190.00 | 38.00 |
| 9/29/21 | PAG | 206 | Review the Notice of the Filing of Fifth Motion for Interim Compensation Fourth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Ediscovery Solutions for Compensation and Reimbursement of Expenses Incurred From September 1, 2020 Through January 31, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 18297. | .20 | 190.00 | 38.00 |
| 9/29/21 | PAG | 206 | File the Notice of the Filing of Fifth Motion for Interim Compensation Fourth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Ediscovery Solutions for Compensation and Reimbursement of Expenses Incurred From September 1, 2020 Through January 31, 2021 at 17 BK 3283-LTS, docket no. 18297. | .20 | 190.00 | 38.00 |
| 9/29/21 | GMR | 206 | Review Debtors' Omnibus Reply in Support of Motion In Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent with the Certified Fiscal Plan, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 9/29/21 | GMR | 206 | File Debtors' Omnibus Reply in Support of Motion In Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent with the Certified Fiscal Plan, in Case No. 17-3283 at ECF No. 18292. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  402204                                                                September 30, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/29/21 | GMR | 210 | Exchange e-mails with S. Schaefer in connection with O. Johnson (movant-appellant in Case No. 21-1611 pending before the First Circuit) (0.4). Review Request for removal from service list (0.2). Develop strategy in response to O. Johnson request(0.2). Telephone conference with PROMESA Deputy Clerk in connection thereto (0.2). | 1.00 | 195.00 | 195.00 |
| 9/29/21 | GMR | 215 | Analyze drafts of motions in limine to exclude the Group Wage Creditors' witness and Suiza's two witnesses.  Exchange e-mails with J. Alonzo in connection thereto. | .50 | 195.00 | 97.50 |
| 9/29/21 | JEG | 215 | Review Article 7.026 of the Municipal Code. (0.2). Draft response to J. Pietrantoni related to provisions of said article. (0.2). | .40 | 200.00 | 80.00 |
| 9/29/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 24  pages, 5,227 words. | 7.50 | 160.00 | 1,200.00 |
| 9/30/21 | JRC | 215 | Review email from A. Piccirillo regarding elimination of PRIFA Rum Tax CVI Trust. | .20 | 355.00 | 71.00 |
| 9/30/21 | JRC | 215 | Review comments from N. Jaresko, A. Chepenik and J. Pietrantoni to most recent legislative changes to application of 1.03% property tax (.70). Analyze additional amendments filed to Plan of Adjustment legislation (.90). Review changes to Public Accounting Act (.40). Review new bill filed by NPP House Delegation (.60). Communications with FOMB and others to discuss effect of language prohibiting "cut" to pension benefits to retired employees and develop strategy thereto (.50). Review comments from P. Possinger on issue of "cuts" of pension benefits (.20). | 3.30 | 355.00 | 1,171.50 |
| 9/30/21 | RML | 215 | Review social security and cero cut to pensions chapters in HB 1024. (0.6) exchange emails with OB team on HB 1003 and HB 1024(0.3) Tel. conf. with M. Lopez regarding HB 1003 and social security provisions. (0.2). Further review of changes and inquiries on HB 1003 (0.3) | 1.40 | 355.00 | 497.00 |
| 9/30/21 | RML | 215 | Review amendments to HB 1003. (0.4) Respond to inquiries regarding HB 1003. (0.3) | .70 | 355.00 | 248.50 |

O'Neill & Borges LLC

Bill #:  402204                                                                  September 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/21 | JP | 215 | Analyze latest revisions to HB 1003 (POA bill) proposed by legislators, AAFAF and others (1.3); review alternate POA bill HB 1054 (2.6); draft summary of HB 1054; Communications with N. Jaresko, M. Juarbe, B. Rosen, M. Bienenstock, A. Chepenik, R. Tague, others regarding same (2.0). | 5.90 | 360.00 | 2,124.00 |
| 9/30/21 | HDB | 215 | Review J. Pietrantoni's suggestions to Chapter 5 of HB1003. (.2) Review responses to comments to Chapter 5. (.2)  Review comments by R. Teague regarding HB1003. (.1) Review edits to Chapter 5. (.2) | .70 | 325.00 | 227.50 |
| 9/30/21 | HDB | 221 | Review M. Dale's letter to P. Hein regarding discovery issues in connection with Plan Confirmation. | .30 | 325.00 | 97.50 |
| 9/30/21 | HDB | 206 | Review the FOMB's Response to the Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Ambac Assurance Corporation to Extend the Election Deadline in the Solicitation Procedures Order. | .20 | 325.00 | 65.00 |
| 9/30/21 | HDB | 209 | Review Second Set of Amendments to HB1003 by AAFAF. (.3)  Draft e-mail to J. Pietrantoni regarding proposed Second Set of Amendments. (.1) | .40 | 325.00 | 130.00 |
| 9/30/21 | HDB | 215 | Consider request by I. Gonzalez (wage claims class action counsel) for an extension of time to vote on the Plan. | .10 | 325.00 | 32.50 |
| 9/30/21 | HDB | 215 | Review proposed amendment by the Executive Branch seeking to include language regarding zero pension cuts in HB 1003. (.2)  Review Floor Amendments to HB 1003. (.2) | .40 | 325.00 | 130.00 |
| 9/30/21 | HDB | 206 | Review Memorandum of Law in Support of Debtors' Motion for Order Excluding Testimony of Andres Mercado Boneta Martinez. | .40 | 325.00 | 130.00 |
| 9/30/21 | HDB | 207 | Review Reply in Further Support of Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Ambac Assurance Corporation to Extend the Election Deadline in the Solicitation Procedures Order. | .20 | 325.00 | 65.00 |
| 9/30/21 | HDB | 215 | Analyze Memorandum of Law in Support of the DRA Parties' Motion in Limine Pursuant to Rule 702 of the Federal Rules of Evidence to Exclude Certain Opinion Testimony offered by Ms. Marti Murray. | .40 | 325.00 | 130.00 |

O'Neill & Borges LLC

Bill #:  402204                                                          September 30, 2021

| 9/30/21 | CEG | 213 | Exchange emails with P. Possinger regarding process of amending the existing AFSCME CBAs to align it with FOMB's PSA and plan of adjustment. (0.2) Review AFSCME CBAs regarding such issues (0.6). | .80 | 260.00 | 208.00 |
|---------|-----|-----|----|----|----|----|
| 9/30/21 | UMF | 224 | Review the Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the October 6, 2021 Omnibus Hearing. | .40 | 230.00 | 92.00 |
| 9/30/21 | UMF | 224 | Commence draft of O&B's twelfth interim fee application for the period of February through May 2021. | 1.10 | 230.00 | 253.00 |
| 9/30/21 | JLN | 215 | Review additional proposed AAFAF amendments as of September 30, 2021 (0.4) to HB 1003. Review alternate bill filed by NPP delegation. (0.9) Review floor amendments to the latter. (0.3) Prepare translation of floor amendments. (0.6) | 2.20 | 235.00 | 517.00 |
| 9/30/21 | JLN | 215 | Discuss issues related to security interest on PBA loans with J. R. Cacho. | .20 | 235.00 | 47.00 |
| 9/30/21 | JAC | 215 | Analyze new social security legislation provisions in H.B. 1024 to compare them to the similar provisions in H.B. 1003. | .60 | 190.00 | 114.00 |
| 9/30/21 | GMR | 206 | Analyze the Memorandum of Law in Support of Debtors' Motion in limine for Order Excluding Expert Testimony of Lizette Martinez, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 9/30/21 | GMR | 206 | File the Memorandum of Law in Support of Debtors' Motion in limine for Order Excluding Expert Testimony of Lizette Martinez, in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 9/30/21 | GMR | 206 | Review the Notice of Motion and Motion in limine for Order Excluding Expert Testimony of Lizette Martinez, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 9/30/21 | GMR | 206 | File the Notice of Motion and Motion in limine for Order Excluding Expert Testimony of Lizette Martinez and proposed order through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 9/30/21 | GMR | 206 | Analyze the Memorandum of Law in Support of Debtors' Motion for Order Excluding Expert Testimony of Douglas J. Brick ley in anticipation to its filing. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                                    September 30, 2021

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/30/21 | GMR | 206 | File the Memorandum of Law in Support of Debtors' Motion for Order Excluding Expert Testimony of Douglas J. Brick ley through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 9/30/21 | GMR | 206 | Review the Notice of Motion and Motion for Order Excluding Expert Testimony of Douglas J. Brickley and proposed order thereto, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 9/30/21 | GMR | 206 | File the Notice of Motion and Motion for Order Excluding Expert Testimony of Douglas J. Brickley and proposed order thereto through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 9/30/21 | GMR | 206 | Analyze the Memorandum of Law in Support of Debtors' Motion for Order Excluding Testimony of Andres Mercado Boneta Martinez, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 9/30/21 | GMR | 206 | File the Memorandum of Law in Support of Debtors' Motion for Order Excluding Testimony of Andres Mercado Boneta Martinez, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 9/30/21 | GMR | 206 | Review the Notice of Motion and Motion for Order Excluding Testimony of Andres Mercado Boneta, and proposed order thereto, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 9/30/21 | GMR | 206 | File the Notice of Motion and Motion for Order Excluding Testimony of Andres Mercado Boneta, and proposed order thereto, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 9/30/21 | JEG | 215 | At the request of J. Pietrantoni, review the Government Accounting Act to identify the powers granted therein to the Secretary of the Treasury. (0.4). Draft an email describing the most relevant powers, in relation to the POA, of those granted to the Secretary. (0.5) | .90 | 200.00 | 180.00 |
| 9/30/21 | JEG | 215 | At the request of J. Pietrantoni, review Chapter 4 of HB 1024 and compare the same with Chapter 5 of the draft POA Legislation. (0.4). Draft summary of the differences identified. (0.2) | .60 | 200.00 | 120.00 |
| 9/30/21 | JEG | 215 | At the request of J. Pietrantoni, review Chapter 7 of HB 1024 to identify whether it included all the provisions of HB 887. | .40 | 200.00 | 80.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                September 30, 2021

| Date | Staff | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/30/21 | JEG | 215 | Review the House of Representatives calendar of special orders for the session of September 30, 2021. (0.2). Monitor the session of the House to follow the debate, amendments, and approval of HB 1003. (4.6) | 4.80 | 200.00 | 960.00 |
| 9/30/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 20 pages, 3,355 words. | 7.10 | 160.00 | 1,136.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 86,613.00 |
| Less Discount | | $ -8,661.30 |
| NET PROFESSIONAL SERVICES: | | $ 77,951.70 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 47.30 | 355.00 | 16,791.50 |
| ROSA M. LAZARO | 16.60 | 355.00 | 5,893.00 |
| JULIO PIETRANTONI | 69.90 | 360.00 | 25,164.00 |
| HERMANN BAUER | 44.60 | 325.00 | 14,495.00 |
| CARLOS E. GEORGE | 1.00 | 260.00 | 260.00 |
| JOSE L. NOTARIO TOLL | 14.50 | 235.00 | 3,407.50 |
| MARTA RAMIREZ ISERN | .60 | 230.00 | 138.00 |
| UBALDO M. FERNANDEZ BARRERA | 12.10 | 230.00 | 2,783.00 |
| JORGE A. CANDELARIA | 4.00 | 190.00 | 760.00 |
| PAULA A. GONZALEZ MONTALVO | 7.10 | 190.00 | 1,349.00 |
| CARLOS VAZQUEZ ALBERTY | .50 | 185.00 | 92.50 |
| GABRIEL MIRANDA RIVERA | 21.70 | 195.00 | 4,231.50 |
| GONZALEZ ALDARONDO, JOSUE E. | 26.80 | 200.00 | 5,360.00 |
| OLGA M. ALICEA | 35.10 | 160.00 | 5,616.00 |
| VANESSA SANCHEZ | 1.70 | 160.00 | 272.00 |
| **Total** | **303.50** | | **$ 86,613.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                                September 30, 2021

| | | |
|---|---|---:|
| 9/02/21 | RITA, INV. 7258 CERTIFIED INTERPRETER PROMESA HEARING ON JULY 13,2021-SAS | 208.00 |
| 9/03/21 | DUPLICATING -  AS OF 9/03/21 (1 Copies @ $.10) | .10 |
| 9/03/21 | DUPLICATING -  AS OF 9/03/21 (2 Copies @ $.10) | .20 |
| 9/03/21 | DUPLICATING -  AS OF 9/03/21 (2 Copies @ $.10) | .20 |
| 9/07/21 | DUPLICATING -  AS OF 9/07/21 (3 Copies @ $.10) | .30 |
| 9/07/21 | DUPLICATING -  AS OF 9/07/21 (2 Copies @ $.10) | .20 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (1 Copies @ $.10) | .10 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (1 Copies @ $.10) | .10 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (1 Copies @ $.10) | .10 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (1 Copies @ $.10) | .10 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (1 Copies @ $.10) | .10 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (1 Copies @ $.10) | .10 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (1 Copies @ $.10) | .10 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (18 Copies @ $.10) | 1.80 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (2 Copies @ $.10) | .20 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (2 Copies @ $.10) | .20 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (2 Copies @ $.10) | .20 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (29 Copies @ $.10) | 2.90 |
| 9/13/21 | DUPLICATING -  AS OF 9/13/21 (1 Copies @ $.10) | .10 |
| 9/14/21 | DUPLICATING -  AS OF 9/14/21 (1 Copies @ $.10) | .10 |
| 9/14/21 | DUPLICATING -  AS OF 9/14/21 (1 Copies @ $.10) | .10 |
| 9/14/21 | DUPLICATING -  AS OF 9/14/21 (2 Copies @ $.10) | .20 |
| 9/15/21 | DUPLICATING -  AS OF 9/15/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (2 Copies @ $.10) | .20 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (4 Copies @ $.10) | .40 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/22/21 | DUPLICATING -  AS OF 9/22/21 (1 Copies @ $.10) | .10 |
| 9/24/21 | DUPLICATING -  AS OF 9/24/21 (1 Copies @ $.10) | .10 |
| 9/27/21 | DUPLICATING -  AS OF 9/27/21 (1 Copies @ $.10) | .10 |
| 9/27/21 | DUPLICATING -  AS OF 9/27/21 (1 Copies @ $.10) | .10 |
| 9/27/21 | DUPLICATING -  AS OF 9/27/21 (1 Copies @ $.10) | .10 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (84 Copies @ $.40) | 33.60 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (80 Copies @ $.40) | 32.00 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (112 Copies @ $.40) | 44.80 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402204                                                                                September 30, 2021

| | | |
|---|---|---|
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (44 Copies @ $.40) | 17.60 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (320 Copies @ $.40) | 128.00 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (206 Copies @ $.40) | 82.40 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (18 Copies @ $.40) | 7.20 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (103 Copies @ $.40) | 41.20 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (18 Copies @ $.40) | 7.20 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (103 Copies @ $.40) | 41.20 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (58 Copies @ $.40) | 23.20 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (54 Copies @ $.40) | 21.60 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (452 Copies @ $.40) | 180.80 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (452 Copies @ $.40) | 180.80 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (452 Copies @ $.40) | 180.80 |
| 9/27/21 | DUPLICATING-COLOR-  AS OF 9/27/21 (192 Copies @ $.40) | 76.80 |
| 9/28/21 | DUPLICATING -  AS OF 9/28/21 (1 Copies @ $.10) | .10 |
| 9/28/21 | DUPLICATING -  AS OF 9/28/21 (1 Copies @ $.10) | .10 |
| 9/28/21 | DUPLICATING -  AS OF 9/28/21 (1 Copies @ $.10) | .10 |
| 9/28/21 | DUPLICATING -  AS OF 9/28/21 (1 Copies @ $.10) | .10 |
| 9/28/21 | DUPLICATING -  AS OF 9/28/21 (1 Copies @ $.10) | .10 |
| 9/28/21 | DUPLICATING -  AS OF 9/28/21 (1 Copies @ $.10) | .10 |
| 9/28/21 | DUPLICATING -  AS OF 9/28/21 (26 Copies @ $.10) | 2.60 |
| 9/28/21 | DUPLICATING -  AS OF 9/28/21 (2 Copies @ $.10) | .20 |
| 9/28/21 | DUPLICATING -  AS OF 9/28/21 (3 Copies @ $.10) | .30 |
| 9/28/21 | MESSENGER DELIVERY - 9/28/21 | 8.00 |

TOTAL REIMBURSABLE EXPENSES            $ 1,328.80

**TOTAL THIS INVOICE**                              **$ 79,280.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # | 17004 T-55348 | Soiicitado por: MIRANDA RIVERA, GABRIEL | | Fecha: 09/28/2021 |
|---|---|---|---|---|

| Número de Teléfono: .... | | Núm. de Cliente: p1701-0 | |

| Tipo de Servicio Solicitado: | ✓ | Ida | | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

| Dirigido a:ANTIGUO EDIF. WESTERNBANK | Número de Teléfono: ...... |
|---|---|

MUNOZ RIVERA AVE.

| Recibido por: | Fecha: | Hora: |
|---|---|---|
| | Sobre | ✓ | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** LLEVAR DOS CARPETAS PARA NATALIE JARESKO EN EL EDIFICIO
DONDE ESTÁ LA JUNTA DE CONTROL FISCAL
INDICAR EN EL LOBBY QUE ESAS CARPETAS VIENEN DE PARTE
DE MIKE FIRESTEIN Y O'NEILL & BORGES, PARA ELLA

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00 $ 8.00 |
|---|---|---|

Junta Supervisor Fiscal

José E. Gonzalez

9/28/2021

9:35 AM

# RITA

## INVOICE
EIN: 66-081-8961

**RITA**
Urb. Crown Hills
138 Winston Churchill, PMB 628
San Juan, 00926-6013
Puerto Rico

787-969-6676
info@ritapr.com

BILL TO
**O'Neill & Borges LLC**
Lcdo. Salvador Antonetti-Stutts

787-282-5748
Salvador.Antonetti@oneillborges.com

| | |
|---|---|
| **Invoice Number:** | 7258 |
| **Invoice Date:** | July 21, 2021 |
| **Payment Due:** | August 20, 2021 |
| **Amount Due (USD):** | **$208.00** |

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Interpretación**<br>PROMESA HEARING<br>JULY 13, 2021<br>1:00 PM<br>US DISTRICT COURT, HATO REY<br>BEFORE HON. JUDGE LAURA TAYLOR SWAIN<br>CERTIFIED INTERPRETER: CAROL TERRY<br>HOURS: 1:00 PM TO 2:50 PM<br>TWO HOURS MINIMUN<br>OB LCDO GABRIEL MIRANDA | 2 | $100.00 | $200.00 |

| | |
|---|---|
| **Subtotal:** | $200.00 |
| IVU 4%: | $8.00 |
| **Total:** | $208.00 |
| **Amount Due (USD):** | **$208.00** |

**equitrac**

## Consolidated Account Detail

Client='P1701' and Matter='00000' and (From: '2021-9-1' To: '2021-9-30')

| | | | | | |
|---|---|---|---|---|---|
| **Starting Date:** | 9/3/2021 | **Ending Date:** | 9/28/2021 | **Number of Days:** | 26 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 9/3/2021 | 3:27:14PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 9/3/2021 | 3:30:12PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 9/3/2021 | 3:31:12PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/7/2021 | 3:36:31PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 9/7/2021 | 3:37:36PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 9/13/2021 | 3:33:38PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/13/2021 | 3:34:00PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/13/2021 | 3:39:04PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/13/2021 | 3:39:45PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/13/2021 | 3:39:58PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/13/2021 | 3:40:24PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/13/2021 | 3:41:25PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/13/2021 | 3:41:36PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/13/2021 | 3:41:55PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/13/2021 | 3:42:03PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/13/2021 | 3:42:31PM | RODRIGUEZ, REBECA | Duplicating | 18 | $1.80 |
| 9/13/2021 | 3:42:40PM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 9/13/2021 | 3:44:30PM | RODRIGUEZ, REBECA | Duplicating | 29 | $2.90 |
| 9/13/2021 | 3:44:41PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/14/2021 | 12:16:59PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/14/2021 | 12:17:14PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/14/2021 | 12:17:40PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 9/15/2021 | 2:57:59PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 8:53:23AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 8:53:28AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 8:54:14AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 9:45:57AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 9/22/2021 | 9:46:08AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 2:17:26PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 2:18:05PM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 9/22/2021 | 2:18:32PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 2:18:37PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 2:19:06PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 2:19:13PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 2:19:55PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 3:08:23PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/22/2021 | 3:08:47PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/24/2021 | 8:40:29AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/27/2021 | 10:57:17AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/27/2021 | 11:07:22AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/27/2021 | 11:10:21AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/27/2021 | 11:13:28AM | RODRIGUEZ, REBECA | Duplicating | 84 | $33.60 |
| 9/27/2021 | 11:14:18AM | RODRIGUEZ, REBECA | Duplicating | 80 | $32.00 |
| 9/27/2021 | 11:29:50AM | RODRIGUEZ, REBECA | Duplicating | 112 | $44.80 |
| 9/27/2021 | 12:06:58PM | RODRIGUEZ, REBECA | Duplicating | 44 | $17.60 |
| 9/27/2021 | 12:13:58PM | RODRIGUEZ, REBECA | Duplicating | 320 | $128.00 |
| 9/27/2021 | 12:14:01PM | RODRIGUEZ, REBECA | Duplicating | 206 | $82.40 |

equitrac

**Consolidated Account Detail**

**Client='P1701' and    Matter='00000'   and (From: '2021-9-1'   To: '2021-9-30')**

| Starting Date: | 9/3/2021 | Ending Date: | 9/28/2021 | Number of Days: | 26 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 9/27/2021 | 2:04:05PM | RODRIGUEZ, REBECA | Duplicating | 18 | $7.20 |
| 9/27/2021 | 2:04:10PM | RODRIGUEZ, REBECA | Duplicating | 103 | $41.20 |
| 9/27/2021 | 2:04:11PM | RODRIGUEZ, REBECA | Duplicating | 18 | $7.20 |
| 9/27/2021 | 2:04:12PM | RODRIGUEZ, REBECA | Duplicating | 103 | $41.20 |
| 9/27/2021 | 2:54:36PM | RODRIGUEZ, REBECA | Duplicating | 58 | $23.20 |
| 9/27/2021 | 3:01:43PM | RODRIGUEZ, REBECA | Duplicating | 54 | $21.60 |
| 9/27/2021 | 3:05:39PM | RODRIGUEZ, REBECA | Duplicating | 452 | $180.80 |
| 9/27/2021 | 3:19:26PM | RODRIGUEZ, REBECA | Duplicating | 452 | $180.80 |
| 9/27/2021 | 3:40:39PM | RODRIGUEZ, REBECA | Duplicating | 452 | $180.80 |
| 9/27/2021 | 3:40:55PM | RODRIGUEZ, REBECA | Duplicating | 192 | $76.80 |
| 9/28/2021 | 10:43:19AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/28/2021 | 10:44:32AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/28/2021 | 10:45:33AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/28/2021 | 10:45:50AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/28/2021 | 10:46:02AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/28/2021 | 10:46:38AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 9/28/2021 | 10:47:16AM | RODRIGUEZ, REBECA | Duplicating | 26 | $2.60 |
| 9/28/2021 | 10:47:47AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 9/28/2021 | 10:48:01AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| | | **Totals for  Matter: 00000** | | | **$1,112.80** |
| | | **Totals for   Client: p1701** | | | **$1,112.80** |
| | | **Totals for   Location: oab** | | | **$1,112.80** |

**equitrac**

**Consolidated Account Detail**

**Client='P1701' and Matter='00000' and (From: '2021-9-1' To: '2021-9-30')**

| Starting Date: | 9/3/2021 | Ending Date: | 9/28/2021 | Number of Days: | 26 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| | | | **Report Totals:** | | **$1,112.80** |

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MuÑoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

September 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III


**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**


Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.


Sincerely Yours,



CARLA GARCIA BENITEZ

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 30, 2021
Bill #: 402205
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2021:

**Client.Matter: P1701 - 801**

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 39.00 |
| | $ -3.90 |
| Net Professional Services | $ 35.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 35.10** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 801**
**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/17/21 | GMR | 206 | File the Joint Status Report regarding Adversary Proceeding Nos. 17-151-LTS and 17-152-LTS, through the Court's electronic filing system in Case No. 17-152. | .20 | 195.00 | 39.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 39.00 |
|  | $ -3.90 |
| NET PROFESSIONAL SERVICES: | $ 35.10 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .20 | 195.00 | 39.00 |
| **Total** | **.20** |  | **$ 39.00** |

**TOTAL THIS INVOICE**      **$ 35.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 30, 2021
Bill #:    402206
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2021:

**Client.Matter: P1701 - 853**

**RE:  21-00072-LTS FOMB V PRP (ACT 7-2021)**

| | |
|---|---:|
| Total Professional Services | $ 2,285.00 |
| | $ -228.50 |
| Net Professional Services | $ 2,056.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,056.50** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 853**
**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/01/21 | HDB | 209 | Analyze Executive Branch Defendants' Omnibus Reply in Support of Urgent Motion to Stay Proceedings. | .40 | 325.00 | 130.00 |
| 9/01/21 | CEG | 209 | Consider Act -7 FACSiR Implementation Question for pending reply to motion to dismiss. | .30 | 260.00 | 78.00 |
| 9/01/21 | JLN | 201 | Review emails from M. Juarbe and M. Palmer regarding information required for reply motion to dismiss adv. 21-00072. (0.1) Revise draft response regarding same. (0.1) | .20 | 235.00 | 47.00 |
| 9/01/21 | AJB | 209 | Review background documents (0.80) Exchange emails with M. Palmer regarding additional questions on FACSiR implementation and reply to opposition to FOMB's motion for summary judgment 21-00072 (0.80). | 1.60 | 205.00 | 328.00 |
| 9/01/21 | JAC | 202 | Conf.with A. Bayouth to discuss Proskauer Rose LLP inquiry on Act 7-2021 implementation. | .40 | 190.00 | 76.00 |
| 9/01/21 | JAC | 202 | Revise email by A. Bayouth regarding Act 7-2021 implementation in order to respond to Proskauer Rose LLP inquiry (0.7) | .90 | 190.00 | 171.00 |
| 9/01/21 | JEG | 202 | Research on statutes containing the definitions of the different legislative pieces used by the Puerto Rico Legislative Assembly. (0.5). Review House and Senate Rules to identify sections with the definition of Concurrent Resolution. (0.3). Draft email to M. Palmer and M. Juarbe with the authority citations to be included in a footnote of the reply brief regarding Act 7-2021. (0.2) | 1.10 | 200.00 | 220.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  402206                                                                                    September 30, 2021

| 9/02/21 | AJB | 209 | Exchange emails with M. Palmer regarding additional questions on FACSiR implementation and reply to opposition to FOMB's motion for summary judgment. | .20 | 205.00 | 41.00 |
| 9/02/21 | PAG | 206 | Review the Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment in anticipation of its filing at Adv. Proc No. 21-00072, docket no. 53. | .20 | 190.00 | 38.00 |
| 9/02/21 | PAG | 206 | File the Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment at Adv. Proc No. 21-00072, docket no. 53. | .20 | 190.00 | 38.00 |
| 9/03/21 | HDB | 209 | Review the Puerto Rico Bar Association's Motion to Appear as an Amicus Curie. (.2)  Review Brief by the Puerto Rico Bar Association. (.5) | .70 | 325.00 | 227.50 |
| 9/03/21 | HDB | 209 | Review Reply in Support of Financial Oversight and Management Board's Motion for Summary Judgment Pursuant to Bankruptcy Rule 7056. | .60 | 325.00 | 195.00 |
| 9/03/21 | GMR | 206 | Exchange several e-mails throughout the day with C. Rogoff in connection with the Reply brief to be filed in the evening. | .40 | 195.00 | 78.00 |
| 9/06/21 | HDB | 209 | Review request by SEIU to file sur-reply. (.1) Review House Speaker's request for file sur-reply to reply Brief in adv. 21-00072. (.1)  Review T. Mungovan's responses thereto. (.1) | .30 | 325.00 | 97.50 |
| 9/08/21 | HDB | 209 | Review Urgent Motion Leave to submit a short sur-reply brief in further opposition to the summary judgment motion of the Financial Oversight and Management Board for Puerto Rico (.1) and tendered Sur-Reply. (.2) | .30 | 325.00 | 97.50 |
| 9/10/21 | HDB | 209 | Review House Speaker's Sur-Reply to Plaintiff's Reply to the Oppositions to the Motion for Summary Judgment. | .20 | 325.00 | 65.00 |
| 9/14/21 | HDB | 210 | Analyze Memorandum Order denying, AAFAF Request to Stay Act 7 Pension/Debt Reform Litigation. | .40 | 325.00 | 130.00 |

O'Neill & Borges LLC

Bill #:  402206                                                              September 30, 2021

| 9/14/21 | HDB | 209 | Review Oversight Board's responses and objections to the Requests for Production of Documents to the Financial Oversight and Management Board for Puerto Rico, served by the Hon. Rafael Hernández Montañez. | .30 | 325.00 | 97.50 |
| 9/14/21 | HDB | 209 | Review e-mail from Chambers concerning taking pending dispositive motion under submission. | .10 | 325.00 | 32.50 |
| 9/15/21 | HDB | 209 | Analyze Senate President's Sur-Reply to Plaintiff's Reply to the Oppositions to the Motion for Summary Judgment. | .30 | 325.00 | 97.50 |

TOTAL PROFESSIONAL SERVICES                    $ 2,285.00

                                               $ -228.50

NET PROFESSIONAL SERVICES:                     $ 2,056.50

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 3.60 | 325.00 | 1,170.00 |
| CARLOS E. GEORGE | .30 | 260.00 | 78.00 |
| JOSE L. NOTARIO TOLL | .20 | 235.00 | 47.00 |
| ALBERTO J. BAYOUTH MONTES | 1.80 | 205.00 | 369.00 |
| JORGE A. CANDELARIA | 1.30 | 190.00 | 247.00 |
| PAULA A. GONZALEZ MONTALVO | .40 | 190.00 | 76.00 |
| GABRIEL MIRANDA RIVERA | .40 | 195.00 | 78.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 1.10 | 200.00 | 220.00 |
| **Total** | **9.10** | | **$ 2,285.00** |

**TOTAL THIS INVOICE**                         **$ 2,056.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

September 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 403988
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2021:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 629.50 |
| Less Discount | $ -62.95 |
| Net Professional Services | $ 566.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 566.55** |

252 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/01/21 | RML | 213 | Tel. conf. with J. Candelaria regarding letter to Judges JRS participation. (0.2) Review comments to draft of letter to Judges on JRS participation. (0.6) Draft email to J. Candelaria and to C. Ortiz regarding draft of letter to Judges.(0.2) | 1.00 | 355.00 | 355.00 |
| 9/01/21 | JAC | 213 | Review e-mail from R. Lazaro regarding draft letter to judges. | .20 | 190.00 | 38.00 |
| 9/08/21 | RML | 213 | Review email from C. Ortiz summarizing work to be done to finalize letter to judges. | .30 | 355.00 | 106.50 |
| 9/09/21 | HDB | 213 | Review draft response to letter by Court Administration regarding pension modifications. (.2) Review letter by Judge's Association. (.2) | .40 | 325.00 | 130.00 |

TOTAL PROFESSIONAL SERVICES $ 629.50

Less Discount $ -62.95

NET PROFESSIONAL SERVICES: $ 566.55

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ROSA M. LAZARO | 1.30 | 355.00 | 461.50 |
| HERMANN BAUER | .40 | 325.00 | 130.00 |
| JORGE A. CANDELARIA | .20 | 190.00 | 38.00 |
| **Total** | **1.90** | | **$ 629.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  403988                                                    September 30, 2021

**TOTAL THIS INVOICE**                                          **$ 566.55**