**Estimated Hearing Date**: February 1, 2023 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: December 22, 2022 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------x

## SUMMARY COVER PAGE TO THE FOURTEENTH INTERIM APPLICATION OF O'NEILL & BORGES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, FOR THE PERIOD OF OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Time period covered by this consolidated statement: | October 1st, 2021 through January 31st, 2022 |
| Monthly Fee Statements subject to this request: | October, November, and December 2021, and January 2022 |
| Total amount of compensation sought for legal services for this period: | $358,713.45 |

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) and ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Total amount of expense reimbursement sought for this period: | $1,131.80 |
| Total compensation approved by interim orders to date[2]: | $4,445,867.71 (*see*, Dkts. No. 2911, 3656, 4508, 6523, 9046, 13150, 14925, 15971, 16592, 21826 and 22727) |
| Total expenses approved by interim orders to date: | $93,901.28 (*see*, Dkts. No. 2911, 3656, 4508, 6523, 9046, 13150, 14925, 15971, 16592, 21826 and 22727) |
| Total compensation for legal services paid to date: | $5,164,035.53 |
| Total expenses paid to date: | $99,453.92 |
| Total compensation subject to objection: | None |
| Total expenses subject to objection: | None |
| Blended rate[3] in this application for all attorneys for the period of October 1st, 2021 through December 31st, 2021 | $268.72 |
| Blended rate[4] in this application for all attorneys for the period of January 1st, 2022 through January 31st, 2022 | $213.10 |
| Number of professionals included in this application: | 35 |
| Difference between fees budgeted and compensation: | The compensation sought is in tune with prior fee estimates submitted to the Puerto Rico Department of Treasury and the Fee Examiner |
| Number of professionals billing fewer than 15 hours to this case during this period: | 11 |
| Rates higher than those disclosed at retention: | As disclosed and agreed at the time of retention, rates were increased for all timekeepers effective |

---

[2] The totals include all Title III matters including COFINA up to February 12, 2019.  Thereafter, they exclude any limited billing invoiced to the COFINA Title III proceeding, No. 17-BK-3284-LTS, after February 13, 2019.

[3] Please note blended rate computation considers the 10% discount agreed in our Engagement Letter.

[4] Please note blended rate computation considers the 10% discount agreed in our Engagement Letter.

|  | as of July 1st, 2021 and January 1st, 2022. Pursuant to this Court's *Order Imposing Additional Presumptive Standards: Rate Increases and the Retention of Expert Witnesses or other Sub-Retained Professionals* [Docket No. 7678], O'Neill & Borges gave notice to all parties of its proposed rate adjustments on a timekeeper-by-timekeeper applicable post July 1st, 2021 in its filing at Docket No. 9360 and the rates applicable post  January 1st, 2022 in its filing at Docket No. 19458. |
|---|---|
| Objection Deadline: | December 22, 2022 at 4:00 p.m. (Atlantic Standard Time) |

This is an: ___ monthly (consolidated) _X_ interim ___ final application

This is the fourteenth interim fee application filed by O'Neill & Borges LLC in the Debtors' Title III cases. The total time expended in connection with the preparation of this interim application is not included herein, as this additional time was expended after the Compensation Period.

**Estimated Hearing Date**: February 1, 2023 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: December 22, 2022 at 4:00 p.m. (Atlantic Standard Time)

### Schedule 1
### Fourteenth Interim Compensation Period - Consolidated Fee Statements
### October 1, 2021–January 31, 2022

| Consolidated Fee Statement | | | | | |
|---|---|---|---|---|---|
| **Entity** | **Period** | **Total compensation sought (100%)** | **Fees requested to be paid (90%)** | **Total expenses** | **Total compensation claimed** |
| Commonwealth of Puerto Rico | Oct 1, 2021 through January 31, 2022 | 299,107.35 | 269,196.62 | 611.20 | 299,718.55 |
| HTA | Oct 1, 2021 through January 31, 2022 | 24,088.50 | 21,679.65 | - | 24,088.50 |
| ERS | Oct 1, 2021 through January 31, 2022 | 1,363.50 | 1,227.15 | - | 1,363.50 |
| PREPA | Oct 1, 2021 through January 31, 2022 | 32,208.75 | 28,987.88 | 520.60 | 32,729.35 |
| PBA | Oct 1, 2021 through January 31, 2022 | 1,945.35 | 1,750.82 | - | 1,945.35 |
| | | | | | |
| | **TOTALS** | 358,713.45 | 322,842.11 | 1,131.80 | 359,845.25 |

**Schedule 2**
**Summary of Professional Services Rendered by**
**Timekeeper for the Period October 1, 2021 through January 31, 2022**

| Professional | Position/Title | Department | Blended Hourly Billing Rate 2021 | Blended Hourly Billing Rate 2022 | Total Billed Hours | Total Compensation 2021 RATE | | Blended Rate For Attorneys Rate 2021 | Blended Rate For Paralegals Rate 2021 |
|---|---|---|---|---|---|---|---|---|---|
| ALL TITLE III MATTERS | | | | | | | | | |
| Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022 | | | | | | | | | |
| Period Oct 1, 2021-Dec 31, 2021 | | | | | | | | | |
| Julio Pietrantoni | Special Counsel | Corporate | 360.00 | 360.00 | 139.60 | 50,256.00 | | | |
| Salvador J. Antonetti | Member | Litigation | 315.00 | 325.00 | 5.80 | 1,827.00 | | | |
| Hermann D. Bauer | Member | Litigation | 325.00 | 330.00 | 185.50 | 60,287.50 | | | |
| Carla Garcia Benitez | Member | Litigation | 340.00 | 345.00 | 1.60 | 544.00 | | | |
| José R. Cacho | Member | Corporate | 355.00 | 360.00 | 60.80 | 21,584.00 | | | |
| Carla Garcia Benitez | Member | Litigation | 340.00 | 345.00 | 17.20 | 5,848.00 | | | |
| Carlos E. George | Member | Labor | 260.00 | 265.00 | 45.10 | 11,726.00 | | | |
| Rosa M. Lázaro | Member | Corporate | 355.00 | 360.00 | 58.10 | 20,625.50 | | | |
| José Notario Toll | Member | Corporate | 235.00 | 245.00 | 22.90 | 5,381.50 | | | |
| Antonio L. Roig | Member | Litigation | 310.00 | 315.00 | 0.30 | 93.00 | | | |
| Ismael Vicenty Medina | Member | Corporate | 330.00 | 335.00 | 2.80 | 924.00 | | | |
| Antonio L. Collazo | Jr. Member | Corporate | 230.00 | 235.00 | 16.00 | 3,680.00 | | | |
| Ubaldo Fernández | Jr. Member | Litigation | 230.00 | 235.00 | 63.70 | 14,651.00 | | | |
| Denisse Ortiz Torres | Jr. Member | Corporate | 220.00 | 240.00 | 6.90 | 1,518.00 | | | |
| Jorge A. Candelaria | Associate | Corporate | 190.00 | 195.00 | 35.40 | 6,726.00 | | | |
| José J. Colón García | Associate | Litigation | 180.00 | 185.00 | 40.70 | 7,326.00 | | | |
| Laura E. Díaz González | Associate | Labor | 170.00 | 175.00 | 5.90 | 1,003.00 | | | |
| Lorena Y. Gely | Associate | Labor | 170.00 | 175.00 | 8.10 | 1,377.00 | | | |
| Josué González Aldarondo | Associate | Corporate | 200.00 | 210.00 | 105.60 | 21,120.00 | | | |
| Paula González Montalvo | Associate | Litigation | 190.00 | 200.00 | 21.10 | 4,009.00 | | | |
| Kiomari I. López Torres | Associate | Corporate | 180.00 | 180.00 | 9.30 | 1,674.00 | | | |
| María de los A. Lugo Colom | Associate | Litigation | 175.00 | 180.00 | 0.10 | 17.50 | | | |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | 205.00 | 177.20 | 34,554.00 | | | |
| Astrid E. Vélez | Associate | Corporate | 180.00 | 185.00 | 0.60 | 108.00 | | | |
| Olga M. Alicea | Paralegal | Litigation | 160.00 | 165.00 | 105.80 | 16,928.00 | | | |
| Laura Jiménez Davis | Paralegal | Litigation | 145.00 | 145.00 | 12.30 | 1,783.50 | | | |
| Vanessa Sánchez | Paralegal | Litigation | 160.00 | 165.00 | 6.20 | 992.00 | | | |
| | | | | | | | | 268.72 | $ 158.52 |
| | Totals | | | | 1,154.60 | 296,563.50 | - | | |
| | Less: 10%Courtesy discount | | | | | (29,656.35) | - | | |
| SUB TOTAL SUMMARY OF LEGAL FEES Oct 1, 2021-Dec 31, 2021 | | | | | | $ 266,907.15 | $ - | | |

| Professional | Position/Title | Department | Blended Hourly Billing Rate 2021 | Blended Hourly Billing Rate 2022 | Total Billed Hours | Total Compensation 2021 RATE | Total Compensation 2022 RATE | | | Blended Rate For Attorneys Rate 2022 | Blended Rate For Paralegals Rate 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | | 360.00 | 2.30 | | 828.00 | | | | |
| Salvador J. Antonetti | Member | Litigation | | 325.00 | 0.20 | | 65.00 | | | | |
| Hermann D. Bauer | Member | Litigation | | 330.00 | 40.60 | | 13,398.00 | | | | |
| José R. Cacho | Member | Corporate | | 360.00 | 12.00 | | 4,320.00 | | | | |
| Carla Garcia Benitez | Member | Litigation | | 345.00 | 2.50 | | 862.50 | | | | |
| Carlos E. George | Member | Labor | | 265.00 | 15.90 | | 4,213.50 | | | | |
| Rosa M. Lázaro | Member | Corporate | | 360.00 | 5.20 | | 1,872.00 | | | | |
| Michelle Marichal | Member | Corporate | | 275.00 | 1.50 | | 412.50 | | | | |
| Ismael Vicenty Medina | Member | Corporate | | 335.00 | 11.10 | | 3,718.50 | | | | |
| Antonio L. Collazo | Jr. Member | Corporate | | 235.00 | 1.10 | | 258.50 | | | | |
| Ubaldo Fernández | Jr. Member | Litigation | | 235.00 | 2.00 | | 470.00 | | | | |
| Denisse Ortiz Torres | Jr. Member | Corporate | | 240.00 | 16.50 | | 3,960.00 | | | | |
| José J. Colón Garcia | Associate | Litigation | | 185.00 | 19.50 | | 3,607.50 | | | | |
| Laura E. Diaz González | Associate | Labor | | 175.00 | 30.30 | | 5,302.50 | | | | |
| Lorena Y Gely | Associate | Labor | | 175.00 | 78.30 | | 13,702.50 | | | | |
| Josué González Aldarondo | Associate | Corporate | | 210.00 | 21.30 | | 4,473.00 | | | | |
| Kiomari L. López Torres | Associate | Corporate | | 180.00 | 14.10 | | 2,538.00 | | | | |
| Maria De Los A Lugo Colom | Associate | Litigation | | 180.00 | 3.30 | | 594.00 | | | | |
| Nelson A Martinez | Associate | Corporate | | 180.00 | 2.80 | | 504.00 | | | | |
| Gabriel Miranda Rivera | Associate | Litigation | | 205.00 | 51.90 | | 10,639.50 | | | | |
| Adriana Moreno | Associate | Litigation | | 185.00 | 53.00 | | 9,805.00 | | | | |
| Alberto Nieves Cubero | Associate | Litigation | | 190.00 | 4.90 | | 931.00 | | | | |
| Jean M. Pérez Torres | Associate | Labor | | 170.00 | 54.30 | | 9,231.00 | | | | |
| Owen Rivera Colón | Associate | Corporate | | 185.00 | 15.20 | | 2,812.00 | | | | |
| Aníbal A. Román Medina | Associate | Litigation | | 180.00 | 8.10 | | 1,458.00 | | | | |
| Heilse M. Trisiply | Associate | Corporate | | 180.00 | 7.60 | | 1,368.00 | | | | |
| Natalia P. Vilá | Associate | Corporate | | 185.00 | 0.50 | | 92.50 | | | | |
| Laura Jiménez Davis | Paralegal | Litigation | | 145.00 | 1.20 | | 174.00 | | | | |
| Vanessa Sánchez | Paralegal | Litigation | | 165.00 | 2.40 | | 396.00 | | | $ 213.10 | $ 158.33 |
| | | | | | | | | | | | |
| | Totals | | | | 479.60 | | 102,007.00 | | | | |
| | Less: 10% Courtesy discount | | | | | | (10,200.70) | | | | |
| | | | | | | | | | | | |
| SUB TOTAL SUMMARY OF LEGAL FEES JANUARY 1-31, 2022 | | | | | | | 91,806.30 | | | | |
| SUMMARY OF LEGAL FEES PAID FROM Oct 1, 2021-Jan 31, 2022 | | | | | 1,634.20 | | $ 358,713.45 | $ 268.72 | $ 158.52 | $ 213.10 | $ 158.33 |

**ALL TITLE III MATTERS**

**Summary - Oct 1, 2021 through January 31, 2022 - Hours**

| Professional | Position/Title | Oct 2021 | Nov 2021 | Dec 2021 | Jan 2022 | Total | | HOURS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total by partners: |
| Julio Pietrantoni | Sp Consel | 110.40 | 12.80 | 16.40 | 2.30 | 141.90 | | 737.20 |
| Salvador Antonetti | Member | 10.60 | 0.70 | 0.80 | 0.20 | 12.30 | | |
| Hermann D. Bauer | Member | 69.90 | 66.40 | 49.20 | 40.60 | 226.10 | | |
| José R. Cacho | Member | 44.10 | 2.10 | 14.60 | 12.00 | 72.80 | | |
| Carla García Benítez | Member | 4.20 | 2.30 | 6.00 | 2.50 | 15.00 | | Total by associates: |
| Carlos E. George | Member | 17.30 | 16.00 | 11.80 | 15.90 | 61.00 | | 800.00 |
| Rosa M. Lázaro | Member | 39.10 | 13.20 | 5.80 | 5.20 | 63.30 | | |
| Michelle Marichal | Member | - | - | - | 1.50 | 1.50 | | |
| Antonio L. Roig | Member | - | - | 0.30 | - | 0.30 | | |
| Ismael Vicenty Medina | Member | 2.80 | - | - | 11.10 | 13.90 | | |
| Antonio Collazo | Jr. Member | - | - | 16.00 | 1.10 | 17.10 | | Total by paralegals: |
| Ubaldo Fernández | Jr. Member | 7.80 | 37.70 | 18.20 | 2.00 | 65.70 | | 97.00 |
| José L. Notario Toll | Jr. Member | 11.80 | 2.00 | 9.10 | - | 22.90 | | |
| Denisse Ortiz | Jr. Member | 6.90 | - | - | 16.50 | 23.40 | | |
| Jorge A. Candelaria | Associate | 20.50 | 9.60 | 5.30 | - | 35.40 | | Grand Total: |
| José Colón García | Associate | 13.40 | 14.40 | 12.90 | 19.50 | 60.20 | | 1,634.20 |
| Laura Díaz González | Associate | - | 2.10 | 3.80 | 30.30 | 36.20 | | |
| Lorena Y. Gely | Associate | - | - | 8.10 | 78.30 | 86.40 | | |
| Josue E. González Aldarondo | Associate | 57.50 | 8.50 | 39.60 | 21.30 | 126.90 | | |
| Paula González Montalvo | Associate | 8.90 | 8.80 | 3.40 | - | 21.10 | | |
| Kiomari López | Associate | 3.90 | - | 5.40 | 14.10 | 23.40 | | |
| María de los A. Lugo Colom | Associate | 0.10 | - | - | 3.30 | 3.40 | | |
| Nelson A. Martínez | Associate | - | - | - | 2.80 | 2.80 | | |
| Gabriel Miranda | Associate | 83.40 | 60.80 | 33.00 | 51.90 | 229.10 | | |
| Adriana Moreno | Associate | - | - | - | 53.00 | 53.00 | | |
| Alberto Nieves Cubero | Associate | - | - | - | 4.90 | 4.90 | | |
| Jean M. Pérez Torres | Associate | - | - | - | 54.30 | 54.30 | | |
| Owen A. Rivera Colon | Associate | - | - | - | 15.20 | 15.20 | | |
| Anibal Román Medina | Associate | - | - | - | 8.10 | 8.10 | | |
| Heike M. Tzieply | Associate | - | - | - | 7.60 | 7.60 | | |
| Astrid E. Vélez | Associate | 0.60 | 30.90 | - | - | 31.50 | | |
| Natalia P.Vilá | Associate | - | - | - | 0.50 | 0.50 | | |
| Olga M. Alicea | Paralegal | 73.30 | - | 1.60 | - | 74.90 | | |
| Laura Jiménez Davis | Paralegal | 7.00 | - | 5.30 | 1.20 | 13.50 | | |
| Vanessa Sánchez | Paralegal | 2.00 | 1.30 | 2.90 | 2.40 | 8.60 | | |
| TOTALS | | 595.50 | 289.60 | 269.50 | 479.60 | 1,634.20 | | |

## Summary of Legal Fees by Title III Debtor

**COMMONWEALTH OF PR TITLE III**
**Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022**

| Professional | Position/Title | Department | Bill Fees using 2021 Rates | Total Billed Hours | Total Compensation 2021 (Oct-Dec 2021) | |
|---|---|---|---|---|---|---|
| Period Oct 1, 2021-Dec 31, 2021 | | | | | | |
| Julio Pietrantoni | Special Counsel | Corporate | 360.00 | 131.10 | 47,196.00 | |
| Salvador J. Antonetti | Member | Litigation | 315.00 | 5.80 | 1,827.00 | |
| Hermann D. Bauer | Member | Litigation | 325.00 | 158.40 | 51,480.00 | |
| José R. Cacho | Member | Corporate | 355.00 | 51.90 | 18,424.50 | |
| Carla García Benítez | Member | Litigation | 340.00 | 12.70 | 4,318.00 | |
| Carlos E. George | Member | Labor | 260.00 | 31.90 | 8,294.00 | |
| Rosa M. Lázaro | Member | Corporate | 355.00 | 50.10 | 17,785.50 | |
| José Notario Toll | Member | Corporate | 235.00 | 6.20 | 1,457.00 | |
| Antonio L. Roig | Member | Litigation | 310.00 | 0.30 | 93.00 | |
| Ismael Vicenty Medina | Member | Corporate | 330.00 | 2.80 | 924.00 | |
| Ubaldo Fernández | Jr. Member | Litigation | 230.00 | 60.80 | 13,984.00 | |
| José L. Notario Toll | Jr. Member | Corporate | 235.00 | 13.20 | 3,102.00 | |
| Denisse Ortiz Torres | Jr. Member | Corporate | 220.00 | 6.90 | 1,518.00 | |
| Jorge A. Candelaria | Associate | Corporate | 190.00 | 26.00 | 4,940.00 | |
| José J. Colón García | Associate | Litigation | 180.00 | 40.70 | 7,326.00 | |
| Laura E. Díaz González | Associate | Labor | 170.00 | 3.80 | 646.00 | |
| Lorena Y. Gely | Associate | Labor | 170.00 | 8.10 | 1,377.00 | |
| Josué González Aldarondo | Associate | Corporate | 200.00 | 83.20 | 16,640.00 | |
| Paula González Montalvo | Associate | Litigation | 190.00 | 17.10 | 3,249.00 | |
| Kiomari I. López Torres | Associate | Corporate | 180.00 | 9.30 | 1,674.00 | |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | 160.40 | 31,278.00 | |
| Astrid E. Vélez | Associate | Corporate | 180.00 | 0.60 | 108.00 | |
| Olga M Alicea | Paralegal | Litigation | 160.00 | 104.40 | 16,704.00 | |
| Laura Jiménez Davis | Paralegal | Litigation | 145.00 | 12.30 | 1,783.50 | |
| Vanessa Sánchez | Paralegal | Litigation | 160.00 | 4.00 | 640.00 | |
| | **Totals** | | | **1,002.00** | 256,768.50 | |
| | **Less: 10% Courtesy discount** | | | | (25,676.85) | |
| **SUB TOTAL SUMMARY OF LEGAL FEES Oct 1, 2021-Dec 31, 2021** | | | | | $ 231,091.65 | $ - |

| Professional | Position/Title | Department | Blended Hourly Billing Rate 2022 | Total Billed Hours | Total Compensation 2022 (Jan 2022) |
|---|---|---|---|---|---|
| Period January 1, 2022 - January 31, 2022 | | | | | |
| Julio Pietrantoni | Special Counsel | Corporate | 360.00 | 0.30 | 108.00 |
| Salvador J. Antonetti | Member | Litigation | 325.00 | 0.20 | 65.00 |
| Hermann D. Bauer | Member | Litigation | 330.00 | 30.00 | 9,900.00 |
| José R. Cacho | Member | Corporate | 360.00 | 3.20 | 1,152.00 |
| Carla García Benítez | Member | Litigation | 345.00 | 1.40 | 483.00 |
| Carlos E. George | Member | Labor | 265.00 | 7.10 | 1,881.50 |
| Rosa M. Lázaro | Member | Corporate | 360.00 | 1.50 | 540.00 |
| Ismael Vicenty Medina | Member | Corporate | 335.00 | 0.60 | 201.00 |
| Ubaldo Fernández | Jr. Member | Litigation | 235.00 | 2.00 | 470.00 |
| Denisse Ortiz Torres | Jr. Member | Corporate | 240.00 | 0.60 | 144.00 |
| José J. Colón García | Associate | Litigation | 185.00 | 19.50 | 3,607.50 |
| Laura E. Díaz González | Associate | Labor | 175.00 | 30.30 | 5,302.50 |
| Lorena Y. Gely | Associate | Labor | 175.00 | 78.30 | 13,702.50 |
| Josué González Aldarondo | Associate | Corporate | 210.00 | 0.40 | 84.00 |
| Kiomari I. López Torres | Associate | Corporate | 180.00 | 14.10 | 2,538.00 |
| María De Los A. Lugo Colom | Associate | Litigation | 180.00 | 3.30 | 594.00 |
| Nelson A Martínez | Associate | Corporate | 180.00 | 2.80 | 504.00 |
| Gabriel Miranda Rivera | Associate | Litigation | 205.00 | 49.50 | 10,147.50 |
| Adriana Moreno | Associate | Litigation | 185.00 | 53.00 | 9,805.00 |
| Alberto Nieves Cubero | Associate | Litigation | 190.00 | 4.90 | 931.00 |
| Jean M. Pérez Torres | Associate | Labor | 170.00 | 54.30 | 9,231.00 |
| Owen Rivera Colón | Associate | Corporate | 185.00 | 12.10 | 2,238.50 |
| Aníbal A Román Medina | Associate | Litigation | 180.00 | 8.10 | 1,458.00 |
| Natalia P. Vlâi | Associate | Corporate | 185.00 | 0.50 | 92.50 |
| Laura Jiménez Davis | Paralegal | Litigation | 145.00 | 1.00 | 145.00 |
| Vanessa Sánchez | Paralegal | Litigation | 165.00 | 1.50 | 247.50 |
| **Totals** | | | | **380.50** | **75,573.00** |
| **Less: 10% Courtesy discount** | | | | | (7,557.30) |
| **SUB TOTAL SUMMARY OF LEGAL FEES JANUARY 1-31, 2022** | | | | | 68,015.70 |
| **SUMMARY OF LEGAL FEES PAID FROM Oct 1, 2021-Jan 31, 2022** | | | | **1,382.50** | $ 299,107.35 |

**HTA TITLE III**

**Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022**

| Professional | Position/Title | Department | Bill Fees using 2021 Rates | | Total Billed Hours | Total Compensation 2021 (Oct-Dec 2021) | |
|---|---|---|---|---|---|---|---|
| **Period Oct 1, 2021-Dec 31, 2021** | | | | | | | |
| Julio Pietrantoni | Special Counsel | Corporate | 360.00 | | 4.50 | 1,620.00 | |
| Hermann D. Bauer | Member | Litigation | 325.00 | | 7.30 | 2,372.50 | |
| José R. Cacho | Member | Corporate | 355.00 | | 5.20 | 1,846.00 | |
| Carla García Benítez | Member | Litigation | 340.00 | | 1.60 | 544.00 | |
| Carlos E. George | Member | Labor | 260.00 | | 0.60 | 156.00 | |
| José L. Notario Toll | Member | Corporate | 235.00 | | 2.90 | 681.50 | |
| Ubaldo Fernández | Jr. Member | Litigation | 230.00 | | 0.60 | 138.00 | |
| José L. Notario Toll | Jr. Member | Corporate | 235.00 | | 0.60 | 141.00 | |
| Laura E. Díaz González | Associate | Labor | 170.00 | | 2.10 | 357.00 | |
| Josué González Aldarondo | Associate | Corporate | 200.00 | | 9.20 | 1,840.00 | |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | | 2.60 | 507.00 | |
| Olga M. Alicea | Paralegal | Litigation | 160.00 | | 0.60 | 96.00 | |
| Vanessa Sánchez | Paralegal | Litigation | 160.00 | | 0.40 | 64.00 | |
| | **Totals** | | | | **38.20** | **10,363.00** | |
| | **Less: 10% Courtesy discount** | | | | | (1,036.30) | |
| **SUB TOTAL SUMMARY OF LEGAL FEES Oct 1, 2021-Dec 31, 2021** | | | | | | **$      9,326.70** | |

| Professional | Position/Title | Department | | Blended Hourly Billing Rate 2022 | Total Billed Hours | | Total Compensation 2022 (Jan 2022) |
|---|---|---|---|---|---|---|---|
| **Period January 1, 2022 - January 31, 2022** | | | | | | | |
| Julio Pietrantoni | Special Counsel | Corporate | | 360.00 | 1.10 | | 396.00 |
| Hermann D. Bauer | Member | Litigation | | 330.00 | 2.60 | | 858.00 |
| José R. Cacho | Member | Corporate | | 360.00 | 8.80 | | 3,168.00 |
| Carlos E. George | Member | Labor | | 265.00 | 0.30 | | 79.50 |
| Michelle Marichal | Member | Corporate | | 275.00 | 1.50 | | 412.50 |
| Ismael Vicenty Medina | Member | Corporate | | 335.00 | 10.50 | | 3,517.50 |
| Denisse Ortiz | Jr. Member | Corporate | | 240.00 | 15.90 | | 3,816.00 |
| Josué González Aldarondo | Associate | Corporate | | 210.00 | 13.20 | | 2,772.00 |
| Heike M. Tzieply | Associate | Corporate | | 180.00 | 7.60 | | 1,368.00 |
| Laura Jiménez Davis | Paralegal | Litigation | | 145.00 | 0.10 | | 14.50 |
| | **Totals** | | | | **61.60** | | **16,402.00** |
| | **Less: 10% Courtesy discount** | | | | | | (1,640.20) |
| **SUB TOTAL SUMMARY OF LEGAL FEES JANUARY 1-31, 2022** | | | | | | | **14,761.80** |
| **SUMMARY OF LEGAL FEES PAID FROM Oct 1, 2021-Jan 31, 2022** | | | | | **99.80** | | **$      24,088.50** |

**ERS TITLE III**

**Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022**

| Period Oct 1, 2021-Dec 31, 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position/Title | Department | Bill Fees using 2021 Rates | | Total Billed Hours | Total Compensation 2021 (Oct-Dec 2021) | |
| Ubaldo Fernández | Jr. Member | Litigation | 230.00 | | 0.60 | 138.00 | |
| Paula González Montalvo | Associate | Litigation | 190.00 | | 1.60 | 304.00 | |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | | 4.50 | 877.50 | |
| Vanessa Sánchez | Paralegal | Litigation | 160.00 | | 0.40 | 64.00 | |
| | | | | | | | |
| | Totals | | | | 6.50 | 1,383.50 | |
| | Less: 10% Courtesy discount | | | | | (138.35) | |
| | | | | | | | |
| SUB TOTAL SUMMARY OF LEGAL FEES Oct 1, 2021-Dec 31, 2021 | | | | | | $         1,245.15 | $         - |
| | | | | | | | |
| | | | | | | | |
| Period January 1, 2022 - January 31, 2022 | | | | | | | |
| Professional | Position/Title | Department | Blended Hourly Billing Rate 2022 | Total Billed Hours | | | Total Compensation 2022 (Jan 2022) |
| Gabriel Miranda Rivera | Associate | Litigation | 205.00 | 0.40 | | | 82.00 |
| Vanessa Sánchez | Paralegal | Litigation | 165.00 | 0.30 | | | 49.50 |
| | | | | | | | |
| | Totals | | | 0.70 | | | 131.50 |
| | Less: 10% Courtesy discount | | | | | | (13.15) |
| | | | | | | | |
| SUB TOTAL SUMMARY OF LEGAL FEES JANUARY 1-31, 2022 | | | | | | | 118.35 |
| SUMMARY OF LEGAL FEES PAID FROM Oct 1, 2021-Jan 31, 2022 | | | | 7.20 | | | $         1,363.50 |

**PREPA TITLE III**

**Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022**

| | | | | | | Period Oct 1, 2021-Dec 31, 2021 |
|---|---|---|---|---|---|---|

| Professional | Position/Title | Department | Bill Fees using 2021 Rates | | Total Billed Hours | Total Compensation 2021 (Oct-Dec 2021) | |
|---|---|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | 360.00 | | 4.00 | $ 1,440.00 | |
| Hermann D. Bauer | Member | Litigation | 325.00 | | 19.10 | $ 6,207.50 | |
| José R. Cacho | Member | Corporate | 355.00 | | 3.70 | $ 1,313.50 | |
| Carla García Benítez | Member | Litigation | 340.00 | | 4.50 | $ 1,530.00 | |
| Carlos E. George | Member | Labor | 260.00 | | 12.60 | $ 3,276.00 | |
| Rosa M. Lázaro | Member | Corporate | 355.00 | | 8.00 | $ 2,840.00 | |
| Antonio L. Collazo | Jr. Member | Corporate | 230.00 | | 16.00 | $ 3,680.00 | |
| Ubaldo Fernández | Jr. Member | Litigation | 230.00 | | 0.30 | $ 69.00 | |
| Jorge A. Candelaria | Associate | Litigation | 190.00 | | 9.40 | $ 1,786.00 | |
| Josué González Aldarondo | Associate | Corporate | 200.00 | | 13.20 | $ 2,640.00 | |
| Paula González Montalvo | Associate | Litigation | 190.00 | | 0.80 | $ 152.00 | |
| María de los A. Lugo Colom | Associate | Litigation | 175.00 | | 0.10 | $ 17.50 | |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | | 4.50 | $ 877.50 | |
| Olga M. Alicea | Paralegal | Litigation | 160.00 | | 0.80 | $ 128.00 | |
| Vanessa Sánchez | Paralegal | Litigation | 160.00 | | 0.90 | $ 144.00 | |
| | | | | | | | |
| | **Totals** | | | | **97.90** | 26,101.00 | - |
| | **Less: 10% Courtesy discount** | | | | | (2,610.10) | - |
| | | | | | | | |
| **SUB TOTAL SUMMARY OF LEGAL FEES Oct 1, 2021-Dec 31, 2021** | | | | | | $ 23,490.90 | $ - |

| | | | | | | Period January 1, 2022 - January 31, 2022 | |
|---|---|---|---|---|---|---|---|

| Professional | Position/Title | Department | | Blended Hourly Billing Rate 2022 | Total Billed Hours | | Total Compensation 2022 (Jan 2022) |
|---|---|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | | 360.00 | 0.90 | | $ 324.00 |
| Hermann D. Bauer | Member | Litigation | | 330.00 | 7.70 | | $ 2,541.00 |
| Carla García Benítez | Member | Litigation | | 345.00 | 1.10 | | $ 379.50 |
| Carlos E. George | Member | Labor | | 265.00 | 8.50 | | $ 2,252.50 |
| Rosa M. Lázaro | Member | Corporate | | 360.00 | 3.70 | | $ 1,332.00 |
| Antonio L. Collazo | Jr. Member | Corporate | | 235.00 | 1.10 | | $ 258.50 |
| Josué González Aldarondo | Associate | Corporate | | 210.00 | 7.70 | | $ 1,617.00 |
| Gabriel Miranda Rivera | Associate | Litigation | | 205.00 | 1.60 | | $ 328.00 |
| Owen Rivera Colón | Associate | Corporate | | 185.00 | 3.10 | | $ 573.50 |
| Laura Jiménez Davis | Paralegal | Litigation | | 145.00 | 0.10 | | $ 14.50 |
| Vanessa Sánchez | Paralegal | Litigation | | 165.00 | 0.40 | | $ 66.00 |
| | | | | | | | |
| | **Totals** | | | | **35.90** | | 9,686.50 |
| | **Less: 10% Courtesy discount** | | | | | | (968.65) |
| | | | | | | | |
| **SUB TOTAL SUMMARY OF LEGAL FEES JANUARY 1-31, 2022** | | | | | | | 8,717.85 |
| **SUMMARY OF LEGAL FEES PAID FROM Oct 1, 2021-Jan 31, 2022** | | | | | 133.80 | | $ 32,208.75 |

**PBA TITLE III**

**Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022**

| Period Oct 1, 2021-Dec 31, 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position/Title | Department | Bill Fees using 2021 Rates | | Total Billed Hours | Total Compensation 2021 (Oct-Dec 2021) | |
| Hermann D. Bauer | Member | Litigation | 325.00 | | 0.70 | 227.50 | |
| Ubaldo Fernández | Jr. Member | Litigation | 230.00 | | 1.40 | 322.00 | |
| Paula González Montalvo | Associate | Litigation | 190.00 | | 1.60 | 304.00 | |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | | 5.20 | 1,014.00 | |
| Vanessa Sánchez | Paralegal | Litigation | 160.00 | | 0.50 | 80.00 | |
| | | | | | | | |
| | Totals | | | | 7.30 | 1,947.50 | - |
| | Less: 10% Courtesy discount | | | | | (194.75) | - |
| | | | | | | | |
| **SUB TOTAL SUMMARY OF LEGAL FEES Oct 1, 2021-Dec 31, 2021** | | | | | | $ 1,752.75 | $ - |

| Period January 1, 2022 - January 31, 2022 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position/Title | Department | | Blended Hourly Billing Rate 2022 | Total Billed Hours | | Total Compensation 2022 (Jan 2022) |
| Hermann D. Bauer | Member | Litigation | | 330.00 | 0.30 | | 99.00 |
| Gabriel Miranda Rivera | Associate | Litigation | | 205.00 | 0.40 | | 82.00 |
| Vanessa Sánchez | Paralegal | Litigation | | 165.00 | 0.20 | | 33.00 |
| | | | | | | | |
| | Totals | | | | 0.90 | | 214.00 |
| | Less: 10% Courtesy discount | | | | | | (21.40) |
| | | | | | | | |
| **SUB TOTAL SUMMARY OF LEGAL FEES JANUARY 1-31, 2022** | | | | | | | 192.60 |
| **SUMMARY OF LEGAL FEES PAID FROM Oct 1, 2021-Jan 31, 2022** | | | | | 8.20 | | $ 1,945.35 |

9

### Schedule 3
### Summary of Professional Services Rendered by Project
### Category for the Period October 1, 2021 through January 31, 2022

| | **ALL TITLE III TASKS** | | | | |
|---|---|---|---|---|---|
| | **Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022** | | | | |
| | | | | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021** | **Total Fees Requested Uses 2022 Rates - Only Jan 2022** | |
| 201 | Board, Memers, Staff, Advisor, Consutl | 2.70 | 610.00 | | |
| 202 | Legal Research | 59.50 | 12,767.00 | | |
| 203 | Hearings and Non-Field Comm. With Court | 41.10 | 12,224.00 | | |
| 206 | Documents Filed on Behalf of the Board | 152.00 | 31,419.00 | | |
| 207 | Non-Board Court Filings | 8.70 | 2,827.50 | | |
| 208 | Stay Matters | 5.80 | 1,742.50 | | |
| 209 | Adversary Proceeding | 41.20 | 12,656.50 | | |
| 210 | Analysis and Strategy | 53.40 | 14,699.00 | | |
| 213 | Labor, Pension Matters | 40.00 | 10,743.00 | | |
| 215 | Plan of Adjustment and Disclosure Statement | 497.40 | 145,791.00 | | |
| 216 | Confirmation | 36.50 | 8,240.50 | | |
| 217 | Tax | 2.80 | 924.00 | | |
| 219 | Docketing | 3.90 | 616.50 | | |
| 220 | Translations | 104.90 | 16,910.00 | | |
| 221 | Discovery/2004 Examinations | 12.70 | 4,055.50 | | |
| 222 | Claims and Claims Objections | 65.10 | 14,058.50 | | |
| 223 | Assumption and Rejection of Leases | 0.90 | 292.50 | | |
| 224 | Fee Application O&B | 26.00 | 5,986.50 | | |
| | | | | | |
| 202 | Legal Research | 16.20 | | 3,156.00 | |
| 203 | Hearings and Non-Field Comm. With Court | 63.10 | | 12,476.00 | |
| 204 | Communication with Claimholders | 0.60 | | 123.00 | |
| 206 | Documents Filed on Behalf of the Board | 44.20 | | 9,303.50 | |
| 207 | Non-Board Court Filings | 1.40 | | 462.00 | |
| 208 | Stay Matters | 2.40 | | 792.00 | |
| 209 | Adversary Proceeding | 8.50 | | 2,714.00 | |
| 210 | Analysis and Strategy | 4.60 | | 1,456.00 | |
| 213 | Labor, Pension Matters | 175.00 | | 32,710.50 | |
| 214 | Legal/Regulatory Matters | 0.70 | | 164.50 | |
| 215 | Plan of Adjustment and Disclosure Statement | 70.40 | | 19,411.00 | |
| 216 | Confirmation | 1.30 | | 305.50 | |
| 219 | Docketing | 3.60 | | 570.00 | |
| 220 | Translations | 3.10 | | 573.50 | |
| 221 | Discorver/2004 Examinations | 0.40 | | 132.00 | |
| 222 | Claims and Claims Objections | 82.10 | | 17,114.00 | |
| 223 | Assumption and Rejection of Leases | 0.60 | | 198.00 | |
| 224 | Fee Application O&B | 0.70 | | 164.50 | |
| 225 | Fee Application - Proskauer | 0.70 | | 181.00 | |
| | | | | | |
| | | | | | |
| | Totals | | $ 296,563.50 | $ 102,007.00 | |
| | | | | | |
| | **Less: 10% Courtesy discount** | | $ (29,656.35) | $ (10,200.70) | |
| | | | | | |
| | **SUMMARY OF LEGAL FEES** | 1,634.20 | $ 266,907.15 | $ 91,806.30 | $ 358,713.45 |

10

### COMMONWEALTH OF PR TITLE III

### Summary of Legal Fees for the Period  Oct 1, 2021 through January 31, 2022

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Board, Memers, Staff, Advisor, Consutl | 0.50 | 128.00 |
| 202 | Legal Research | 49.20 | 10,140.50 |
| 203 | Hearings and Non-Field Comm. With Court | 104.20 | 24,700.00 |
| 204 | Communication with Claimholders | 0.60 | 123.00 |
| 206 | Documents Filed on Behalf of the Board | 172.70 | 35,872.00 |
| 207 | Non-Board Court Filings | 9.70 | 3,158.50 |
| 208 | Stay Matters | 8.20 | 2,534.50 |
| 209 | Adversary Proceeding | 22.60 | 7,249.50 |
| 210 | Analysis and Strategy | 12.00 | 3,446.00 |
| 213 | Labor, Pension Matters | 180.10 | 33,500.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 493.60 | 144,714.50 |
| 216 | Confirmation | 37.80 | 8,546.00 |
| 217 | Tax | 2.80 | 924.00 |
| 219 | Docketing | 5.80 | 913.00 |
| 220 | Translations | 102.80 | 16,448.00 |
| 221 | Discovery/2004 Examinations | 12.70 | 4,055.50 |
| 222 | Claims and Claims Objections | 142.10 | 29,827.50 |
| 223 | Assumption and Rejection of Leases | 1.50 | 490.50 |
| 224 | Fee Application O&B | 22.90 | 5,389.00 |
| 225 | Fee Application - Proskauer | 0.70 | 181.00 |
| | **Totals** | | **$ 332,341.50** |
| | **Less: 10% Courtesy discount** | | **$ (33,234.15)** |
| | **SUMMARY OF LEGAL FEES** | **1,382.50** | **$ 299,107.35** |

**HTA TITLE III**

**Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 0.80 | 194.00 |
| 206 | Documents Filed on Behalf of the Board | 2.60 | 507.00 |
| 207 | Non-Board Court Filings | 0.20 | 65.00 |
| 209 | Adversary Proceeding | 7.00 | 2,072.50 |
| 210 | Analysis and Strategy | 14.80 | 3,833.00 |
| 213 | Labor, Pension Matters | 0.30 | 79.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 68.90 | 18,868.50 |
| 219 | Docketing | 0.10 | 14.50 |
| 220 | Translations | 1.30 | 334.00 |
| 222 | Claims and Claims Objections | 2.80 | 595.00 |
| 224 | Fee Application - O&B | 1.00 | 202.00 |
|  |  |  |  |
|  | **Totals** |  | **$     26,765.00** |
|  | **Less: 10% Courtesy discount** |  | **$     (2,676.50)** |
|  | **SUMMARY OF LEGAL FEES** | **99.80** | **$     24,088.50** |

**ERS TITLE III**

**Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 5.60 | 1,088.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.90 | 175.50 |
| 219 | Docketing | 0.30 | 49.50 |
| 224 | Fee Application - O&B | 1.00 | 202.00 |
| | | | |
| | Totals | | $    1,515.00 |
| | | | |
| | **Less: 10% Courtesy discount** | | $    (151.50) |
| | | | |
| | **SUMMARY OF LEGAL FEES** | **7.80** | $    1,363.50 |

13

**PREPA TITLE III**

**Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Board, Memers, Staff, Advisor, Consutl | 2.20 | 482.00 |
| 202 | Legal Research | 25.70 | 5,588.50 |
| 206 | Documents Filed on Behalf of the Board | 8.90 | 2,011.50 |
| 207 | Non-Board Court Filings | 0.20 | 66.00 |
| 209 | Adversary Proceeding | 17.90 | 5,504.00 |
| 210 | Analysis and Strategy | 31.20 | 8,876.00 |
| 213 | Labor, Pension Matters | 34.60 | 9,873.50 |
| 214 | Legal/Regulatory Matters | 0.70 | 164.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.40 | 1,443.50 |
| 219 | Docketing | 1.00 | 160.50 |
| 220 | Translations | 3.90 | 701.50 |
| 221 | Discorver/2004 Examinations | 0.40 | 132.00 |
| 222 | Claims and Claims Objections | 2.00 | 651.00 |
| 224 | Fee Application - O&B | 0.70 | 133.00 |
| | | | |
| | | | |
| | **Totals** | | **$    35,787.50** |
| | | | |
| | **Less: 10% Courtesy discount** | | **$     (3,578.75)** |
| | | | |
| | **SUMMARY OF LEGAL FEES** | **133.80** | **$    32,208.75** |

### PBA TITLE III

### Summary of Legal Fees for the Period Oct 1, 2021 through January 31, 2022

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 6.40 | 1,244.00 |
| 209 | Adversay Proceeding | 2.20 | 544.50 |
| 219 | Docketing | 0.30 | 49.00 |
| 222 | Claims and Claims Objections | 0.30 | 99.00 |
| 224 | Fee Application - O&B | 1.10 | 225.00 |
| | | | |
| | Totals | | $ 2,161.50 |
| | | | |
| | **Less: 10% Courtesy discount** | | $ (216.15) |
| | | | |
| | **SUMMARY OF LEGAL FEES** | **10.30** | $ **1,945.35** |

15

**Schedule 4**
**Summary of Actual and Necessary Expenses Incurred**
**for the Period October 1, 2021 through January 31, 2022**

| ALL TITLE III EXPENSES | |
|---|---|
| **Summary of Disbursements for the Period Oct 1, 2021 through January 31, 2022** | |

| Description - Expenses | Amounts |
|---|---|
| Duplicating | 54.80 |
| Filing Fees - Clerk's Office US District Court Notice of Appeal - HDB | 505.00 |
| Filing Fee - Clerk's Office District Courts, Complaint 21-00119 LTS - GAM/HDB | 402.00 |
| Messenger Deliver | 100.00 |
| Miscellaneous - Court Solutions Cost to Attend Urgent Hearing before Judge Swain on October | 70.00 |
| | |
| **SUMMARY OF DISBURSEMENTS** | **$  1,131.80** |

| COMMONWEALTH OF PR TITLE III | |
|---|---|
| **Summary of Disbursements for the Period Oct 1, 2021 through January 31, 2022** | |

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $          54.20 |
| Miscellaneous - Court Solutions Cost to Attend Urgent Hearing before Judge Swain on October 25, 2021-HDB | $          70.00 |
| Messenger Delivery - | $          85.00 |
| Filing Fee - Clerk's Office District Courts, Complaint 21-00119 LTS - GAM/HDB | 402.00 |
| | |
| **SUMMARY OF DISBURSEMENTS** | **$        611.20** |

| PREPA OF PR TITLE III | |
|---|---|
| **Summary of Disbursements for the Period Oct 1, 2021 through January 31, 2022** | |

| Description - Expenses | Amounts |
|---|---|
| Duplicating | 0.60 |
| Filing Fees - Clerk's Office US District Court Notice of Appeal - HDB | 505.00 |
| Messenger Deliver | 15.00 |
| **SUMMARY OF DISBURSEMENTS** | **520.60** |

16

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## FOURTEENTH INTERIM APPLICATION OF O'NEILL & BORGES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, FOR THE PERIOD OF OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

To the Honorable United States District Court Judge Laura Taylor Swain:

    **COMES NOW** O'Neill & Borges LLC ("O&B"), attorneys for the Financial Oversight

and Management Board for Puerto Rico (the "Oversight Board") as representative of

the Commonwealth of Puerto Rico ("Commonwealth"), Puerto Rico Highways and Transportation

Authority ("HTA"), Employees Retirement System for the Commonwealth of Puerto Rico

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.) O'Neill & Borges LLC has already submitted its "final" application in the COFINA Title III case, albeit because of our role as counsel for such debtor, we continue to provide services and incur expenses on some remaining matters related to that Title III proceeding.  Such invoices will be submitted for approval pursuant to the Fee Examiner's guidance regarding the pertinent process to follow.

("ERS"), and Puerto Rico Electric Power Authority ("PREPA") and Puerto Rico Public Buildings Authority ("PBA", jointly with the Commonwealth, HTA, ERS and PREPA referred to as "Debtors") pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] and hereby submits this fourteenth interim application (the "Application"), pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),[3] Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix B (the "Guidelines"), and in accordance with this Court's *Third Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Dkt. No. 20546) (the "Interim Compensation Order"), for allowance of interim compensation for professional services performed by O&B for the period commencing October 1st, 2021 through and including January 31st, 2022 (the "Compensation Period") in the amount of $358,713.45, and (b) reimbursement of its actual and necessary expenses in the amount of $1,131.80. In support thereof, O&B alleges and prays as follows:

### Jurisdiction

1.     The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction pursuant to PROMESA section 306(a).

2.     Venue is proper in this district pursuant to PROMESA section 307(a).

3.     O&B submits this Application pursuant to PROMESA sections 316 and 317.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3] The Bankruptcy Rules are made applicable to the Debtor's Title III case pursuant to PROMESA section 310.

**Background**

4.     On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Barack Obama appointed the Oversight Board's seven voting members.

5.     Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.     On September 30, 2016, the Oversight Board designated the Debtors as "covered entities" under PROMESA section 101(d).

7.     On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Commonwealth's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Commonwealth's Title III Case.

8.     On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "HTA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is HTA's representative in the HTA's Title III Case.

9.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Employees

Retirement System for the Commonwealth of Puerto Rico ("ERS") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "ERS's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is ERS's representative in the ERS's Title III Case.

10.     On July 3, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "PREPA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is PREPA's representative in the PREPA's Title III Case.

11.     On September 26, 2019, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Public Buildings Authority ("PBA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as PBA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "PBA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is PBA's representative in the PBA's Title III Case.

12.     The Commonwealth, HTA, ERS, PREPA and PBA Title III Cases are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015. See Dkt. Nos. 242, 537, 1417, 8829.

13.     On April 13, 2022, O&B served, by electronic mail, on the Notice Parties its monthly fee statements for the months of October, November and December 2021. On August 23, 2022, O&B served, by electronic mail, on the Notice Parties its monthly fee statements for the

month of January 2022.

14.      Pursuant to the *Puerto Rico Recovery Accuracy in Disclosures Act* (the "PRRADA") and the Court's related orders [Docket Nos. 19859, 19980, 20419, and 20467], O&B filed its PRRADA disclosures on July 12, 2022 [Docket No. 21485], which were later supplemented to address certain queries from the U.S. Trustee's office via a filing of August 25, 2022 [Docket No. 21925, as amended by Docket No. 22957].

15.      In accordance with the Interim Compensation Order and as reflected in the foregoing summary, upon submitting such monthly fee statements, O&B has requested payment in the total amount of $322,842.11 of its fees (payment of ninety percent (90%) of the compensation sought in its invoices) and reimbursement of $1,131.80 of related expenses (one-hundred percent (100%) of expenses incurred) and has received $ $322,842.20 in fees and $1,131.80 in expenses with respect to fee statements filed during the Compensation Period.

**Summary of Services Rendered by O&B During the Compensation Period**

16.      This is O&B's fourteenth interim application for compensation in the Debtors' Title III Cases.

17.      O&B has served as Puerto Rico counsel for the Oversight Board, who as the Debtors' representative in these restructuring cases, defends their respective rights and interests in the multiplicity of litigation attacking the certified fiscal plans for the Debtors and their respective restructuring efforts in accordance with PROMESA, and engages with creditors and other stakeholders on alternatives for a Title III plan of adjustment.  O&B has worked closely with Proskauer Rose LLP ("Proskauer") and other consultants for the Oversight Board in the formulation of the different legal strategies designed to further PROMESA's mandate of returning the Commonwealth to fiscal responsibility and access to capital markets.

18.      O&B has worked with Proskauer in, among other things, the following:

(a) preparation and filing of pleadings and briefs in litigation matters; (b) preparation for hearings; (c) research laws and jurisprudence, both Federal and local, regarding proposed plan issues, including bankruptcy, U.S. and P.R. Constitutional issues; and (d) performed other professional services as described in this Application and reflected in **Schedule 3** and **Exhibit B**.

19.     O&B seeks an allowance, pursuant to the Interim Compensation Order, of $358,713.45 as compensation for professional services rendered and $1,131.80 as reimbursement for actual and necessary expenses incurred during the Compensation Period in connection with such professional services. The Application shows that for the Compensation Period in question O&B has applied a 10% discount on the hourly rates of all attorneys and paralegals working on these cases.

20.     O&B maintains electronic invoices in connection with the firm's representation of the Oversight Board as representative of the Debtor.  Copies of the electronic invoices with respect to the Oversight Board as representative of the Debtors for the Compensation Period are attached hereto as **Exhibit B**.

21.     O&B's summary of itemized time records for professionals and paralegals performing services for the Oversight Board with respect to the Debtors during the Compensation Period is attached hereto **Schedule 1**.  During the Compensation Period, O&B billed the Oversight Board for time expended by attorneys based on O&B's hourly rates effective July 1st , 2021 for the months of October, November and December 2021 and based on O&B's hourly rates effective January 1st, 2022 for the month January 2022, as detailed in **Schedule 2**. O&B's rates are revised annually at the end of our fiscal year (November 30). The professional services performed by O&B during the Compensation Period resulted in 1,537.20 recorded hours by O&B's attorneys; and 97.00 recorded hours by paralegals. Furthermore, **Schedule 3** shows, for each Project Category (as defined below), the total recorded hours for each Project Category.

In accordance with Guidelines paragraph C.3, O&B's blended hourly rates are disclosed in **Schedule 2**. The rates O&B charges for the services rendered by its professionals and paralegals in these Title III cases are below or consistent with the competitive market rates in Puerto Rico for bankruptcy matters, charged by the other Puerto Rico counsels who have appeared in these cases.

22.     All entries itemized in O&B's time records comply with the requirements set forth in the Guidelines, including, without limitation, (a) the utilization of what O&B identifies as task codes (each a "Project Category"), (b) a description of each activity or service that each individual performed, and (c) the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.

### Applicant Statement in Compliance with Appendix B Guidelines C.5

23.     The following answers are provided in response to the questions set forth in Guidelines paragraph C.5:

| | |
|---|---|
| **Question**: | Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. |
| Response: | Yes. O&B agreed to a 10% discount on the total amount billed in all invoices. |
| **Question**: | If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? |
| Response: | The claimed fees are not higher than 10% of the budgeted fees for the time period. |
| **Question**: | Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? |
| Response: | No. |
| **Question**: | Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does |

not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Response:**  No, the Application does not include time or fees related to reviewing time records or preparing, reviewing or revising invoices in connection with the preparation of monthly fee statements.

**Question**:  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

**Response:**  No.

**Question**:  If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Response:**  Yes, the Application includes the rate increase of our fees effective as of July 1st, 2021 and January 1st, 2022, as agreed with the client in the original services proposal and follow-up communications and notified to all Title III interested parties (ECF Nos.: 16782 and 19458). Pursuant to the Engagement Letter dated November 23, 2016 between the Oversight Board and O&B, O&B rates are revised annually at the end of our fiscal year (November 30). (ECF Nos.: 13891-7) Such rate increases are based upon such criteria as whether a particular timekeeper has been promoted because of his/her demonstrated skills, whether a particular professional has demonstrated developing skills, experiences, or competency, whether the particular rate is in tune with current market rates, and other similar objective criteria.

### Hearings and Conferences

24.   O&B attorneys, as Puerto Rico counsel for the Oversight Board, also attended hearings and participated in teleconferences with the Oversight Board, the Board's professional advisors, AAFAF and its professional advisors, the Unsecured Creditors' Committee and its professional advisors, and the Debtors' creditors and their professional advisors.  More than one O&B attorney may have participated in hearings and conferences when required in order to better represent the Debtors in a more cost-efficient manner and avoid unnecessary duplication and expense.

**Professionals Billing Fewer Than Five Hours per Month**

25.     The following chart indicates (a) professionals who billed fewer than five hours per month, (b) the months for which fewer than five hours were billed by the professional, and (c) an explanation of why the use of such professional was reasonable and necessary.  As a general matter, it was reasonable and necessary to consult with professionals with specific practice area expertise to assist the Debtors in the Title III cases.

| Professional | Month(s) in which less than 5 hours were billed | Explanation of Why Services Were Reasonable and Necessary |
|---|---|---|
| Julio Pietrantoni | January 2022 | Mr. Pietrantoni was a member of our Corporate Department and has by-now moved to a Senior Counsel position. His practice focuses on, among others, financing transactions, including public finance.  Given his expertise in public financing issues, Mr. Pietrantoni continues to periodically provide the Oversight Board guidance regarding issues impacting the Debtors' restructuring efforts. |
| Salvador A. Antonetti | November and December 2021, and January 2022 | Mr. Antonetti is a former Solicitor General of Puerto Rico, with various areas of expertise, including federal procedural and appellate issues, as well as knowledge of governmental issues. Mr. Antonetti is periodically tasked with providing guidance in the Title III proceedings regarding his areas of expertise. |
| José R. Cacho | November 2021 | Mr. Cacho is a member of our Corporate Department.  His practice focuses on, among others, financing transactions, including public finance.  Given his substantial experience in the public finance, Mr. Cacho continues to periodically provide the Oversight Board guidance regarding the Debtors' restructuring efforts. |
| Carla García Benítez | October and November and 2021, and January 2022 | Ms. García is a member of O&B's Litigation Department, with various areas of expertise, including federal procedural and appellate issues. Ms. García has been consistently leading and providing guidance in the Title III proceedings and related litigation in adversary proceedings. |

| Professional | Month(s) in which less than 5 hours were billed | Explanation of Why Services Were Reasonable and Necessary |
|---|---|---|
| Michelle Marichal | January 2022 | Ms. Marichal is a member of O&B's Corporate Department with substantial experience analyzing employee benefits and pension plan issues, as well as tax issues impacting the Debtors' restructuring plans. She has been assisting the Oversight Board in these Title III cases by analyzing and providing advice on issues related to these areas of law. |
| Antonio L. Roig | December 2021 | Mr. Roig is a member of O&B's Litigation Department, with various areas of expertise, including federal procedural and appellate issues, as well as judicial challenges to governmental bidding procedures. Mr. Roig is periodically tasked with providing guidance in the Title III proceedings regarding his areas of expertise. |
| Ismael Vincenty Medina | October 2021 | Mr. Vincenty is a member of O&B's Corporate Department, specializing in Taxation issues. He periodically provides advice on such issues, as they may impact the Debtors' restructuring efforts. |
| Antonio Collazo | January 2022 | Mr. Collazo is a junior member of our Corporate Department.  His practice focuses on environmental law and energy issues.  Mr. Collazo provides the Oversight Board guidance regarding issues impacting the Debtors' restructuring efforts, as well as assisting in developing legal arguments for the various adversary proceedings impacting the PREPA Title III process. |
| Ubaldo M. Fernández Barrera | January 2022 | Mr. Fernández is a junior member of the O&B Litigation Department who specializes in Bankruptcy law and has been consistently providing assistance in all the Title III matters since their inception. |
| Jose L. Notario | November 2021 | Mr. Notario is a member of O&B's Corporate Department, with particular knowledge and experience in legislative efforts. He periodically provides advice on such issues, as they may impact the Debtors' restructuring efforts. |
| Laura Díaz González | November and December 2021 | Ms. Diaz is an associate in O&B's Labor Department. She has aided the Oversight Board in researching Puerto Rico labor law issues. as well as periodically assisting in document or docket review projects. |
| Paula González Montalvo | December 2021 | Ms. Gonzalez is an associate in O&B's Litigation Department. She has aided the Oversight Board in researching Puerto Rico law issues, as well as periodically assisting in reviewing and filings pertinent pleadings by the Oversight and its consultants. |

| Professional | Month(s) in which less than 5 hours were billed | Explanation of Why Services Were Reasonable and Necessary |
|---|---|---|
| Kiomary López | October 2021 | Ms. López is an associate in O&B's Corporate Department. She has aided the Oversight Board in researching Puerto Rico labor law issues as well as periodically assisting in document or docket review projects. |
| María de los A. Lugo Colom | October 2021 and January 2022 | Ms. Lugo is an associate in O&B's Litigation Department. She has aided the Oversight Board in researching Puerto Rico law issues, as well as periodically assisting in reviewing and filings pertinent pleadings by the Oversight and its consultants. |
| Nelson A. Martínez | January 2022 | Mr. Martínez is an associate in O&B's Corporate Department. He has aided the Oversight Board in researching Puerto Rico labor law issues as well as periodically assisting in document or docket review projects |
| Alberto Nieves Cubero | January 2022 | Mr. Nieves is an associate of O&B's Corporate Department, with particular knowledge and experience in legislative issues. He periodically provides advice on such issues, as they may impact the Debtors' restructuring efforts, as well as periodically assisting in reviewing and filings pertinent pleadings by the Oversight and its consultants. |
| Astrid E. Vélez | October 2021 | Ms. Vélez is an associate in O&B's Corporate Department. She has aided the Oversight Board in researching Puerto Rico labor law issues as well as periodically assisting in document or docket review projects. |
| Natalia P. Vilá | January 2022 | Ms. Vilá is an associate in O&B's Corporate Department. She has aided the Oversight Board in researching Puerto Rico law issues as well as periodically assisting in document review projects. |
| Olga M. Alicea | December 2021 | Ms. Alicea is an experienced translator and litigation paralegal at O&B. She has assisted with translations and other clerical tasks associated with the litigation efforts within the Title III proceedings. |
| Laura Jiménez Davis | January 2022 | Ms. Jiménez Davis is an experienced litigation paralegal at O&B. She has assisted with minor clerical tasks associated with the litigation efforts within the Title III proceedings. |
| Vanessa Sánchez | October, November and December 2021, and January 2022 | Ms. Sánchez is an experienced litigation paralegal at O&B. She has assisted with minor clerical tasks associated with the litigation efforts within the Title III proceedings and has periodically assisted with document review and organization projects. |

**Summary of Legal Services Provided During the Compensation Period**

26.     The following is a brief narrative summary, listed by Project Category, of the professional services rendered by O&B during the Compensation Period.[4]

**(a) Project Category 201**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 201 | Board, Memers, Staff, Advisor, Consutl | 2.70 | 610.00 | |

27.     This Project Category includes time spent communicating with the Oversight Board, the Debtors, and their representatives, agents, and consultants.  In summary, O&B attorneys spent time communicating with Oversight Board professionals regarding Debtors' Title III cases strategy issues, economic analyses, fiscal plans issues, consulting matters, and litigation strategy. O&B attorneys further had multiple communications with the Oversight Board regarding mediation related issues and plans of adjustment and drafted or assisted in research related to memoranda on behalf of the Oversight Board related to these cases.

**(b) Project Category 202**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 202 | Legal Research | 59.50 | 12,767.00 | |
| 202 | Legal Research | 16.20 | | 3,156.00 |

28.     This Project Category includes legal research and analyses and time spent drafting memoranda in coordination with Proskauer regarding the analysis of legal issues including, but not limited to, local law matters. The following are some of the issues that were researched by O&B attorneys: (i) constitutional issues in connection with the Debtors' Title III cases; (ii) state law

---

[4]  The following tables exclude the deferred amounts being sought in this application. The total fees mentioned in this section also **exclude** the 10% discount agreed to upon the initial engagement.

issues related to various matters impacting the Title III Proceedings; (iii) merits, stay, removal, dismissal, and transfer of actions; (iv) analysis on claw back rights; (v) protection of estate assets; (vi) regulatory matters; and (vii) discovery disputes.

### (c) Project Category 203

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 203 | Hearings and Non-Field Comm. With Court | 41.10 | 12,224.00 | |
| 203 | Hearings and Non-Field Comm. With Court | 63.10 | | 12,476.00 |

29.    This Project Category includes communications with the Court and preparing for and attending hearings and in Court proceedings. Furthermore, O&B attorneys spent time communicating with the Court and regarding rules and hearing matters.

### (d) Project Category 204

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 204 | Communication with Claimholders | 0.60 | | 123.00 |

30.    This category includes time spent by O&B attorneys communicating with the claimholders of Debtors. The time spent by O&B attorneys focused on issues related to stay matters and the procedures established pursuant to the Court's order for seeking relief from stay. Furthermore, O&B attorneys spent time responding to creditors' inquiries. O&B attorneys also spent time on communications regarding mediation, negotiation, and settlement in the Title III cases and adversary proceedings.

### (e) Project Category 205

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|

31.    As to this Project Category, O&B attorneys spent time communicating with the

Debtor's representatives in various Title III related matters including but not limited to counsel and other advisors to AAFAF. There were no hours expended for this task during this time period.

**(f)   Project Category 206**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 152.00 | 31,419.00 | |
| 206 | Documents Filed on Behalf of the Board | 44.20 | | 9,303.50 |

32.      O&B attorneys, as Puerto Rico counsel for the Oversight Board, spent considerable time drafting and reviewing pleadings filed on behalf of the Debtors. In summary, O&B attorneys worked with Proskauer in drafting and reviewing pleadings, motions for joint administration, first day motions, briefing on legal issues in motions, objections, and replies in contested matters and several adversary proceedings.

**(g)   Project Category 207**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 207 | Non-Board Court Filings | 8.70 | 2,827.50 | |
| 207 | Non-Board Court Filings | 1.40 | | 462.00 |

33.      The time spent by O&B attorneys on this Project Category includes the review of Court orders, complaints, pleadings, motions and responses thereto filed by other parties. Reviewing pleadings filed by other parties is necessary to properly advise the Oversight Board whether a response is required and, where appropriate, assist in the preparation of such response.

**(h)   Project Category 208**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 208 | Stay Matters | 5.80 | 1,742.50 | |
| 208 | Stay Matters | 2.40 | | 792.00 |

34.     This Project Category includes time spent by O&B attorneys in reviewing and analyzing motions and responses on relief from stay and researching issues related thereto. Among the multiple tasks handled by O&B attorneys in this Project Category, the time spent also included drafting and reviewing responses and motions on stay related matters.

**(i) Project Category 209**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 209 | Adversary Proceeding | 41.20 | 12,656.50 | |
| 209 | Adversary Proceeding | 8.50 | | 2,714.00 |

35.     The time spent on this Project Category includes the handling of various contested matters and adversary proceedings filed in relation to these Title III cases. O&B attorneys have spent time reviewing and drafting pleadings and motions as local counsel for the Oversight Board, as required by Local Rule 83A(f). Furthermore, O&B attorneys have spent time responding to discovery matters as Puerto Rico counsel for the Oversight Board, as the representative of the Title III Debtors.

**(j) Project Category 210**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 210 | Analysis and Strategy | 53.40 | 14,699.00 | |
| 210 | Analysis and Strategy | 4.60 | | 1,456.00 |

36.     This Project Category focuses on the time spent by O&B attorneys in relation to legal analysis and strategy as to the next steps and meetings with Proskauer to coordinate matters related to the Title III cases. It also includes analyzing the legal arguments raised in court filings by other parties, to properly advise the Oversight Board regarding the impact of those issues upon the Title III proceeding.

**(k) Project Category 211**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|

37.    This Project Category focuses on the time spent by O&B attorneys in relation to legal analysis and strategy of issues related to the various Debtors Fiscal Plans and Yearly Budgets.

**(l) Project Category 212**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|

38.    This Project Category includes time spent by O&B attorneys on general administration of the Debtors' Title III case. Among the general administration included in this Project Category are, among other, the following: (a) case status and coordination with Proskauer; (b) analyzing matters on filing of documents with the Court and service thereof; and (c) coordinating matters related to calendar, deadlines, translations and filings.

**(m) Project Category 213**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 213 | Labor, Pension Matters | 40.00 | 10,743.00 | |
| 213 | Labor, Pension Matters | 175.00 | | 32,710.50 |

39.    This Project Category includes time spent reviewing employee and retiree benefits and pension matters, which are mostly governed by highly technical Puerto Rico laws, as counsel for the Oversight Board and in coordination with Proskauer.

**(n) Project Category 214**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 214 | Legal/Regulatory Matters | 0.70 | | 164.50 |

40.    This Project Category includes time spent by O&B in the analysis of and communications of any sort (including emails, calls and meetings) with any regulatory, Congressional or governmental agency regarding issues arising out of Title III proceedings.

**(o) Project Category 215**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 215 | Plan of Adjustment and Disclosure Statement | 497.40 | 145,791.00 | |
| 215 | Plan of Adjustment and Disclosure Statement | 70.40 | | 19,411.00 |

41.    This Project Category includes time spent by O&B in providing assistance to the Oversight Board in the development of a plan of adjustment to the various Title III Debtors.  It also includes the analysis of the various legal and regulatory issues that may impact upon the viability of such plans.

**(p) Project Category 216**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 216 | Confirmation | 36.50 | 8,240.50 | |
| 216 | Confirmation | 1.30 | | 305.50 |

42.    This category encompasses time expended in the process of confirmation of a debtor's plan of adjustment.

**(q) Project Category 217**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 217 | Tax | 2.80 | 924.00 | |

43.     The time spent on this Project Category includes time spent by O&B regarding analysis and communications of any sort related to tax issues impacting the Title III Debtors. There were no hours expended for this task during this this time period. There were no hours expended for this task during this time period.

**(r) Project Category 218**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|

44.     This Project Category includes time spent by O&B regarding analysis and communications of any sort related to any employment retention or fee application of other professionals in the relevant proceeding.

**(s) Project Category 219**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 219 | Docketing | 3.90 | 616.50 | |
| 219 | Docketing | 3.60 | | 570.00 |

45.     This Project Category includes time spent by O&B paralegals reviewing orders and/or pertinent motions to ensure all up-coming court deadlines are identified and docketed in the calendars for the pertinent attorneys in charge of the specific matter or task.

**(t) Project Category 220**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 220 | Translations | 104.90 | 16,910.00 | |
| 220 | Translations | 3.10 | | 573.50 |

46.     This Project Category includes time spent by O&B paralegals or junior associates, when time constraints or other consideration so require, regarding translation of documents from Spanish to English. Some of these translations are necessary in order for the Oversight Board to

make informed decisions impacting Title III strategy. Moreover, pursuant to Local R. 5(g), "all documents not in the English language which are presented or filed, whether as evidence or otherwise, must be accompanied by a certified translation into English…." Whenever court deadlines so-permit, O&B uses the services of its in-house certified interpreter, which is more cost-efficient than third-party services.

### (u) Project Category 221

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 221 | Discovery/2004 Examinations | 12.70 | 4,055.50 | |
| 221 | Discorver/2004 Examinations | 0.40 | | 132.00 |

47.     This Project Category includes time spent by O&B in preparation for, or attending to, Rule 2004 examinations.   Additionally, all discovery related tasks, including analysis of discovery requests, potential privilege issues and review and analysis of discovery responses are included in this category.

### (v) Category 222

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 222 | Claims and Claims Objections | 65.10 | 14,058.50 | |
| 222 | Claims and Claims Objections | 82.10 | | 17,114.00 |

48.     This Project Category includes time spent by O&B in analyzing claims against the debtor, as well as analyzing or preparing objections to such claims.

### (w) Project Category 223

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 223 | Assumption and Rejection of Leases | 0.90 | 292.50 | |
| 223 | Assumption and Rejection of Leases | 0.60 | | 198.00 |

49.     This Project Category includes time spent by O&B in analyzing issues relating to debtor's leases or executory contracts, as well as revising or drafting any necessary court filings relating to these contracts.

### (x) Project Category 224

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 224 | Fee Application O&B | 26.00 | 5,986.50 | |
| 224 | Fee Application O&B | 0.70 | | 164.50 |

50.     This Project Category includes time spent by O&B in the drafting and organization of the necessary filings for the collection of the fees claimed by O'Neill & Borges LLC for the work performed on behalf of the Oversight Board in these Title III proceedings.

### (y) Project Category 225

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested Uses 2021 Rates - Oct thru Dec 2021 | Total Fees Requested Uses 2022 Rates - Only Jan 2022 |
|---|---|---|---|---|
| 225 | Fee Application - Proskauer | 0.70 | | 181.00 |

51.     This Project Category includes time spent by O&B in assisting our co-counsel, Proskauer Rose LLP, in the submission of its filings for the collection of its fees for the work performed on behalf of the Oversight Board in these Title III proceedings.

52.     The professional services performed by O&B were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective administration of the Debtors' Title III cases, and were in the best interests of the Oversight Board and the Debtors' creditors, residents, and other stakeholders. O&B further submits that the Compensation for which approval is being sought is commensurate with the complexity, importance, and time-sensitive nature of the problems, issues, and tasks involved.  The professional services of O&B were performed in an efficient and effective manner.

53.     Therefore, the Court should approve the compensation sought by O&B in compliance with the requirements in the Bankruptcy Code. Namely, the fees requested are fair and reasonable because these Title III cases are complex matters that required the time spent by O&B given the nature and extent of the services. Furthermore, O&B expertise in the bankruptcy field together with the value of its services and the costs of comparable services in other cases show further compliance with the Bankruptcy Code.

### Actual and Necessary Expenses of O&B

54.     Pursuant to the Guidelines, **Schedule 4** is O&B's summary of actual and necessary expenses incurred on behalf of the Oversight Board as representative of the Debtors during the Compensation Period.

55.     In accordance with paragraph C.13 of the Appendix B Guidelines and as more fully described in **Schedule 4**, O&B seeks reimbursement for its necessary and reasonable expenses, including: (a) reproduction, (b) online research, (c) delivery services and couriers, (d) postage, (e) local travel to and from airports, (f) out-of-town travel, (g) out-of-town meals, (h) court fees, (i) transcription services, (j) litigation support, and (l) professional services.  All expense entries are detailed and explained in **Exhibit B**.

56.     O&B currently charges from $0.10 (black and white) to $0.40 (color) per page for Title III photocopying expenses; and this is reflected in the submitted invoices. All expenditures are of the type customarily billed to clients are detailed on **Schedule 4**.

57.     During the Compensation Period, O&B has disbursed $1,131.80 as necessary and reasonable expenses.  The expenses charged are detailed and described in **Exhibit B** hereto. The actual expenses incurred by O&B were necessary, reasonable, and justified to effectively serve the needs of the Debtors in its Title III cases.

**Compensation Paid and Its Source**

58.    The services and expenses for which O&B is requesting approval of the Court were performed or incurred on behalf of the Oversight Board as representative of the Debtors. In connection with the matters covered by this Application, O&B received no payment and no promises of payment for services rendered, or to be rendered, from any source other than the Debtors. There is no agreement or understanding between O&B and any other person, other than members of the firm, for the sharing of compensation received for services rendered in these Title III cases.

59.    PROMESA sections 316 and 317 provide for interim compensation of professionals and govern the Court's award of such compensation. 48 U.S.C. §§ 2176-2177. PROMESA section 316 provides that a court may award a professional person employed by the Debtors or the Oversight Board under PROMESA "(1) reasonable compensation for actual, necessary services rendered by the professional person, or attorney and by any paraprofessional person employed by any such person; and (2) reimbursement for actual, necessary expenses." 48 U.S.C. § 2176(a). Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or title 11.

48 U.S.C. § 2176(c).

60.     As noted above, the professional services and expenditures object of this Application were necessary and beneficial to the Oversight Board as representative of the Debtors. O&B worked diligently to anticipate or respond to the Oversight Board's needs and assist in the Oversight Board's role in these Title III cases.  The compensation for which O&B is requesting approval herein is reasonable in light of the nature, extent, and value of such services to the Oversight Board.

### **Notice**

61.     Pursuant to the Interim Compensation Order, notice of this Application has been filed in the Commonwealth's Title III case and served upon:

(a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com)  and  Ehud Barak, Esq. (ebarak@proskauer.com),  and  Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com)  and  Maria  J.  DiConza,  Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com), Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com) and Iván Garau-González, Esq.

(igarau@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*), Attn: Monsita Lecaroz, Esq. (monsita.lecaroz@usdoj.gov);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Secretary of the Puerto Rico Treasury Department (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com);

(m) attorneys for AAFAF in the PREPA Title III proceeding, Greenberg Taurig LLP, 200 Park Avenue, New York, NY 10166, Attn: Nathan A. Haynes, Esq. (haynesn@gtlaw.com);

(n) attorneys for the U.S. Bank National Association: Maslon LLP, 90
South Seventh Street, Suite 3300, Minneapolis, MN 55402, Attn:
Clark T. Whitmore, Esq. (clark.whitmore@maslon.com), William
Z. Pentelovitch, Esq. (bill.pentelovitch@maslon.com); John T.
Duffey, Esq. (john.duffey@maslon.com); and Jason M. Reed, Esq.
(jason.reed@maslon.com); and

(o) attorneys for the U.S. Bank National Association: Rivera, Tulla and
Ferrer, LLC, 50 Quisqueya Street, San Juan, PR 00917, Attn: Eric
A. Tulla, Esq. (etulla@riveratulla.com) and Iris J. Cabrera-Gómez,
Esq. (icabrera@riveratulla.com).

**WHEREFORE** O&B respectfully requests that the Court enter an order (a) allowing
interim compensation for professional services rendered during the Compensation Period in
the amount of $358,713.45 (including the 10% professional compensation holdback amount) and
reimbursement for actual and necessary expenses O&B incurred in connection with such services
during the Compensation Period in the amount of $1,131.80; (b) directing the Debtor to pay
promptly to O&B the difference between (i) the amount of interim compensation for professional
services rendered, and reimbursement of expenses incurred during the Compensation Period
allowed hereunder, and (ii) the amounts for such compensation and expenses previously paid
to O&B, consistent with the provisions of the Interim Compensation Order; (c) allowing such
compensation for professional services rendered and reimbursement of actual and necessary
expenses incurred without prejudice to O&B's right to seek additional compensation for services
performed and expenses incurred during the Compensation Period, which were not processed
at the time of this Application; and (d) granting O&B such other and further relief as is just
and proper.

Dated:  December 2, 2022
      San Juan, Puerto Rico

Respectfully submitted,

*/s/ Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205

**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and
Management Board as representative
of debtors The Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation
Authority, Employees Retirement System for
the Commonwealth of Puerto Rico, Puerto
Rico Electric Power Authority and Puerto Rico
Public Buildings Authority*

**Estimated Hearing Date**: February 1, 2023 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: December 22, 2022 at 4:00 p.m. (Atlantic Standard Time)

## Exhibit A

**Certification under Guidelines**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**CERTIFICATION UNDER GUIDELINES
FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
IN RESPECT OF FOURTEENTH INTERIM FEE APPLICATION OF O'NEILL &
BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF THE DEBTOR, THE COMMONWEALTH OF PUERTO RICO,
<u>FOR THE PERIOD OCTOBER 1, 2021 THROUGH JANUARY 31, 2022</u>**

Pursuant to the *United States Trustee Guidelines for Reviewing Applications*

*for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys*

*in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR

Part 58, Appendix B (the "Guidelines"), together with the Local Rule 2016-1, and (b) the order

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) and ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).  O'Neill & Borges LLC has already submitted its final application in the COFINA Title III case, albeit because of its role as counsel for such debtor, we continue to provide services and incur expenses on some remaining matters related to that Title III proceeding.  Such invoices will be submitted for approval pursuant to the *Protocol for The Review and Payment of Post-Effective Date COFINA Fees* set forth at Docket No. 8755 of Title III lead Case No. 17-03283-LTS.

dated June 26, 2019 [DOC # 7678], the undersigned, a Partner of O'Neill & Borges LLC
("O&B"), attorneys for the Financial Oversight and Management Board for Puerto Rico
(the "Oversight Board") as representative of the Commonwealth of Puerto Rico
("Commonwealth"), Puerto Rico Highways and Transportation Authority ("HTA"), Employees
Retirement System for the Commonwealth of Puerto Rico ("ERS"), and Puerto Rico Electric
Power Authority ("PREPA") and Puerto Rico Public Buildings Authority ("PBA", jointly with the
Commonwealth, HTA, ERS and PREPA referred to as "Debtors"), pursuant to section 315(b) of
the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby
certifies with respect to O&B's fourteenth interim application for allowance of compensation for
services rendered and reimbursement of expenses incurred with respect to the Debtors' Title III
cases, dated December 2, 2022 (the "Application"),[3] for the period from October 1st, 2021 through
and including January 31st, 2022 (the "Compensation Period"), as follows:

1.      I am the professional designated by O&B in respect of compliance with the
Guidelines and Local Rule 2016-1.

2.      I make this certification in support of the Application for interim compensation and
reimbursement of expenses incurred during the Compensation Period in accordance with the
Guidelines and Local Rule 2016-1.

3.      In respect of the Guidelines and Local Rule 2016-1, I certify that to the best of my
knowledge, information, and belief formed after reasonable inquiry:

      a.   I have read the Application;

      b.   the fees and disbursements sought fall within the Guidelines;

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

    c.   except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by O&B and generally accepted by O&B's clients; and

    d.   in providing a reimbursable service, O&B does not make a profit on that service, where the service is performed by O&B in house or through a third party.

4.    I hereby certify that no public servant of the Puerto Rico Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities

5.    I certify that O&B has previously provided monthly statements of O&B's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Order.

Dated: December 2, 2022        Respectfully submitted,
      San Juan, Puerto Rico

                                */s/ Hermann D. Bauer*
                                Hermann D. Bauer
                                USDC No. 215205
                                **O'NEILL & BORGES LLC**
                                250 Muñoz Rivera Ave., Suite 800
                                San Juan, PR 00918-1813
                                Tel: (787) 764-8181/Fax: (787) 753-8944
                                *Attorneys for the Financial Oversight and Management Board as representative of debtors The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System for the Commonwealth of Puerto Rico, and Puerto Rico Electric Power Authority*

3

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**ORDER APPROVING FOURTEENTH INTERIM FEE APPLICATION OF
O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF THE DEBTORS FOR THE PERIOD
OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Upon the application (the "Application")[1] of O'Neill & Borges LLC ("O&B"), as attorneys

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") acting

as representative of the Commonwealth of Puerto Rico (the "Debtor") under section 315(b) of the

*Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] seeking,

pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the Federal Rules of Bankruptcy

Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee Guidelines for Reviewing*

*Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by*

*Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the U.S. Trustee, 28 CFR

Part 58, Appendix B, and (e) this Court's *Third Amended Order Setting Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals (Dkt. No. 20546)*, an allowance

of interim compensation for professional services rendered by O&B for the period commencing

---

[1] Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

October 1st, 2021 through and including January 31st, 2022 in the amount of $358,713.45, and for reimbursement of its actual and necessary expenses in the amount of $1,131.80 incurred during the Compensation Period; and, this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby **ORDERED** that:

1.      The Application is APPROVED as set forth herein.

2.      Compensation to O&B for professional services rendered during the Compensation Period is allowed on an interim basis in the amount of $358,713.45.

3.      Reimbursement to O&B for expenses incurred during the Compensation Period is allowed on an interim basis in the amount of $1,131.80.

4.      The Debtor is authorized to pay O&B all fees and expenses allowed pursuant to this Order, including those that were previously held back pursuant to the Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Interim Compensation Order.

5.      The compensation for professional services rendered and reimbursement of actual and necessary expenses incurred allowed pursuant to this order is without prejudice to O'Neill & Borges LLC right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of the Application.

6.      The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

Dated: _____, 2022                    _____
          San Juan, Puerto Rico                                  Honorable Laura Taylor Swain
                                                                 United States District Judge