# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO FIFTY-FOURTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | October 1, 2021 through October 31, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $132,376.05 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought       $107.90
as actual, reasonable and necessary:

Total amount for this invoice:                        $132,483.95

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fifty-fourth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for October 2021.

/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 13, 2022 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordon@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period October 1 through October 31, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | 360.00 | 109.20 | 39,312.00 |
| Salvador J. Antonetti | Member | Litigation | 315.00 | 4.30 | 1,354.50 |
| Hermann D. Bauer | Member | Litigation | 325.00 | 61.20 | 19,890.00 |
| José R. Cacho | Member | Corporate | 355.00 | 42.80 | 15,194.00 |
| Carla Garcia Benitez | Member | Litigation | 340.00 | 5.30 | 1,802.00 |
| Carlos E. George | Member | Labor | 260.00 | 12.50 | 3,250.00 |
| Rosa M Lazaro | Member | Corporate | 355.00 | 36.00 | 12,780.00 |
| Ismael Vicenty Medina | Member | Corporate | 330.00 | 2.80 | 924.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | 230.00 | 5.90 | 1,357.00 |
| Jose L. Notario Toll | Jr. Member | Corporate | 235.00 | 11.20 | 2,632.00 |
| Denisse Ortiz Torres | Jr. Member | Corporate | 220.00 | 6.90 | 1,518.00 |
| Jorge A. Candelaria | Associate | Corporate | 190.00 | 15.00 | 2,850.00 |
| Jose L. Colon Garcia | Associate | Litigation | 180.00 | 13.40 | 2,412.00 |
| Josué Gonzalez Aldarondo | Associate | Corporate | 200.00 | 55.70 | 11,140.00 |
| Paula Gonzalez Montalvo | Associate | Litigation | 190.00 | 8.50 | 1,615.00 |
| Kiomari I. Lopez Torres | Associate | Corporate | 180.00 | 3.90 | 702.00 |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | 79.00 | 15,405.00 |
| Astrid E. Velez | Associate | Corporate | 180.00 | 0.60 | 108.00 |
| Olga M Alicea | Paralegal | Litigation | 160.00 | 72.70 | 11,632.00 |
| Laura Jimenez Davis | Paralegal | Litigation | 145.00 | 7.00 | 1,015.00 |
| Vanessa Sanchez | Paralegal | Litigation | 160.00 | 1.20 | 192.00 |
| | **Totals** | | | **555.10** | **$  147,084.50** |
| | **Less: 10% Courtesy discount** | | | | **$   (14,708.45)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$   132,376.05** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period  October 1 through October 31, 2021**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | 12.90 | |
| Messenger Delivery | 25.00 | |
| Miccellaneous | 70.00 | |
| **Totals** | | |
| **SUMMARY OF DISBURSEMENTS** | **$   107.90** | |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period October 1 through October 31, 2021** | | |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 28.40 | 6,019.00 |
| 203 | Hearings and Non-Field Comm. With Court | 4.60 | 1,170.00 |
| 206 | Documents Filed on Behalf of the Board | 53.30 | 11,115.00 |
| 207 | Non-Board Court Filings | 3.50 | 1,137.50 |
| 208 | Stay Matters | 2.10 | 559.00 |
| 209 | Adversary Proceeding | 7.00 | 2,432.50 |
| 210 | Analysis and Strategy | 5.10 | 1,540.50 |
| 213 | Labor, Pension Matters | 1.90 | 617.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 335.80 | 100,406.50 |
| 216 | Confirmation | 4.90 | 955.50 |
| 217 | Tax | 2.80 | 924.00 |
| 219 | Docketing | 0.20 | 32.00 |
| 220 | Translations | 72.70 | 11,632.00 |
| 221 | Discovery/2004 Examinations | 12.50 | 3,990.50 |
| 222 | Claims and Claims Objections | 15.30 | 3,431.00 |
| 224 | Fee Application O&B | 5.00 | 1,122.00 |
| | | | |
| | | | $ 147,084.50 |
| | | | |
| | Less: 10% Courtesy discount | | $ (14,708.45) |
| | | | |
| | **TOTALS** | **555.10** | **$ 132,376.05** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $119,138.45, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $107.90) in the total amount of $119,246.35.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                  Bill #:   404270
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2021:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 138,630.50 |
| Less Discount | $ -13,863.05 |
| Net Professional Services | $ 124,767.45 |
| Total Reimbursable Expenses | $ 107.90 |
| **TOTAL THIS INVOICE** | **$ 124,875.35** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/21 | JRC | 215 | Analyze final changes to HB 1003 (.60). Analyze questions posted by FOMB as to changes to HB 1003 (SS, pension benefits and other amendments), clarifications of pension cut language and COFINA language and differences with HB -1024 (.60). Communications with J. Pietrantoni, M. Juarbe, Proskauer attorneys and J. Gonzalez regarding same (.50). | 1.70 | 355.00 | 603.50 |
| 10/01/21 | RML | 213 | Review HB 1003. (0.4) Compare HB 1003 with HB 866 and HB 867. (0.3) Provide information to team on HB 866 and HB867. (0.3). Respond to Proskauer inquiries on implications of HB 1003. (0.3) | 1.30 | 355.00 | 461.50 |
| 10/01/21 | CGB | 221 | Review email from J. Alonzo seeking O&B team to take the deposition of Andres Mercado Boneta regarding group wage creditors cases (0.1); Draft emails to C. George and H. D. Bauer to coordinate next steps to address same (0.1). | .20 | 340.00 | 68.00 |
| 10/01/21 | JP | 215 | Analyze final HB 1003 (POA bill) as adopted (1.1); draft comparison of HB 1003 and HB 1054 (0.7); draft list of issues with HB each (0.6); Communications with N. Jaresko, M. Juarbe, B. Rosen, M. Bienenstock, H. Bauer, J. Cacho, R. Lazaro, J. Notario, J. Gonzalez, A. Chepenik, R. Tague, and others regarding same (0.7). | 3.10 | 360.00 | 1,116.00 |
| 10/01/21 | HDB | 210 | Draft e-mail to J. Pietrantoni outlining views concerning why the CVI's should not affect the COFINA restructuring. | .30 | 325.00 | 97.50 |
| 10/01/21 | HDB | 206 | Revise and sign-off to file Informative Motion regarding October 6-7 Omnibus Hearing. | .10 | 325.00 | 32.50 |

O'Neill & Borges LLC

Bill #:  404270                                                                        November 4, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/01/21 | HDB | 222 | Review letter from counsel for Isla del Río, Inc. and the Valdivieso Family objecting inclusion in Seventh ADR Status Notice. (.2) Draft e-mail regarding same to L.Stafford and J.Herriman. (.1) | .30 | 325.00 | 97.50 |
| 10/01/21 | HDB | 221 | Review Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same. | .20 | 325.00 | 65.00 |
| 10/01/21 | HDB | 206 | Review Seventh Administrative Claims Reconciliation Status Notice. | .20 | 325.00 | 65.00 |
| 10/01/21 | HDB | 206 | Review Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 325.00 | 65.00 |
| 10/01/21 | HDB | 222 | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the October 6, 2021 Omnibus Hearing to the December 15, 2021 Omnibus Hearing. | .10 | 325.00 | 32.50 |
| 10/01/21 | HDB | 221 | Review Joint Informative Motion of Discovery Dispute Between DRA Parties, the Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority. | .10 | 325.00 | 32.50 |
| 10/01/21 | CEG | 215 | Review wage and hour claim documents for deposition. | 1.10 | 260.00 | 286.00 |
| 10/01/21 | JLN | 215 | Review inquiries from M. Juarbe regarding HB 1003 (0.1).  Review related provisions of HB 1003 (0.2) and analyze draft responses to such inquiries prepared by J.E. Gonzalez (0.2). | .50 | 235.00 | 117.50 |
| 10/01/21 | GMR | 206 | Finalize the Informative Motion of Financial Oversight and Management Board Regarding October 6-7, 2021 Omnibus Hearing and exhibit thereto in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 10/01/21 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding October 6-7, 2021 Omnibus Hearing and exhibit thereto, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/01/21 | GMR | 206 | Exchange e-mails with L. Stafford in connection with filings for the day. | .30 | 195.00 | 58.50 |
| 10/01/21 | GMR | 206 | Analyze the Seventh Administrative Claims Reconciliation Status Notice and exhibit thereto in anticipation to its filing. | .30 | 195.00 | 58.50 |

O'Neill & Borges LLC

Bill #:  404270                                                    November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/21 | GMR | 206 | Review the Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation and exhibit thereto, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 10/01/21 | GMR | 206 | File the Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation and exhibit thereto through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/01/21 | GMR | 206 | Review the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the October 6, 2021 Omnibus Hearing to the December 15, 2021 Omnibus Hearing, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/01/21 | GMR | 206 | File the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the October 6, 2021 Omnibus Hearing to the December 15, 2021 Omnibus Hearing, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/01/21 | GMR | 206 | Review the Notice of Submission of Amended Exhibits to Three Hundred Fifty-First, Three Hundred Seventy-Sixth, Three Hundred Seventy-Eighth, and Three Hundred Seventy-Ninth Omnibus Objections in anticipation to its filing (0.2). Review the revised proposed orders to be filed as exhibits thereto (0.3). | .50 | 195.00 | 97.50 |
| 10/01/21 | GMR | 206 | File the Notice of Submission of Amended Exhibits to Three Hundred Fifty-First, Three Hundred Seventy-Sixth, Three Hundred Seventy-Eighth, and Three Hundred Seventy-Ninth Omnibus Objections, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/01/21 | JEG | 215 | Review Chapter 6 of HB 1024 and HB 886 to corroborate that both bills contain identical provisions and seek the same objectives. (0.4). Draft description of said bills for J. Pietrantoni. (0.1). | .50 | 200.00 | 100.00 |
| 10/01/21 | JEG | 215 | At the request of J. Pietrantoni, review Chapter 5 of HB 1003, as approved by the House of Representatives to identify any changes introduced by said legislative body. | .30 | 200.00 | 60.00 |
| 10/01/21 | JEG | 215 | Prepare for tel. conf. regarding HB 1003 as approved by the House of Representatives. (0.4). Comunications with N. Jaresko, Oversight Board members and staff, Proskauer team, J. Pietrantoni, J. Cacho, R. Lazaro, H. Bauer, and J. Notario regarding same. (1.0) | 1.40 | 200.00 | 280.00 |

O'Neill & Borges LLC

Bill #:  404270                                                          November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining to the Line of Credit of the Industrial Development Company. 19 pages, 4,117 words. | 6.70 | 160.00 | 1,072.00 |
| 10/01/21 | VSN | 219 | Docket court notice received by email dated September 30, 2021 regarding order dkt. 18312, deadline to file response. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 10/01/21 | VSN | 219 | Docket court notice received by email dated September 30, 2021 regarding order dkt. 18276, deadline to file response regarding confirmation procedures. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 10/02/21 | JRC | 215 | Review email from J. Esses regarding issue of whether pledge of full faith and credit creates a private cause of action to raise taxes (.10). Draft email with comments and analysis regarding same to J. Pietrantoni and H. Bauer (.20). Review response from H. Bauer to Proskauer (.10). | .40 | 355.00 | 142.00 |
| 10/02/21 | JP | 215 | Review email from J. Esses regarding whether bondholders can attempt to require the Commonwealth to raise taxes in order to pay the bonds. | .30 | 360.00 | 108.00 |
| 10/02/21 | JP | 209 | Review question from E. Barak regarding whether DRA has property interest in Act 30/31 revenues. | .30 | 360.00 | 108.00 |
| 10/02/21 | GMR | 206 | Analyze the Notice of Filing of Amended Exhibit P (Best Interest Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Exchange e-mails with J. Esses in connection thereto. | .30 | 195.00 | 58.50 |
| 10/03/21 | JP | 215 | Respond to email from J. Esses regarding whether bondholders can attempt to require the Commonwealth to raise taxes in order to pay the bonds. | .30 | 360.00 | 108.00 |
| 10/03/21 | JP | 215 | Email exchange with A. Perdizo (Proskauer) regarding GO / CVI legislation. | .30 | 360.00 | 108.00 |
| 10/03/21 | JP | 209 | Review briefs and FOMB response relating to whether DRA has property  interest in Act 30/31 revenues. | 1.10 | 360.00 | 396.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                          November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/21 | HDB | 210 | Review query by J. Esses regarding creditor remedies against the CW. (.1)  Review relevant case law. (.7) Draft e-mail memorandum to J. Esses concerning creditor remedies against the CW. (.3)  Review comments to draft e-mail memorandum by J. Cacho and J. Pietrantoni. (.1) | 1.20 | 325.00 | 390.00 |
| 10/03/21 | HDB | 221 | Review Responses and Objections of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Notice of Deposition Pursuant to Rule 30 of Marti P. Murray. | .20 | 325.00 | 65.00 |
| 10/03/21 | HDB | 221 | Review Responses and Objections of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Notice of Deposition Pursuant to Rule 30 of Dr. Andrew Wolfe. | .20 | 325.00 | 65.00 |
| 10/03/21 | HDB | 206 | Review Eighth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery. | .20 | 325.00 | 65.00 |
| 10/03/21 | PAG | 206 | Review Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 18368. | .20 | 190.00 | 38.00 |
| 10/03/21 | PAG | 206 | Review all 43 exhibits to the Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 18368. | .40 | 190.00 | 76.00 |
| 10/03/21 | PAG | 206 | File Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery, and all 43 supporting exhibits, at 17 BK 3283-LTS, docket no. 18368. | .40 | 190.00 | 76.00 |
| 10/03/21 | GMR | 206 | Analyze revised version of the Notice of Filing of Amended Exhibit P (Best Interest Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Exchange e-mails with J. Esses in connection thereto. | .40 | 195.00 | 78.00 |
| 10/03/21 | GMR | 206 | Finalize appendix to the Notice of Filing of Amended Exhibit P (Best Interest Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation to its filing. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                          November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/21 | GMR | 206 | File the Notice of Filing of Amended Exhibit P (Best Interest Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/04/21 | JRC | 215 | Analyze list of proposed Senate amendments to HB 1003. | .90 | 355.00 | 319.50 |
| 10/04/21 | RML | 215 | Review Proskauer and E&Y emails on language on Commonwealth guarantee applicable to retirees in Joint stipulation and order. (0.4) Analyze law provision and prior memorandums on language added on Commonwealth obligation to retirees. (1.2) Tel. conf. with J. Pietrantoni and Jorge Candelaria on language added to joint stipulation and order on commonwealth obligations to retiree. (0.8). Review amendments  to Act 106-2017 in connection with joint stipulation language. (0.3) Teams conference with E&Y and Proskauer regarding same in connection with proposed stipulation with AAFAF (0.5). | 3.20 | 355.00 | 1,136.00 |
| 10/04/21 | RML | 215 | Tel. conf. with Proskauer and E&Y team on comments by AAFAF to joint stipulation and order. | .50 | 355.00 | 177.50 |
| 10/04/21 | JP | 215 | Email exchanges P. Possinger, P. Hamburger, A. Chepeanik, R. Lazaro and others regarding whether Plan of Adjustment impairs only Commonwealth obligations or also impairs obligations of relevant government employers (0.9); Teams conference with R. Lazaro and J. Candelaria regarding same (0.8); Teams conference with E&Y and Proskauer regarding same in connection with proposed stipulation with AAFAF (0.5); email exchanges with R. Lazaro and J. Candelaria regarding same (0.4); review proposed stipulation (0.6). | 3.20 | 360.00 | 1,152.00 |
| 10/04/21 | JP | 209 | Draft comment to reply in support of motion to dismiss DRA parties adversary complaint (2.4); email exchanges with J. Gonzalez regarding same (0.7). | 3.10 | 360.00 | 1,116.00 |
| 10/04/21 | HDB | 221 | Review the FOMB First Request for Production to DRA Parties. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   404270                                                      November 4, 2021

| 10/04/21 | HDB | 221 | Review the DRA Parties' First Interrogatories to the FOMB, which are being served in accordance with the Order Establishing Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith. | .20 | 325.00 | 65.00 |
|---|---|---|---|---|---|---|
| 10/04/21 | HDB | 215 | Review Amended Exhibit P (Best Interest Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .40 | 325.00 | 130.00 |
| 10/04/21 | HDB | 208 | Review the stay relief notice by Alex Vargas (employment/takings claim). (.2)  Draft e-mail to S.Ma and E.Barak. (.1) | .30 | 325.00 | 97.50 |
| 10/04/21 | HDB | 221 | Review interrogatories to the FOMB submitted by the wage claimants creditor group. | .30 | 325.00 | 97.50 |
| 10/04/21 | HDB | 221 | Tel. conf. with C. George, A. Pavel, L. Stafford, J. Alonzo, J. Herriman and others regarding Andres Mercado Boneta deposition strategy. | .40 | 325.00 | 130.00 |
| 10/04/21 | HDB | 215 | Review Stipulation Regarding Proposed Amendments to Confirmation Procedures Order. | .30 | 325.00 | 97.50 |
| 10/04/21 | HDB | 221 | Participate in presentation regarding deposition platform for confirmation depositions. | .70 | 325.00 | 227.50 |
| 10/04/21 | HDB | 207 | Review Motion requesting Extension of Voting Deadline filed by the Wage Claimants. | .30 | 325.00 | 97.50 |
| 10/04/21 | HDB | 215 | Review e-mail by N. Jaresko regarding proposed senate amendments to HB1003 and FOMB strategy regarding same. (.2) Review J. Pietrantoni's analysis regarding proposed amendments. (.2) | .40 | 325.00 | 130.00 |
| 10/04/21 | HDB | 206 | Revise and sign-off to file Agenda for October 6 Omnibus Hearing. | .20 | 325.00 | 65.00 |
| 10/04/21 | HDB | 206 | Revise and sign-off to file draft PREPA Status Report in anticipation of October 6 hearing. | .20 | 325.00 | 65.00 |
| 10/04/21 | HDB | 206 | Revise draft of the FOMB's Objection to the Motion of Individual Bondholder for an Order Further Extending the Voting Deadline for Retail Investors Seven Days and for Additional Relief to Remedy Problems in the Solicitation Packages and Processes. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                      November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/21 | CEG | 215 | Participate in conference call with DOJ attorneys related to wage and hour claim documents in preparation for deposition. | .40 | 260.00 | 104.00 |
| 10/04/21 | CEG | 215 | Continue review of background documents related to wage and hour claim in preparation for deposition. | 1.20 | 260.00 | 312.00 |
| 10/04/21 | CEG | 215 | Attend virtual deposition training. | .80 | 260.00 | 208.00 |
| 10/04/21 | CEG | 215 | Consider topics for wage and hours claim deposition. | .60 | 260.00 | 156.00 |
| 10/04/21 | CEG | 215 | Exchange emails with J. Alonso; regarding scheduling of Andres Mercado deposition related to wage claims. | .30 | 260.00 | 78.00 |
| 10/04/21 | JAC | 215 | Analyze inquiry by Proskauer Rose LLP regarding draft stipulation proposed by AAFAF (0.4), and draft email to R. M. Lazaro and J. Pietrantoni regarding the subject (0.2). | .60 | 190.00 | 114.00 |
| 10/04/21 | JAC | 215 | Conf. call with R. M. Lazaro and J. Pietrantoni regarding Proskauer Rose LLP inquiry on AAFAF draft stipulation. | .80 | 190.00 | 152.00 |
| 10/04/21 | JAC | 215 | Revise email by J. Pietrantoni regarding Proskauer Rose LLP inquiry on draft AAFAF stipulation. | .10 | 190.00 | 19.00 |
| 10/04/21 | JAC | 215 | Conf.with Proskauer Rose LLP, FOMB advisors, R. M. Lazaro and J. Pietrantoni regarding AAFAF proposed draft stipulation. | .50 | 190.00 | 95.00 |
| 10/04/21 | PAG | 206 | Review the Notice of Agenda of Matters Scheduled for the Hearing on October 6-7, 2021 at 9:30 a.m. AST, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 18387. | .20 | 190.00 | 38.00 |
| 10/04/21 | PAG | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on October 6-7, 2021 at 9:30 a.m. AST, and supporting exhibit, at 17 BK 3283-LTS, docket no. 18387. | .20 | 190.00 | 38.00 |
| 10/04/21 | GMR | 221 | Review issues concerning N. Jaresko's deposition on 10/6/21. | .30 | 195.00 | 58.50 |
| 10/04/21 | GMR | 206 | Review the Urgent Consensual Motion for Twelfth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, in anticipation to its filing in the CW and PBA dockets. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                        November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/21 | GMR | 206 | File the Urgent Consensual Motion for Twelfth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 10/04/21 | GMR | 215 | Exchange multiple e-mails with V. Sanchez and S. Schaefer in connection with acts to be translated for plan confirmation matters (0.3). Review acts in anticipation to sharing with Proskauer (0.3). | .60 | 195.00 | 117.00 |
| 10/04/21 | GMR | 215 | Telephone conference with C. George in connection with the scheduling of the deposition of A. Mercado Boneta regarding Wage Group Creditors (0.2). Telephone conference with counsel I. Gonzalez to discuss scheduling of the deposition and related matters (0.3). Draft e-mail to C. George regarding conference with I. Gonzalez (0.1). | .60 | 195.00 | 117.00 |
| 10/04/21 | GMR | 206 | Review the Objection to Motion of Individual Bondholder for an Order Further Extending the Voting Deadline for Retail Investors Seven Days and for Additional Relief to Remedy Problems in the Solicitation Packages and Processes, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/04/21 | GMR | 206 | File the Objection to Motion of Individual Bondholder for an Order Further Extending the Voting Deadline for Retail Investors Seven Days and for Additional Relief to Remedy Problems in the Solicitation Packages and Processes through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/04/21 | GMR | 206 | File the Unopposed Urgent Motion of Intervening Defendant Financial Oversight and Management Board for Leave to File a Reply in Support of Motion to Dismiss, or in the Alternative, to Stay Counts I, II, and IV of the Complaint [ECF No. 40] of No More Than 45 Pages, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 10/04/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 9 pages, 2,311 words. | 4.50 | 160.00 | 720.00 |
| 10/04/21 | VSN | 215 | As requested by G. Miranda, research for requested statutes for attorney review. | .60 | 160.00 | 96.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                        November 4, 2021

| 10/05/21 | JRC | 215 | Exchange emails with J. Pietrantoni regarding additional amendments being proposed at the Senate to HB-1003. | .30 | 355.00 | 106.50 |
|---|---|---|---|---|---|---|
| 10/05/21 | JP | 215 | Review proposed Senate changes to HB 1003. | 1.70 | 360.00 | 612.00 |
| 10/05/21 | HDB | 215 | Participate in A.Wolfe's deposition. | 1.00 | 325.00 | 325.00 |
| 10/05/21 | HDB | 206 | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the October 6, 2021 Omnibus Hearing to the December 15, 2021 Omnibus Hearing. | .20 | 325.00 | 65.00 |
| 10/05/21 | HDB | 206 | Revise and sign-off to file revised Master Service List. | .20 | 325.00 | 65.00 |
| 10/05/21 | HDB | 215 | Analyze Objection to POA by Arthur Samodovitz. | .40 | 325.00 | 130.00 |
| 10/05/21 | HDB | 208 | Review Stay Relief Notice  on behalf of Ovidio E. Zayas Perez, Esq. and Mr. Tirso Malave Cotte. (.2) Draft e-mail to S.Ma and E. Barak regarding same. (.1) | .30 | 325.00 | 97.50 |
| 10/05/21 | HDB | 207 | Review AAFAF's Status Report Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing COVID Pandemic. | .30 | 325.00 | 97.50 |
| 10/05/21 | HDB | 206 | Review additional Status Report by the FOMB (on COVID and Government Relations) in anticipation of Oct 6 Omnibus Hearing. | .20 | 325.00 | 65.00 |
| 10/05/21 | HDB | 207 | Analyze the Official Committee of Unsecured Creditors' Response and Objection to Status Report of Government Parties Regarding Covid-19 Pandemic and the 9019 Motion. | .20 | 325.00 | 65.00 |
| 10/05/21 | CEG | 215 | Review interrogatories regarding wage claims (0.3). Exchange email with Proskauer team regarding procedural issues on pending depositions (0.3). | .60 | 260.00 | 156.00 |
| 10/05/21 | JLN | 215 | Analyze HB 1003 with floor amendments forwarded by M. Juarbe. | .60 | 235.00 | 141.00 |
| 10/05/21 | PAG | 206 | Review the Master Service List as of October 5, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 18392. | .20 | 190.00 | 38.00 |
| 10/05/21 | PAG | 206 | File the Master Service List as of October 5, 2021 at 17 BK 3283-LTS, docket no. 18392. | .20 | 190.00 | 38.00 |
| 10/05/21 | PAG | 202 | Review status of Commonwealth Court judgment in case no. A MI2003-0143 (0.4) and draft email with findings as requested by M. Skrzynski. (0.2) | .60 | 190.00 | 114.00 |

O'Neill & Borges LLC

Bill #:  404270                                                                    November 4, 2021

| 10/05/21 | GMR | 215 | Exchange emails with J. Alonzo in connection with Veritext for purposes of virtual depositions in connection with plan confirmation discovery. (0.3) Set up account in Veritext and egnyte.com for exhibit sharing. (0.3) | .60 | 195.00 | 117.00 |
|---|---|---|---|---|---|---|
| 10/05/21 | GMR | 206 | Review the Status Report of Financial Oversight and Management Board in Connection with October 6-7, 2021 Omnibus Hearing in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/05/21 | GMR | 206 | File the Status Report of Financial Oversight and Management Board in Connection with October 6-7, 2021 Omnibus Hearing through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/05/21 | GMR | 215 | Analyze best interest test in anticipation to deposition of O. Shah. | 1.10 | 195.00 | 214.50 |
| 10/05/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 18 pages, 3,735 words. | 5.60 | 160.00 | 896.00 |
| 10/06/21 | JRC | 215 | Review and analyze list of amendments introduced in the Senate for HB 1003 and mark-up of legislation showing amendments (1.50). Many calls and emails with J. Pietrantoni, M. Juarbe, N. Jaresko, B. Rosen, P. Possinger to discuss the various  amendments (1.50). Conference call  with J. Pietrantoni, H. Bauer, and others to discuss most recent  Senate amendments and preparation of analysis for FOMB board meeting tomorrow (.50). | 3.50 | 355.00 | 1,242.50 |
| 10/06/21 | RML | 215 | Draft  social security provisions to be included in bond legislation. (0.5) Review English version of social security provisions. (0.3) Exchange emails  with OB team on bond legislation. (0.2). Draft email to Proskauer on versions of social security provisions for bond legislation. (0. 2) | 1.20 | 355.00 | 426.00 |
| 10/06/21 | RML | 215 | Exchange various emails with OB Team on HB 1003. (0.3) Analyze  E&Y position on  impact of Act 7, 80, 81 and 82 on HB 1003. (0.8) Review Act 7 in response to Proskauer inquiries on impacts of same on HB 1003.(0.7) Draft email to Proskauer responding to Act 7 question and application to HB 1003. (0.3) | 2.10 | 355.00 | 745.50 |

O'Neill & Borges LLC

Bill #:  404270                                                      November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/21 | RML | 215 | Review Proskauer edits to certain provision of HB 1003. (0.2) Review emails from Proskauer, FOMB and OB on Senate approval of HB 1003. (0.3) Tel. conf. with H.D. Bauer, J. Pietrantoni and others to discuss same (0.5) | 1.00 | 355.00 | 355.00 |
| 10/06/21 | JP | 215 | Email exchanges and telephone conferences with N. Jaresko, Proskauer, M. Juarbe, R. Lazaro, J. Cacho, H. Bauer regarding proposed Senate changes to HB 1003 and FOMB's interest in incorporating social security provisions into HB 1003 (2.9); continue review of Senate amendments to HB 1003 (3.6); draft summary of HB 1003 and of proposed changes (3.1); compare Spanish and English versions of HB 1003 (2.8); arrange for translation of HB 1003 (0.4); Teams conference J. Cacho, R. Lazaro, H. Bauer regarding same (0.5). | 13.30 | 360.00 | 4,788.00 |
| 10/06/21 | HDB | 221 | Participate in N. Jaresko's deposition. | 5.20 | 325.00 | 1,690.00 |
| 10/06/21 | HDB | 208 | Review Motion to Compel Compliance with Stipulation by R. Bonilla. | .20 | 325.00 | 65.00 |
| 10/06/21 | HDB | 215 | Review HB-1003 with consolidated Senate floor amendments.  (.2) Review e-mail by M. Juarbe regarding same. (.2) | .40 | 325.00 | 130.00 |
| 10/06/21 | HDB | 215 | Review updates by J. Pietrantoni and J. Gonzalez regarding Senate debate and amendments to HB1003. (.3)  Review issues regarding accuracy of English text of HB1003. (.3)  Tel conf with T. Mungovan regarding verification of translation of HB1003. (.1)  Tel. conf with J. Pietrantoni, J. Cacho and J. Gonzalez regarding amendments to HB1003. (.5) Review N.J aresko's e-mail to Board regarding Senate bill. (.2) | 1.30 | 325.00 | 422.50 |
| 10/06/21 | HDB | 222 | Revise Amended Eighteenth Notice of Transfer of Claims Administrative Claims Reconciliation. | .20 | 325.00 | 65.00 |
| 10/06/21 | HDB | 215 | Respond to query from counsel for eminent domain creditors concerning ballots and allowance of claim for voting purposes. (.2) Review response by A.Fuentes (counsel for creditor) regarding same. (.1) Review issues whether claim was reduced to judgment. (.1) | .40 | 325.00 | 130.00 |
| 10/06/21 | CEG | 215 | Prepare outline of  deposition regarding  wage and hour claim (0.7).  Coordinate deposition of Andres Mercado (0.3); review wage and hour claims (0.8) | 1.80 | 260.00 | 468.00 |

O'Neill & Borges LLC

Bill #:  404270                                                      November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/21 | CEG | 215 | Exchange emails with J. Alonso; regarding scheduling of Andres Mercado deposition related to wage claims. | .30 | 260.00 | 78.00 |
| 10/06/21 | JLN | 215 | Translate various sections of HB 1003. | .80 | 235.00 | 188.00 |
| 10/06/21 | JLN | 215 | Analyze HB 1003 with floor amendments forwarded by M. Juarbe. | .60 | 235.00 | 141.00 |
| 10/06/21 | JLN | 215 | Analyze draft of proposed changes to pension provisions of HB 1003. (0.3) Review comments from J. Pietrantoni, P. Possinger, R. M. Lazaro and J.E. Gonzalez regarding changes to HB 1003. (0.2) | .50 | 235.00 | 117.50 |
| 10/06/21 | JAC | 215 | Prepare Additional revision of proposed draft social security legislation, in both English and Spanish, as requested by R. M. Lazaro (0.9); and edit proposed legislation in order to send new version to R. M. Lazaro for review. (0.6) | 1.50 | 190.00 | 285.00 |
| 10/06/21 | GMR | 215 | Participate in deposition of O. Shah. | 5.40 | 195.00 | 1,053.00 |
| 10/06/21 | GMR | 215 | Various telephone conferences with counsel I. Gonzalez (wage claimants group counsel) to discuss issues in connection with the deposition of A. Mercado Boneta (0.5). Exchange e-mails with C. George and J. Alonzo in connection thereto (0.3). | .80 | 195.00 | 156.00 |
| 10/06/21 | GMR | 206 | Review the Amended Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/06/21 | GMR | 206 | File the Amended Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/06/21 | JEG | 215 | Tel. conf. with J. Cacho, R. Lazaro, J. Pietrantoni, H. Bauer and J. Notario regarding HB 1003. | .50 | 200.00 | 100.00 |
| 10/06/21 | JEG | 215 | At the request of J. Pietrantoni and J. Cacho, translate Chapter 4 of HB 1003. | .60 | 200.00 | 120.00 |
| 10/06/21 | JEG | 215 | Draft summary of Chapter 5 of HB 1003. | .90 | 200.00 | 180.00 |
| 10/06/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 19 pages, 6,138 words. | 6.70 | 160.00 | 1,072.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                      November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/21 | JRC | 215 | Review summary of legislation prepared by J. Pietrantoni (.60). Communications with J. Pietrantoni, M. Juarbe, P. Possinger and others regarding items in legislation contrary to FOMB's position (.60). Conference call with FOMB Board to discuss Senate amendments and strategy moving forward (1.80). Review additional emails from P. Possinger and N. Jaresko (.30). | 3.30 | 355.00 | 1,171.50 |
| 10/07/21 | JRC | 215 | Review emails from advisors and Proskauer's A. Piccirillo regarding changes to CVI Trust Indenture. | .30 | 355.00 | 106.50 |
| 10/07/21 | RML | 215 | Review E&Y inquiries on pension acts impacted by bond legislation. (0.7) Draft email to E&Y and Proskauer regarding impact of various pension statutes on bond legislation. (0.6) Exchange various emails with Proskauer on issues to be addressed   in connection with pension language in bond legislation. (0.4) | 1.70 | 355.00 | 603.50 |
| 10/07/21 | RML | 215 | Tel. conf. with FOMB, E&Y, Proskauer and O&B on bond legislation. | 2.00 | 355.00 | 710.00 |
| 10/07/21 | JP | 215 | Various email exchanges and telephone conferences with N. Jaresko, Proskauer, M. Juarbe, others regarding proposed Senate changes to HB 1003 (1.6); revise summary of HB 1003 and of proposed changes (1.2); draft amendments reflecting FOMB position on HB 1003 (2.4). | 5.20 | 360.00 | 1,872.00 |
| 10/07/21 | HDB | 215 | Review summary of the most recent version of HB 1003 and a rough translation of chapters 4 and 6. (.4) Review e-mail by N. Jaresko regarding HB 1003 updates. (.2) Review analysis by M. Bienenstock regarding amendments to HB1003. (.2) Review email by S. Levy regarding acquired pension rights. (.1) | .90 | 325.00 | 292.50 |
| 10/07/21 | HDB | 215 | Analyze Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. by D.Carrion. | .20 | 325.00 | 65.00 |
| 10/07/21 | HDB | 215 | Review issues regarding Maruz Development ballot. (.1) Draft e-mail to counsel for Maruz. (.1) | .20 | 325.00 | 65.00 |
| 10/07/21 | HDB | 206 | Review Response of Financial Oversight and Management Board for Puerto Rico to the Proposed Confirmation Hearing Procedures Order. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/21 | HDB | 207 | Review the DRA Parties Response to Evidentiary Objection to the Expert Report of Lizette Martinez Attached to the DRA Parties Reply in Support of the DRA Parties Motion for Allowance of Administrative Expense Claim. | .20 | 325.00 | 65.00 |
| 10/07/21 | GMR | 206 | Review Response of Financial Oversight and Management Board for Puerto Rico to the Proposed Confirmation Hearing Procedures Order in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/07/21 | GMR | 206 | File the Response of Financial Oversight and Management Board for Puerto Rico to the Proposed Confirmation Hearing Procedures Order thorough the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/07/21 | JEG | 215 | Tel. Conf. with N. Jaresko, Oversight Board members and staff, Proskauer team, regarding next steps after HB 1003 passed the Senate with several amendments. | 1.90 | 200.00 | 380.00 |
| 10/07/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining to the Line of Credit of the Industrial Development Company. 14 pages, 3,558 words. | 6.60 | 160.00 | 1,056.00 |
| 10/07/21 | OMA | 220 | As requested by attorney R. M. Lazaro and H. D. Bauer, prepare certified translation into English of Chapter 4 of HB-1003. 4 pages, 635 words. | .80 | 160.00 | 128.00 |
| 10/07/21 | OMA | 220 | As requested by attorney R. M. Lazaro and H. D. Bauer, prepare certified translation into English of Chapter 6 of HB-1003. 2 pages, 595 words. | .60 | 160.00 | 96.00 |
| 10/07/21 | OMA | 220 | As requested by attorney R. M. Lazaro and H. D. Bauer, prepare certified translation into English of Preamble of HB-1003. 4 pages, 1,943 words | 1.10 | 160.00 | 176.00 |
| 10/08/21 | JRC | 215 | Review (0.4) and draft (0.3) comments to J. Pietrantoni review regarding amendments to HB 1003. | .70 | 355.00 | 248.50 |
| 10/08/21 | RML | 215 | Review changes made by P. Hamburger to Social Security section of Conformation Order. (0.2) Analyzed Social Security section of Conformation Order. (0.6) Tel. conf. with J. Candelaria regarding comments to social security section of confirmation order. (0.4) Further review of changes to Social Security section of Conformation Order. (0.4) | 1.60 | 355.00 | 568.00 |

O'Neill & Borges LLC

Bill #:  404270                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/21 | RML | 215 | Review revisions to HB 1003. (0.4) Exchange various emails with OB team  on HB 1003(0.3) Further review of HB 1003 matters. (0.4) | 1.10 | 355.00 | 390.50 |
| 10/08/21 | JP | 215 | Draft memo to Board regarding strategy with respect to amendment of HB 1003 (1.2); email exchanges N. Jaresko, T. Mungovan, M. Juarbe and others regarding proposed amendments to HB 1003 (1.8); draft updated amendments to HB 1003 (2.8); review comments to HB by Proskauer (0.8). | 6.60 | 360.00 | 2,376.00 |
| 10/08/21 | HDB | 215 | Review N. Jaresko's update on Senate POA Legislation. | .20 | 325.00 | 65.00 |
| 10/08/21 | HDB | 206 | Revise draft objection to the Wage Creditors Group's Motion to Extend Voting Deadline. | .30 | 325.00 | 97.50 |
| 10/08/21 | HDB | 207 | Review Reply by Peter Hein in further support of Motion for Order Further Extending Voting Deadline BY Wage Creditor Group. | .20 | 325.00 | 65.00 |
| 10/08/21 | HDB | 206 | Revise Proposed Order and Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .80 | 325.00 | 260.00 |
| 10/08/21 | JLN | 215 | Review HB 1003 as approved by the Senate. (0.4) Analyze draft of possible revisions to HB 1003 prepared by J. Pietrantoni. (0.3) Review additional revisions prepared by P. Possinger. (0.2) | .90 | 235.00 | 211.50 |
| 10/08/21 | JAC | 215 | Conf. with R. M. Lazaro regarding confirmation order provisions on social security (0.4); review initial version of social security provisions in confirmation order (0.9), and provide comments to R. M. Lazaro regarding proposed confirmation order social security provisions (.3). | 1.60 | 190.00 | 304.00 |
| 10/08/21 | GMR | 206 | Review the Objection of Financial Oversight and Management Board for Puerto Rico to Urgent Motion Requesting Relief Regarding the Voting Processes and to Remedy Errors in the Solicitation Packages and Alternative Remedies and for An Order to Extend Voting Deadline for Group Wage Claimants Included in Class 58 for 21 Days, in anticipation to its filing. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  404270                                                    November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/21 | GMR | 206 | File the Objection of Financial Oversight and Management Board for Puerto Rico to Urgent Motion Requesting Relief Regarding the Voting Processes and to Remedy Errors in the Solicitation Packages and Alternative Remedies and for An Order to Extend Voting Deadline for Group Wage Claimants Included in Class 58 for 21 Days, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/08/21 | GMR | 210 | Telephone conference with deputy clerk to discuss logistics for filing Title VI proceedings. | .30 | 195.00 | 58.50 |
| 10/08/21 | GMR | 210 | Review the Motion for Entry of an Order Approving Procedures and Establishing Schedule for Approval of Qualifying Modification for the Puerto Rico Convention Center District Authority. | .30 | 195.00 | 58.50 |
| 10/08/21 | GMR | 210 | Review the Motion for Entry of an Order Approving Procedures and Establishing Schedule for Approval of Qualifying Modification for the Puerto Rico Infrastructure Financing Authority. | .30 | 195.00 | 58.50 |
| 10/08/21 | GMR | 215 | Analyze the Report of David W. Prager, CFA, respecting the Best Interest of Creditors Test and cross reference with Best Interest Test. | 1.20 | 195.00 | 234.00 |
| 10/08/21 | JEG | 215 | Obtain the HB 1003 version approved by the Senate. (0.2). Review said document to identity additional amendments introduced during the session of October 6, 2021. (1.1). | 1.30 | 200.00 | 260.00 |
| 10/08/21 | JJC | 206 | Review Notice of Filing of Proposed Order And Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/08/21 | JJC | 206 | File the Notice of Filing of Proposed Order And Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the Court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/08/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 15 pages, 3,378 words. | 5.80 | 160.00 | 928.00 |
| 10/08/21 | OMA | 220 | As requested by attorney J. Pietrantoni, begin translating into English Law (H.B. 1003) in its entirety. 19 pages, 8,668 words. | 4.40 | 160.00 | 704.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270

November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/21 | JRC | 215 | Review (0.2) and draft (0.2) comments to talking points for the legislature sent by J. Pietrantoni. | .40 | 355.00 | 142.00 |
| 10/09/21 | RML | 215 | Review draft of comments to HB 1003. (0.4) Respond to J. Pietrantoni inquiries on HB 1003.(0.3) Review and comment on points for discussion to Legislature on amendments to HB 1003. (0.3). Review further emails on HB 1003. (0.2) | 1.20 | 355.00 | 426.00 |
| 10/09/21 | JP | 215 | Consolidate Proskauer and O&B proposed amendments to HB 1003 (2.5); email exchanges with P. Possinger and T. Mungovan regarding same ((0.6); draft memo to FOMB regarding strategy to address issues with the Legislature (0.8). | 3.90 | 360.00 | 1,404.00 |
| 10/09/21 | HDB | 206 | Review Second Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same. | .20 | 325.00 | 65.00 |
| 10/09/21 | GMR | 206 | Review the Second Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 10/09/21 | GMR | 206 | File the Second Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/09/21 | GMR | 206 | Exchange e-mails with L. Stafford in connection with the Second Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same. | .20 | 195.00 | 39.00 |
| 10/09/21 | OMA | 220 | As requested by attorney J. Pietrantoni, continue translating into English Law (H.B. 1003) in its entirety. 14 pages, 5,381 words. | 3.60 | 160.00 | 576.00 |
| 10/10/21 | RML | 215 | Review most recent revisions to English and Spanish version of HB 1003. | .30 | 355.00 | 106.50 |
| 10/10/21 | JP | 215 | Revise Proskauer memo on HB 1003 (0.7); draft memo to FOMB regarding inconsistencies between Spanish and English versions of HB 1003 (1.6). | 2.30 | 360.00 | 828.00 |
| 10/11/21 | JRC | 215 | Analyze various questions from Proskauer and E&Y regarding chapter 5 of HB 1003 (.40). | .40 | 355.00 | 142.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                    November 4, 2021

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/11/21 | CGB | 222 | Review email from T. DiNatale seeking copies of judgments from Puerto Rico court cases supporting various POCs (0.1); Draft email to T. DiNatale proposing initial strategy to locate the same (0.1). | .20 | 340.00 | 68.00 |
| 10/11/21 | JP | 215 | Review laws amended by chapter 5 of HB 1003 and revise chapter 5 in order to ensure they accomplish intended purpose (3.2); email exchanges with PMA in connection with same (0.6); email exchanges T. Mungovan regarding HB 1003 (0.9); review Proskauer amendments to HB 1003 (2.1); email exchanges with E&Y and McKinsey regarding whether chapter 5 of HB 1003 complies with fiscal plan (1.8). | 8.60 | 360.00 | 3,096.00 |
| 10/11/21 | HDB | 215 | Review David W Prager's Rebuttal Report regarding Best Interest Test. | .80 | 325.00 | 260.00 |
| 10/11/21 | HDB | 206 | Revise draft Reply in Support of the Oversight Board's Evidentiary Objection to Exhibit A of the DRA Parties' Reply in Support of their Motion for Allowance of an Administrative Expense Claim. | .30 | 325.00 | 97.50 |
| 10/11/21 | HDB | 215 | Revise DRA's proposed Ahlberg Declaration. | .20 | 325.00 | 65.00 |
| 10/11/21 | HDB | 215 | Revise draft Memorandum by T. Mungovan and Proskauer discussing the amendments to House Bill 1003 titled  Ending Puerto Rico's Bankruptcy Act . (.4) Review J. Pietrantoni's edits thereto. (.2) Review Summary of Chapter 5 of HB 1003. (.2)  Analyze additional edits to proposed legislation proposed by J. Pietrantoni and T. Mungovan. (.4) Review J. Davis' comments to Chapter 5 of revised HB 1003.(.2) | 1.40 | 325.00 | 455.00 |
| 10/11/21 | HDB | 207 | Review  Reservation of Rights by PSA Creditors regarding Ballots Cast in Connection with POA. | .30 | 325.00 | 97.50 |
| 10/11/21 | HDB | 206 | Revise Eleventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period From February 1, 2021 through May 31, 2021. | .20 | 325.00 | 65.00 |
| 10/11/21 | HDB | 222 | Revise draft Notices of Presentment of Orders Granting Omnibus Claims Objections ( for Omnibus Objections 371, 373, 375, 376, 377, 384, 386 and 389). | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                    November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/21 | GMR | 206 | Review the Reply in Support of Evidentiary Objection to the Expert Report of Lizette Martinez attached as Exhibit A to the DRA Parties' Reply to the Objection to the DRA Parties' Motion for Allowance of Administrative Expense Claim (ECF No. 18244), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 206 | File the Reply in Support of Evidentiary Objection to the Expert Report of Lizette Martinez attached as Exhibit A to the DRA Parties' Reply to the Objection to the DRA Parties' Motion for Allowance of Administrative Expense Claim (ECF No. 18244), through the Court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 215 | Participate in morning session of deposition of F. Battle. | 3.20 | 195.00 | 624.00 |
| 10/11/21 | GMR | 206 | Review the Eleventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period From February 1, 2021 through May 31, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 206 | File the Eleventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period From February 1, 2021 through May 31, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 215 | Participate in afternoon session of deposition of F. Battlle. | 3.00 | 195.00 | 585.00 |
| 10/11/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-first Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation to Cross-debtor Duplicate Claims (ECF No. 17936), in anticipation to its filing. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                            November 4, 2021

| 10/11/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-first Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation to Cross-debtor Duplicate Claims (ECF No. 17936), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members (ECF No. 17937), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members (ECF No. 17937), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 17908), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 17908), through the court's electronic filing system. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  404270                                                          November 4, 2021

| 10/11/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims (ECF No. 17909), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims (ECF No. 17909), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 222 | Review communication from T. DiNatale from A&M in connection with litigations pending before state courts (0.2).  Analyze excel spreadsheet provided by A&M (0.2). | .40 | 195.00 | 78.00 |
| 10/11/21 | GMR | 222 | Exchange e-mails with M. Palmer in connection with Omnibus objections for the December hearing. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 206 | Review and organize exhibits to the Notice of Submission of Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .60 | 195.00 | 117.00 |
| 10/11/21 | GMR | 206 | File the Notice of Submission of Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 221 | Review the Responses and Objections of the Financial Oversight and Management Board for Puerto Rico to the Group Wage Creditors' First Set of Interrogatories. | .30 | 195.00 | 58.50 |
| 10/11/21 | GMR | 206 | Exchange e-mails with L. Ossaben in connection with the Response of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Response to Proposed Order Regarding Procedures for Hearing on Confirmation Plan of Adjustment | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                    November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/21 | GMR | 206 | Review the Response of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Response to Proposed Order Regarding Procedures for Hearing on Confirmation Plan of Adjustment, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/11/21 | GMR | 206 | File the Response of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Response to Proposed Order Regarding Procedures for Hearing on Confirmation Plan of Adjustment, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/11/21 | JEG | 215 | At the request of J. Pietrantoni, review the Certified Fiscal Plan to determine whether Chapter 5 of HB 1003 complies with the same. | 1.20 | 200.00 | 240.00 |
| 10/11/21 | JEG | 215 | Analyze provision of HB 1003 purporting to amend the Room Tax Act to eliminate the allocation of funds to CCDA. (0.3).  Draft response to J. Pietrantoni's inquiry regarding same. (0.2). Draft response to follow-up question from M. Juarbe on the effect of such amendment. (0.2) | .70 | 200.00 | 140.00 |
| 10/11/21 | JJC | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors Are Not Liable (ECF No. 17911) in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/11/21 | JJC | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors Are Not Liable (ECF No. 17911) through the Court's electronic filing system. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/21 | JJC | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, and the Puerto Rico Public Buildings Authority to Deficient, Duplicate, and No Liability Bond Claims (ECF No. 17924) in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/11/21 | JJC | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, and the Puerto Rico Public Buildings Authority to Deficient, Duplicate, and No Liability Bond Claims (ECF No. 17924) through the Court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/11/21 | JJC | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor (ECF No. 17928) in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/11/21 | JJC | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor (ECF No. 17928) through the Court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/11/21 | JJC | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Arising from Personal Loan Agreements (ECF No. 17930) in anticipation of its filing. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  404270

November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/21 | JJC | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Arising from Personal Loan Agreements (ECF No. 17930) through the Court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/11/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining to the Line of Credit of the Industrial Development Company. 12 pages, 3,006 words. | 6.40 | 160.00 | 1,024.00 |
| 10/12/21 | JRC | 215 | Review Proskauer memo (Mungovan) regarding issues to be addressed under HB 1003 (.60). Review emails from FOMB, E&Y and Proskauer regarding HB 1003 (.40). Participate in conference call with FOMB and Proskauer to discuss changes to be proposed to HB 1003 (.90). Review emails from J. Pietrantoni regarding approach to be followed for amendments to Chapter 5 of HB 1003  (.30). | 2.20 | 355.00 | 781.00 |
| 10/12/21 | RML | 215 | Exchange emails with O&B and Proskauer teams on pension provisions of HB 1003.(0.3) Tel. conf. with J. Pietrantoni, H. Bauer and J. Gonzalez regarding pension issues in HB 1003. (0.5) Review fiscal plan and POA to respond to inquiries on HB 1003. (0.6). Tel. conf. with FOMB and advisors regarding HB 1003. (0.4) | 1.80 | 355.00 | 639.00 |
| 10/12/21 | CGB | 222 | Exchange emails with T. DiNatale and J. Herriman regarding strategy to locate requested State court judgments in available POC documents (0.2); Draft email to L. Jimenez providing instructions to complete task regarding same (0.2). | .40 | 340.00 | 136.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                            November 4, 2021

| 10/12/21 | JP | 215 | Teams conference N. Jaresko, Proskauer and O&B regarding HB 1003 (1.0); Teams conference, R. Lazaro, H. Bauer, and J. Gonzalez regarding treatment of pensions in HB 1003 (0.5); Tel. conf. with J. E. Gonzalez, and A. Billoch and E. Arias from PMA, to discuss issues related to Chapter 5 of HB 1003 (0.3); emails exchange with PMA regarding chapter 5 of HB 1003 (0.2); various email exchanges E&Y and McKenzie regarding whether amendments in HB 1003 are consistent with fiscal plan (0.5); email exchange with J. Gonzalez regarding chapter 5 of HB 1003 (0.5); review laws amended by chapter 5 of HB 1003 and Exhibit K of POA and revise chapter 5 (2.8). | 5.80 | 360.00 | 2,088.00 |
| 10/12/21 | HDB | 206 | Teams conference with R. Lazaro, J. Pietrantoni and J. Gonzalez regarding treatment of pensions in HB 1003 (0.5); Revise Response of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Response to Proposed Order Regarding Procedures for Hearing on Confirmation Plan of Adjustment. | .70 | 325.00 | 227.50 |
| 10/12/21 | HDB | 206 | Review the Notice of Submission of Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico. | .80 | 325.00 | 260.00 |
| 10/12/21 | HDB | 221 | Review the Responses and Objections of the Financial Oversight and Management Board for Puerto Rico to the Group Wage Creditors' First Set of Interrogatories. | .30 | 325.00 | 97.50 |
| 10/12/21 | HDB | 221 | Review Responses and Objections of the Financial Oversight and Management Board for Puerto Rico, as sole Title III Representative of the Commonwealth, to Third Set of Requests for Production of Individual Bondholder (Peter C. Hein). | .20 | 325.00 | 65.00 |
| 10/12/21 | HDB | 221 | Review Peter C Hein's First Request for Admissions. | .30 | 325.00 | 97.50 |
| 10/12/21 | HDB | 221 | Review the DRA Parties' requests for admission to the FOMB. | .30 | 325.00 | 97.50 |
| 10/12/21 | HDB | 221 | Review E. McKeen's meet and confer letter to Peter Hein regarding request for production of documents. | .20 | 325.00 | 65.00 |
| 10/12/21 | HDB | 221 | Review the Oversight Board's responses and objections to the DRA Parties' First Set of Interrogatories. | .30 | 325.00 | 97.50 |
| 10/12/21 | HDB | 221 | Review AAFAF's responses and objections to the DRA Parties' First Set of Interrogatories. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/21 | HDB | 221 | Review the DRA Parties' Responses and Objections to the Oversight Board's Request for Production. | .20 | 325.00 | 65.00 |
| 10/12/21 | HDB | 215 | Review e-mail from counsel for UPR Retirement Trust concerning ballots to vote on Plan of Adjustment. (.1) Draft e-mail to S.Ma and L.Stafford regarding ballot inquiry and review Prime Clerk's response. (.1) | .20 | 325.00 | 65.00 |
| 10/12/21 | HDB | 215 | Tel. conf. with J. Pietrantoni, R. Lazaro and J. Gonzalez regarding amendments to HB 1003 in preparation for call with N. Jaresko and Boar Members. (.5) Tel. conf. with N. Jaresko, M. Juarbe, T. Mungovan, E. Barak, P. Possinger, J. Pietrantoni and R. Lazaro, J. Cacho, among others. (1.0) | 1.50 | 325.00 | 487.50 |
| 10/12/21 | CEG | 215 | Review  wage claims pleadings in preparation for witness deposition. | 1.40 | 260.00 | 364.00 |
| 10/12/21 | CEG | 215 | Review AFSCME CBAs and consider amendments to conform with  plan of adjustment agreement. | 1.20 | 260.00 | 312.00 |
| 10/12/21 | GMR | 215 | Analyze the plan supplement documents filed on 10/11/2021, specifically, exhibits J and K (draft legislation approved by the House and the Senate of Puerto Rico). | 1.30 | 195.00 | 253.50 |
| 10/12/21 | GMR | 215 | Telephone conference with counsel for group wage claimants following up on availability for deposition of A. Mercado Boneta. | .20 | 195.00 | 39.00 |
| 10/12/21 | JEG | 215 | Analyze the provisions of the Room Tax Act establishing the distribution of the Room Tax revenues. (0.3). Draft response to inquiry from J. Davis and J. Pietrantoni regarding the effect on the distribution of such revenues of the amendment proposed by Article 510 of the POA Enabling Legislation. (1.4) | 1.70 | 200.00 | 340.00 |
| 10/12/21 | JEG | 215 | Tel. conf. with R. Lazaro, J. Pietrantoni, and H. Bauer to discuss amendments to HB 1003 related to pensions. | .50 | 200.00 | 100.00 |
| 10/12/21 | JEG | 215 | Tel. conf. with Oversight Board staff and consultants to discuss amendments to the HB 1003. (.9). As requested during the tel. conf., review laws listed in Exhibit K of the amended POA to determine whether said laws need to be amended or repealed by HB 1003. (0.9) | 1.80 | 200.00 | 360.00 |
| 10/12/21 | JEG | 215 | Tel. conf. with J. Pietrantoni,  A. Billoch and E. Arias from PMA, to discuss issues related to Chapter 5 of HB 1003. | .30 | 200.00 | 60.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                          November 4, 2021

| 10/12/21 | JEG | 215 | At the request of J. Pietrantoni, review amended Plan of Adjustment to identify provisions referencing Exhibit K. (0.4). Draft email to J. Pietrantoni regarding the foregoing. (0.2). | .60 | 200.00 | 120.00 |
|---|---|---|---|---|---|---|
| 10/12/21 | JEG | 215 | Draft response to J. Pietrantoni's query regarding the kind of amendments allowed to a bill at the conference committee (reconciliation) level. | .40 | 200.00 | 80.00 |
| 10/12/21 | JEG | 215 | Analyze Article 510 of HB 1003 to determine the best way to modify the same in order to ensure that allocations to CCDA not related to debt remain in place. (0.4). Prepare a draft of amendments. (0.5) | .90 | 200.00 | 180.00 |
| 10/12/21 | JJC | 206 | Review the Notice of Hearing to Consider Approval of Qualifying Modification for the Puerto Rico Infrastructure Financing Authority in anticipation of its filing in Case No. 21-1492. | .20 | 180.00 | 36.00 |
| 10/12/21 | JJC | 206 | File the Notice of Hearing to Consider Approval of Qualifying Modification for the Puerto Rico Infrastructure Financing Authority in anticipation of its filing in Case No. 21-1492 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/12/21 | JJC | 206 | Review the Notice of Hearing to Consider Approval of Qualifying Modification for the Puerto Rico Convention Center District Authority in anticipation of its filing in Case No. 21-1493. | .20 | 180.00 | 36.00 |
| 10/12/21 | JJC | 206 | File the Notice of Hearing to Consider Approval of Qualifying Modification for the Puerto Rico Convention Center District Authority in Case No. 21-1493 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/12/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 26 pages, 4,987 words. | 6.70 | 160.00 | 1,072.00 |
| 10/13/21 | JRC | 215 | Emails exchange with J. Pietrantoni and J. Gonzalez regarding HB 1003 and how to implement laws amended under Chapter 5 of HB 1003 (.60). Participate in FOMB Board conference call to discuss HB 1003 issues and possible amendments impacting the POA. (2.0) | 2.60 | 355.00 | 923.00 |

O'Neill & Borges LLC

Bill #:  404270                                                          November 4, 2021

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/21 | RML | 215 | Review preamble and applicable pension provisions of revised draft of HB 1003. (0.6). Draft email to J. Pietrantoni regarding comments to HB 1003. (0.3) Tel. conf. with M. Lopez regarding HB 1003. (0.3) | 1.20 | 355.00 | 426.00 |
| 10/13/21 | JP | 215 | Email exchanges with Proskauer, E&Y, McKinzie, M. Juarbe regarding in depth analysis of HB 1003 in anticipation of Board meeting (2.3); Revise mark-up to HB 1003 (6.1); review laws amended by Chapter of HB 1003 (2.1); Conf. with J. E. Gonzales regarding whether certain laws should be amended by HB 1003. (0.2). | 10.70 | 360.00 | 3,852.00 |
| 10/13/21 | HDB | 207 | Review the Constitutional Debt Holders' Joinder to PSA Creditors' Reservation of Rights Regarding Ballots Cast with Respect to Seventh Amended Plan of Adjustment. | .20 | 325.00 | 65.00 |
| 10/13/21 | HDB | 206 | Review Reply by Wage Creditor Group in Support of Motion to Extend Voting Deadline. | .30 | 325.00 | 97.50 |
| 10/13/21 | HDB | 221 | Revise and sign-off to file Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of Financial Oversight and Management Board for Puerto Rico. | .20 | 325.00 | 65.00 |
| 10/13/21 | HDB | 215 | Review C.Cuprill's letter regarding Med Centro. (.1) Draft e-mail to L.Stafford. (.1) | .20 | 325.00 | 65.00 |
| 10/13/21 | HDB | 210 | Analyze Order denying Motion of Individual Bondholder for an Order Further Extending the Voting Deadline for Retail Investors Seven Days and for Additional Relief to Remedy Problems in the Solicitation Packages and Processes. | .20 | 325.00 | 65.00 |
| 10/13/21 | HDB | 215 | Review Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Miguel Luna. | .10 | 325.00 | 32.50 |
| 10/13/21 | HDB | 215 | Review Notice of Constitutional Challenge by PFZ. | .10 | 325.00 | 32.50 |
| 10/13/21 | HDB | 210 | Respond to consultation by J. El Koury regarding use of images in connection with Analysis of potential funding needs for the Commonwealth. | .20 | 325.00 | 65.00 |
| 10/13/21 | HDB | 207 | Review the Twelfth Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debtholders Pursuant to Bankr.Rule 2019. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #:  404270                                                                      November 4, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/21 | UMF | 224 | Continue draft of the twelfth interim fee application of O&B for the period of February through May 2021. | 2.80 | 230.00 | 644.00 |
| 10/13/21 | GMR | 206 | Review the Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of Financial Oversight and Management Board for Puerto Rico, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/13/21 | GMR | 206 | File the Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of Financial Oversight and Management Board for Puerto Rico, through the Court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/13/21 | GMR | 215 | Participate in deposition of Marti Murray. | 4.20 | 195.00 | 819.00 |
| 10/13/21 | GMR | 206 | Telephone conference with D. Neziroski (E&Y) in connection with Ernst & Young's fee applications. | .30 | 195.00 | 58.50 |
| 10/13/21 | GMR | 206 | File the Amended Twelfth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period From February 1, 2021 Through May 31, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/13/21 | JEG | 215 | At the request of J. Pietrantoni, review Article 513 of HB 1003 to determine if said article eliminates the gas and oil tax established in the 201 PR Internal Revenue Code. (0.2). Draft email to J. Pietrantoni regarding same. (0.1) | .30 | 200.00 | 60.00 |
| 10/13/21 | JEG | 215 | Conduct research on the use of the word "defease" in PR statutes. (0.2). Draft email to J. Pietrantoni with research findings. (0.1) | .30 | 200.00 | 60.00 |
| 10/13/21 | JEG | 215 | At the request of J. Pietrantoni, review all articles HB 1003's Chapter 5 to ensure they do not eliminate any existing tax. | .80 | 200.00 | 160.00 |
| 10/13/21 | JEG | 215 | Draft email to M. Juarbe and A. Chepenik forwarding summary of HB 1003. | .20 | 200.00 | 40.00 |
| 10/13/21 | JEG | 215 | Draft summary of purported amendments in Chapter 5 of HB 1003 for J. Pietrantoni. (0.6). Tel. conf. with J. Pietrantoni to discuss said amendments. (0.3) | .90 | 200.00 | 180.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270

November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/21 | JEG | 215 | Draft analysis for J. Pietrantoni on whether it is necessary to include language in HB 1003 repealing Act 9 of 1982. | .30 | 200.00 | 60.00 |
| 10/13/21 | JEG | 215 | At the request of J. Pietrantoni, draft a description of eight of the laws listed in Exhibit K of the amended Plan of Adjustment. (0.8). Discuss with J. Pietrantoni whether those laws should be amended by HB 1003. (0.2) | 1.00 | 200.00 | 200.00 |
| 10/13/21 | JEG | 215 | Review language included in Article 509 of HB 1003. (0.1). Draft email to J. Pietrantoni explaining the purpose of said article and the effect of the amendment it purports to Act 179-2002. (0.3) | .40 | 200.00 | 80.00 |
| 10/13/21 | JEG | 215 | Obtain status pledging the good faith and credit of the Commonwealth for the debt of certain public corporations. | .50 | 200.00 | 100.00 |
| 10/13/21 | JEG | 215 | Tel. conf. with Oversight Board members, staff and consultants to discuss issues related to House Bill 1003 impacting the POA. | 2.00 | 200.00 | 400.00 |
| 10/13/21 | LJD | 222 | As requested by attorney C. Garcia, review POCs in cases listed in Excel master list related to Commonwealth court claims. | 2.90 | 145.00 | 420.50 |
| 10/13/21 | VSN | 224 | As required by U. Fernandez, prepare exhibits for the O&B twelfth interim fee application in the Commonwealth Title III case for attorney review. | .20 | 160.00 | 32.00 |
| 10/14/21 | JRC | 215 | Analyze points raised in letter from FOMB to PR Government (.30). Review changes to legislation submitted to PR Government (1.30). Call with J. Pietrantoni to discuss strategy for meeting with legislative advisors and AAFAF (.70). | 2.30 | 355.00 | 816.50 |
| 10/14/21 | RML | 215 | Tel. Conf. with J. Pietrantoni regarding pension concerns in updated and amended H.B. 1003. | .50 | 355.00 | 177.50 |
| 10/14/21 | JP | 215 | Various email exchanges Proskauer, E&Y, McKinzie, N. Jaresko, M. Juarbe regarding  HB 1003 (4.1); finalize mark-up to HB 1003 (0.8); Telephone conference J. Cacho regarding HB 1003 (0.7); Follow-up telephone conference R. Lazaro regarding same (0.5). | 6.10 | 360.00 | 2,196.00 |
| 10/14/21 | HDB | 222 | Respond to query from counsel for creditor Demetrio Amador. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #:  404270

November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/21 | HDB | 221 | Review alternative relief in connection with motion in limine regarding deposition of Andres Mercado Boneta. | .20 | 325.00 | 65.00 |
| 10/14/21 | HDB | 215 | Analyze Order denying Urgent Motion Requesting Relief Regarding the Voting Processes and to Remedy Errors in the Solicitation Packages and Alternative Remedies and for an Order to Extend Voting Deadline for Group Wage Claimants Included in Class 58 for 21 Days. | .20 | 325.00 | 65.00 |
| 10/14/21 | HDB | 221 | Review letter by M. Dale to P. Hein regarding discovery meet and confer open items. | .30 | 325.00 | 97.50 |
| 10/14/21 | CEG | 215 | Consider legal issues on pending deposition related to wage claims and request to set aside witnesses unavailable for deposition. | .40 | 260.00 | 104.00 |
| 10/14/21 | GMR | 215 | Exchange emails with J. Alonzo in connection with the scheduling of deposition of witness A. Mercado Boneta and counsel I. Gonzalez. | .30 | 195.00 | 58.50 |
| 10/14/21 | GMR | 215 | Review edits by U. Fernandez to the motion for extension of time to object to the confirmation of the amended chapter 12 plan. Finalize in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 10/14/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 9 pages, 2,486 words. | 4.30 | 160.00 | 688.00 |
| 10/14/21 | LJD | 222 | As requested by attorney C. Garcia, continue with review POCs in cases listed in Excel master list relating to claims grounded on Commonwealth civil proceedings. | 1.80 | 145.00 | 261.00 |
| 10/15/21 | JRC | 215 | Review last versions of HB 1003 amendments circulated to Legislature and AAFAF in anticipation of issues to be raised in meetings (1.40). Tel. conf. with J. Pietrantoni regarding pending issues under the amendments (.60). Email exchange with J. Gonzalez regarding review of certain amendments proposed under chapter 5 (.20). Participate in conference call with AAFAF, O' Melveny and PMA regarding FOMB proposed amendments to HB 1003 (.70). | 2.90 | 355.00 | 1,029.50 |

O'Neill & Borges LLC

Bill #:  404270                                                            November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/21 | JRC | 215 | Participate in conference call with House and Senate advisors regarding proposed amendments to HB 1003 (.70). Review email from T. Mungovan summarizing issues raised by AAFAF (.30). Exchange emails with Mungovan, Possinger and Rosen responding to questions regarding comments from legislative aids and AAFAF regarding preemption, authority to issue bonds and taxation of pension trust (.30). Call with M. Juarbe to discuss issues and next steps (.30). Emails with J. Pietrantoni, R. Lazaro and D. Ortiz regarding new language needed for taxation of pension trust issue (.30). | 1.90 | 355.00 | 674.50 |
| 10/15/21 | RML | 215 | Respond to inquiries on HB 1003 and Act 80 and 81. | .30 | 355.00 | 106.50 |
| 10/15/21 | CGB | 222 | Overview of revised Excel sheet of judgments that serve as basis of various POC's to review update by L. Jimenez to same (0.2); Draft email to J. Herriman and T. DiNatale forwarding same (0.1). | .30 | 340.00 | 102.00 |
| 10/15/21 | JP | 215 | Detailed email exchanges with Proskauer, N. Jaresko, M. Juarbe, O'Melveny, PMA regarding FOMB's comments to HB 1003 (1.1); Telephone conference J. Cacho in anticipation of conference call with AAFAF and legislative advisors (0.6); Tel. Conf. with AAFAF, O' Melveny and PMA regarding FOMB proposed amendments to HB 1003 (.70). Email exchanges R. Lazaro, D. Ortiz regarding tax treatment of pension trust (0.7). | 3.10 | 360.00 | 1,116.00 |
| 10/15/21 | HDB | 215 | Review Javier Alejandro Osorio´s objection to Seventh Amended Plan. | .10 | 325.00 | 32.50 |
| 10/15/21 | HDB | 206 | Review Urgent Joint Motion Regarding Deposition of David W. Prager. | .20 | 325.00 | 65.00 |
| 10/15/21 | HDB | 209 | Review the third Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same. | .20 | 325.00 | 65.00 |
| 10/15/21 | HDB | 206 | Review the Memorandum of Law Opposing DRA Parties' Motion in Limine to Exclude Expert Witnesses or Testimony. | .40 | 325.00 | 130.00 |
| 10/15/21 | HDB | 221 | Review AAFAF's responses and objections to the DRA Parties' Requests for Admission. | .20 | 325.00 | 65.00 |
| 10/15/21 | HDB | 221 | Review the Government Parties' responses and objections to the Monolines' requests for admission. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #:  404270                                                              November 4, 2021

| 10/15/21 | HDB | 206 | Review the Financial Oversight and Management Board for Puerto Rico's Opposition to DRA Parties' Motion in Limine to Exclude Certain Opinions Offered by Debtors' Expert Witness Marti P. Murray. | .40 | 325.00 | 130.00 |
|---|---|---|---|---|---|---|
| 10/15/21 | HDB | 207 | Review the Response of the Puerto Rico Fiscal Agency and Financial Advisory Authority to Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing. | .20 | 325.00 | 65.00 |
| 10/15/21 | HDB | 215 | Analyze the Objection to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico by MAPFRE PRAICO Insurance Co. | .40 | 325.00 | 130.00 |
| 10/15/21 | HDB | 207 | Review the Objection of Service Employees' International Union to Plan of Adjustment and Proposed Conformation order. | .30 | 325.00 | 97.50 |
| 10/15/21 | UMF | 208 | Review the letter regarding intent to seek relief from stay submitted by J. Bague as counsel for Puerta de Tierra Realty Inc. | .60 | 230.00 | 138.00 |
| 10/15/21 | UMF | 208 | Draft email to S. Ma regarding intent to seek relief from stay submitted by J. Bague as counsel for Puerta de Tierra Realty Inc. | .30 | 230.00 | 69.00 |
| 10/15/21 | UMF | 208 | Draft email to C. Velaz regarding letter from Puerta de Tierra Realty Inc. regarding notice of intent to seek relief from stay. | .20 | 230.00 | 46.00 |
| 10/15/21 | PAG | 206 | Review the Financial Oversight and Management Board for Puerto Rico's Opposition to DRA Parties' Motion in Limine to Exclude Certain Opinion Offered by Debtors' Expert Witness Martin P. Murray in anticipation of its filing at 17 BK 3283-LTS, docket no. 18515. | .20 | 190.00 | 38.00 |
| 10/15/21 | PAG | 206 | File the Financial Oversight and Management Board for Puerto Rico's Opposition to DRA Parties' Motion in Limine to Exclude Certain Opinion Offered by Debtors' Expert Witness Martin P. Murray at 17 BK 3283-LTS, docket no. 18515. | .20 | 190.00 | 38.00 |
| 10/15/21 | GMR | 215 | Participate in deposition of D. Brickley. | 3.00 | 195.00 | 585.00 |
| 10/15/21 | GMR | 206 | Review the Joint Motion Regarding Deposition of David W. Prager in anticipation to its filing. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                         November 4, 2021

| 10/15/21 | GMR | 206 | File the Joint Motion Regarding Deposition of David W. Prager through the court's electronic filing system. | .20 | 195.00 | 39.00 |
|---|---|---|---|---|---|---|
| 10/15/21 | GMR | 206 | Review the Third Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/15/21 | GMR | 206 | File the Third Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/15/21 | JEG | 215 | Review definition (v) and Article 517. (0.2). Draft email to J. Cacho and J. Pietrantoni describing the issues that might be raised by the Speaker of the House regarding both provisions. (0.2). At the request of J. Pietrantoni draft email in English describing the objective of the amendment to the Government Accounting Act included in Article 517 of House Bill 1003. (0.7) | 1.10 | 200.00 | 220.00 |
| 10/15/21 | JEG | 215 | At the request of J. Cacho, review the Spanish version of House Bill 1003 to identify provisions with the words "apropiación" and "apropiar". | .30 | 200.00 | 60.00 |
| 10/15/21 | JJC | 206 | Review the Memorandum of Law Opposing DRA Parties' Motion in Limine To Exclude Expert Witnesses or Testimony in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/15/21 | JJC | 206 | File the Memorandum of Law Opposing DRA Parties' Motion in Limine To Exclude Expert Witnesses or Testimony through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/15/21 | JJC | 206 | Review the Declaration of Michael T. Mervis in Connection with the DRA Parties' Motion in Limine to Exclude Expert Witnesses or Testimony in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/15/21 | JJC | 206 | File the Declaration of Michael T. Mervis in Connection with the DRA Parties' Motion in Limine to Exclude Expert Witnesses or Testimony through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/15/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 7 pages,  1,523 words. | 3.00 | 160.00 | 480.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                      November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/21 | LJD | 222 | As requested by attorney C. Garcia, continue with review POCs in cases listed in Excel master list to ascertain whether pertinent final judgments in Spanish are attached thereto. | 2.30 | 145.00 | 333.50 |
| 10/16/21 | JRC | 215 | Call with J. Pietrantoni to discuss and analyze amendments to HB 1003 suggested by AAFAF and the Legislature in Friday's meetings. | .50 | 355.00 | 177.50 |
| 10/16/21 | JP | 215 | Telephone conference J. Cacho in anticipation of Board meeting (0.5); email exchanges with R. Lazaro, and D. Ortiz regarding tax treatment of pension trust (0.4). | .90 | 360.00 | 324.00 |
| 10/16/21 | HDB | 222 | Draft e-mail J. Ramirez regarding voting status of Claims No. 109456 and 93752. | .10 | 325.00 | 32.50 |
| 10/17/21 | JRC | 215 | Telephone conference with J. Pietrantoni in preparation for Board meeting regarding most recent version of HB 1003 (0.5). Participate in strategy session with FOMB and advisors in anticipation of meeting with Governor and Legislature to discuss amendments to HB 1003 (.80). Emails exchange with J. Pietrantoni and M. Juarbe regarding same (.20). | 1.50 | 355.00 | 532.50 |
| 10/17/21 | JRC | 215 | Review summary from N. Jaresko regarding meeting with Governor and Legislature. | .20 | 355.00 | 71.00 |
| 10/17/21 | JP | 215 | Telephone conference J. Cacho in anticipation of Board meeting regarding most recent version of HB 1003 ((0.5). | .50 | 360.00 | 180.00 |
| 10/17/21 | PAG | 206 | Review the Ninth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 18526. | .20 | 190.00 | 38.00 |
| 10/17/21 | PAG | 206 | Review 50 supporting exhibits to the Ninth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 18526. | .60 | 190.00 | 114.00 |
| 10/17/21 | PAG | 206 | File the Ninth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery, and 50 supporting exhibits, at 17 BK 3283-LTS, docket no. 18526. | .70 | 190.00 | 133.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                        November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/21 | PAG | 206 | Review the Tenth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 18527. | .20 | 190.00 | 38.00 |
| 10/17/21 | PAG | 206 | Review 50 supporting exhibits to the Tenth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 18527. | .60 | 190.00 | 114.00 |
| 10/17/21 | PAG | 206 | File the Tenth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery, and 50 supporting exhibits, at 17 BK 3283-LTS, docket no. 18527. | .70 | 190.00 | 133.00 |
| 10/17/21 | PAG | 206 | Review the Eleventh Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 18528. | .20 | 190.00 | 38.00 |
| 10/17/21 | PAG | 206 | Review 30 supporting exhibits to the Eleventh Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery in anticipation of its filing at 17 BK 3283-LTS, docket no. 18528. | .30 | 190.00 | 57.00 |
| 10/17/21 | PAG | 206 | File the Eleventh Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery, and 30 supporting exhibits, at 17 BK 3283-LTS, docket no. 18528. | .40 | 190.00 | 76.00 |
| 10/17/21 | GMR | 215 | Analyze expert report of L. Martinez in anticipation to participating in her deposition on October 18, 2021. | .90 | 195.00 | 175.50 |
| 10/17/21 | JEG | 215 | At the request of J. Cacho, conduct research to obtain Act 241-2018. (0.3). Compare its definition of the term Substituted Collateral with HB 1003's term Substituted Measured Tax. (0.1). Draft email, to J. Cacho regarding same. (0.1) | .50 | 200.00 | 100.00 |
| 10/18/21 | JRC | 215 | Communications with M. Juarbe, J. Pietrantoni and Proskauer regarding amendments to HB 1003 (.50). Review summary of changes sent by M. Juarbe and comments by J. Pietrantoni regarding same (.30). Review specific sections of mark-up of legislation (.40). | 1.20 | 355.00 | 426.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| Date | Init. | Task | Description | Hours | Rate | Amount |
|------|-------|------|-------------|-------|------|--------|
| 10/18/21 | JP | 215 | Detailed analysis of the legal implications of the comparison of the English and Spanish versions of conference committee amendments to HB 1003 (4.1); numerous email exchanges N. Jaresko, M. Juarbe, T. Mungovan, legislative advisors, others regarding same (2.9); email exchanges with D. Ortiz, M. Juarbe regarding pension trust (0.3). | 7.30 | 360.00 | 2,628.00 |
| 10/18/21 | GMR | 215 | Attend deposition of L. Martinez. | 3.00 | 195.00 | 585.00 |
| 10/18/21 | GMR | 203 | Telephone conference with deputy clerk to discuss issues related to the confirmation hearing and attendance of FOMB counsel thereto. | .40 | 195.00 | 78.00 |
| 10/18/21 | GMR | 222 | Exchange e-mails with S. Ma in connection with claim no. 8163-1 (0.2). Analyze claim no. 8163-1 (0.4). | .60 | 195.00 | 117.00 |
| 10/18/21 | JEG | 215 | At the request of J. Pietrantoni, review Act 272-2003 to verify whether the term "Authority" used therein refers to the Convention Center District Authority or to another public corporation. | .20 | 200.00 | 40.00 |
| 10/18/21 | JEG | 215 | At the request of J. Pietrantoni, conduct side by side review between the Spanish and English versions of the Statement of Motives and Chapters 1, 2, and 3 of HB 1003 to identify any discrepancies. (2.7). Conduct a similar review of Chapters 4, 5, and 6 of said Bill. (1.9) | 4.60 | 200.00 | 920.00 |
| 10/19/21 | JRC | 215 | Review mark-up from House of HB 1003 (.70). Exchange and review emails regarding HB 1003 with J. Pietrantoni, T. Mungovan, M. Juarbe and N. Jaresko (.40). Review COFINA legislation and COFINA POA regarding definition of Substitute Measured Tax and emails with J. Pietrantoni and J. Gonzalez regarding same (.40). Review updated version of HB 1003 being reviewed by the Senate (.70). Review emails from J. Pietrantoni, T. Mungovan and P. Possinger regarding same (.30). | 2.50 | 355.00 | 887.50 |
| 10/19/21 | RML | 215 | Tel. conf. with M. Lopez regarding HB 1003. (0.3) Review inquiries on HB 1003 language. (0.3) | .60 | 355.00 | 213.00 |
| 10/19/21 | JP | 215 | Numerous email exchanges N. Jaresko, M. Juarbe, T. Mungovan, legislative advisors, McKinsey, E&Y, others regarding HB 1003 and impact of conference committee amendments on fiscal plan (2.0); draft memo to N. Jaresko regarding same (1.7). | 3.70 | 360.00 | 1,332.00 |

O'Neill & Borges LLC

Bill #:  404270                                                                                    November 4, 2021

| 10/19/21 | HDB | 215 | Review Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico by Cooperativa Vegabajeña. | .30 | 325.00 | 97.50 |
|---|---|---|---|---|---|---|
| 10/19/21 | HDB | 215 | Review Opposition to Seventh Amended Plan of Adjustment by the Asociacion de Jubilados de la Judicatura de Puerto Rico. | .30 | 325.00 | 97.50 |
| 10/19/21 | HDB | 215 | Review Motion in Compliance with Order Concerning Deadline for Voting on the Plan of Adjustment by the of University of Puerto Rico Retirement System Trust. | .20 | 325.00 | 65.00 |
| 10/19/21 | HDB | 222 | Review Response in Opposition to Three Hundred Ninety-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claim No. 20926 filed by PRIDCO. | .20 | 325.00 | 65.00 |
| 10/19/21 | HDB | 215 | Review Objection to Plan Confirmation filed by the University of Puerto Rico Retirement System Trust. | .30 | 325.00 | 97.50 |
| 10/19/21 | HDB | 215 | Review Statement in Support and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .10 | 325.00 | 32.50 |
| 10/19/21 | HDB | 215 | Review Objection to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. on behalf of Consejo de Salud de la Comunidad de la Playa de Ponce, Inc. | .30 | 325.00 | 97.50 |
| 10/19/21 | HDB | 215 | Review Objection to the Seventh Amended Plan of Adjustment and proposed Confirmation Order by the United Auto Workers International Union. | .30 | 325.00 | 97.50 |
| 10/19/21 | HDB | 215 | Review the Objection to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by the Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical. | .20 | 325.00 | 65.00 |
| 10/19/21 | UMF | 224 | Commence draft of monthly fee statement of O&B for August 2021. | .40 | 230.00 | 92.00 |
| 10/19/21 | PAG | 206 | Review the Master Service List as of October 19, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no .18572. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/21 | PAG | 206 | File the Master Service List as of October 19, 2021 at 17 BK 3283-LTS, docket no .18572. | .20 | 190.00 | 38.00 |
| 10/19/21 | GMR | 215 | Review certificate of no objection regarding debtor's motion for order excluding testimony of Andres Mercado Boneta and provide comments thereto (0.3). Exchange e-mails with J. Alonzo in connection thereto (0.2). | .50 | 195.00 | 97.50 |
| 10/19/21 | GMR | 215 | Participate in deposition of D. Prager. | 4.00 | 195.00 | 780.00 |
| 10/19/21 | GMR | 206 | Review final version Certificate of No Objection regarding Debtors' Motion for Order Excluding Testimony of Andres Mercado Boneta Martinez, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/19/21 | GMR | 206 | File the Certificate of No Objection regarding Debtors' Motion for Order Excluding Testimony of Andres Mercado Boneta Martinez, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/19/21 | JEG | 215 | Review the conference committee markup version of HB 1003 to identify differences with the version submitted by the Oversight Board to the Legislative Leaders. | .90 | 200.00 | 180.00 |
| 10/19/21 | JEG | 215 | At the request of J. Cacho, identify in the COFINA Plan of Adjustment a definition of a term similar to the term "Substitute Measured Tax" contained in the Commonwealth's proposed Plan of Adjustment. (0.3). Draft email to J. Cacho and J. Pietrantoni comparing both definitions. (0.1). | .40 | 200.00 | 80.00 |
| 10/19/21 | JEG | 215 | Research to obtain the English version of the Government Accounting Act. (0.3). At the request of J. Pietrantoni, draft email forwarding the same to Proskauer team. (0.1). | .40 | 200.00 | 80.00 |
| 10/19/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 6 pages, 905 words. | 1.90 | 160.00 | 304.00 |

O'Neill & Borges LLC

Bill #:  404270                                                                          November 4, 2021

| 10/20/21 | JRC | 215 | Review emails and communications regarding status of HB 1003 in the Senate and the issues being raised (.40). Review issue raised by T. Mungovan regarding preemption of PR law under section 604 (.40). Conference call with J. Pietrantoni and R. Lazaro regarding preemption issue and the pension benefits freeze under the POA (.50). Folow-up communications with T. Mungovan, R. Lazaro and J. Pietrantoni regarding same issue (.60). Review communications from S. Antonetti and J. Pietrantoni regarding additional questions raised by T. Mungovan (.30). | 2.20 | 355.00 | 781.00 |
|---|---|---|---|---|---|---|
| 10/20/21 | RML | 215 | Review legislature position on HB 1003 pension freeze. (0.3) Tel. conf. with M. Lopez regarding inquiries on pension provision on HB 1003.(0.3). Exchange emails with OB and Proskauer team on HB 1003. (0.3) | .90 | 355.00 | 319.50 |
| 10/20/21 | RML | 215 | Tel. conf. with J. Pietrantoni, J. Cacho and S. Antonetti regarding HB 1003. (0.5) Analyze pension issues associated with HB 1003. (0.6) Review inquiries raised by Proskauer on HB 1003 and pension reform. (0.4) Analyze Act 106 in connection with HB 1003 provisions. (0.7) Review memorandum on POA and pensions. (0.4) | 2.60 | 355.00 | 923.00 |
| 10/20/21 | CGB | 221 | Email exchange with M. Dale regarding deposition practices under Puerto Rico local rules and procedures. | .20 | 340.00 | 68.00 |
| 10/20/21 | JP | 215 | Email exchanges T. Mungovan regarding whether HB 1003 preempts and amends defined benefit plan laws and whether pension reforms can be implemented absent additional legislation (1.3); telephone conference S. Antonetti regarding same (0.4); teams conference S. Antonetti, R. Lazaro, J. Cacho regarding same (0.5); analyze legal issues regarding same (2.8). | 5.00 | 360.00 | 1,800.00 |
| 10/20/21 | HDB | 215 | Review Order excluding testimony of Andres Mercado Boneta. | .20 | 325.00 | 65.00 |
| 10/20/21 | HDB | 222 | Review AEELA's response to the three hundred eighty-eighth omnibus objection (substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 325.00 | 97.50 |

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/21 | HDB | 215 | Review Order granting Motion for Order Excluding Testimony of Janice Ramirez Velez and Expert Testimony of Leonardo Giacchino. | .20 | 325.00 | 65.00 |
| 10/20/21 | HDB | 215 | Review Objection to Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico filed on behalf of Community Health Foundation of P.R. Inc. | .20 | 325.00 | 65.00 |
| 10/20/21 | HDB | 215 | Review the Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .70 | 325.00 | 227.50 |
| 10/20/21 | SAS | 215 | Tel. conf. with J. Pietrantoni to analyze HB-1003 matter. | .40 | 315.00 | 126.00 |
| 10/20/21 | SAS | 215 | Analyze email exchange regarding HB-1003 matter, (0.3) draft response thereto regarding preemption issues (0.4). | .70 | 315.00 | 220.50 |
| 10/20/21 | SAS | 215 | Tel. conf. with J. Pietrantoni, R. Lazaro, and J. Cacho regarding HB-1003 matter. | .50 | 315.00 | 157.50 |
| 10/20/21 | SAS | 215 | Edit draft communication to broader legal team regarding Puerto Rico law aspects of HB-1003 matter. | .20 | 315.00 | 63.00 |
| 10/20/21 | GMR | 215 | Participate in deposition of A. Chepenik. | 6.80 | 195.00 | 1,326.00 |
| 10/20/21 | OMA | 220 | As requested by attorney H. D. Bauer, continue translating into English various documents pertaining the Line of Credit of the Industrial Development Company. 9 pages, 469 words, formatting of 7 scanned tables with headings. | 4.00 | 160.00 | 640.00 |
| 10/21/21 | JRC | 215 | Review additional questions regarding preemption under HB 1003 from T. Mungovan (.40). Review comments on the issue from S. Antonetti (.30). Review latest version of language in Section 604 of HB 1003 (.20). Conference call with J. Pietrantoni, R. Lazaro, S. Antonetti and J. Candelaria to discuss and analyze questions raised by T. Mungovan (1.0). Review August 2018 Proskauer memo regarding implementation of pension benefits freeze through POA (.40). Review draft email from J. Pietrantoni to T. Mungovan (.20). Review letter sent by FOMB to the CW Legislature regarding implications of failure to enact HB 1003 on time (.20). Emails exchange with J. Gonzalez regarding status of legislation at the Senate (.20). | 2.90 | 355.00 | 1,029.50 |

O'Neill & Borges LLC

Bill #:  404270                                                                    November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/21 | RML | 215 | Review Proskauer inquiries on HB 1003 and preemption issues. (0.3) Tel. conf. with J. Pietrantoni regarding preemption language in HB 1003 and pension benefits. (0.4) Tel. conf. with J. Pietrantoni, J. Cacho, J. Candelaria  and S. Antonetti regarding HB 1003 and preemption language. (1.0) | 1.70 | 355.00 | 603.50 |
| 10/21/21 | RML | 215 | Tel. conf. with M. Lopez regarding HB 1003. (0.3) Review exchange of emails on HB 1003. (0.2) Respond to Proskauer inquiry on HB 1003. (0.2) | .70 | 355.00 | 248.50 |
| 10/21/21 | CGB | 222 | Review the objection to the POA by the section 1983 creditors forwarded by L. Stafford (0.1); Draft preliminary response to L. Stafford's queries regarding same (0.2); coordinate with G.A. Miranda to draft a brief response to that objection for inclusion in the reply in support of the Plan at the request of J. Esses (0.1). | .40 | 340.00 | 136.00 |
| 10/21/21 | JP | 215 | Email exchanges with T. Mungovan regarding whether POA pension reforms can be implemented absent additional legislation (0.8); teams conference S. Antonetti, R. Lazaro, J. Cacho, J Candelaria regarding same (1.0); telephone conference R. Lazaro regarding same (0.4); review Act 106 and analyze legal issues regarding same (2.2); email exchanges M. Juarbe regarding FOMB statement (0.3). | 4.70 | 360.00 | 1,692.00 |
| 10/21/21 | HDB | 215 | Review US Bank, NA's Objection to 7th Amended Joint Plan of Adjustment. | .40 | 325.00 | 130.00 |
| 10/21/21 | SAS | 215 | Tel. conf. with J. Pietrantoni, R. Lazaro, J. Cacho, and J. Candelaria to analyze Proskauer inquiries regarding HB 1003. | 1.00 | 315.00 | 315.00 |
| 10/21/21 | UMF | 224 | Continue draft of O&B's fifty-second monthly fee statement for August 2021 in the Title III case of the Commonwealth of Puerto Rico. | .40 | 230.00 | 92.00 |
| 10/21/21 | UMF | 224 | Draft email to J. El Koury regarding principal certification for O&B's monthly fee statements for August 2021. | .20 | 230.00 | 46.00 |
| 10/21/21 | UMF | 224 | Draft letter to Notice Parties regarding O&B's monthly fee statements for August 2021. | .50 | 230.00 | 115.00 |
| 10/21/21 | UMF | 224 | Draft email to Notice Parties regarding O&B's monthly fee statements for August 2021. | .30 | 230.00 | 69.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                      November 4, 2021

| 10/21/21 | JLN | 215 | Review notes from J. R. Cacho, J.E. Gonzalez and J. Pietrantoni regarding legislative consideration of HB 1003 and potential amendments.  (0.3) Review statement issued by FOMB regarding the same. (0.2) | .50 | 235.00 | 117.50 |
|---|---|---|---|---|---|---|
| 10/21/21 | JAC | 215 | Analyze inquiry by Proskauer Rose LLP regarding plan of adjustment benefits freeze implementation (0.7) and conf. call with R. M. Lazaro, J. Pietrantoni, J. R. Cacho and S. Antonetti to discuss the inquiry (1.0). | 1.70 | 190.00 | 323.00 |
| 10/21/21 | GMR | 222 | Analyze spreadsheets for omnibus objections to be filed for the December omnibus hearing. | 1.30 | 195.00 | 253.50 |
| 10/21/21 | JEG | 215 | Draft email to J. Pietrantoni, J. Cacho and J. Notario regarding amendments to HB 1003 requested by PNP delegation in the Senate. | .20 | 200.00 | 40.00 |
| 10/21/21 | VSN | 224 | As required by U. Fernandez, prepare exhibits for the O&B fifty-second monthly fee application in the Commonwealth Title III case for attorney review. | .20 | 160.00 | 32.00 |
| 10/22/21 | JRC | 215 | Review reports regarding position taken by Senators on HB 1003 (.30). Emails exchange with J. Pietrantoni regarding pension benefit freeze (.30). Analyze alternate language that may be proposed to bridge the gap (.30). | .90 | 355.00 | 319.50 |
| 10/22/21 | CGB | 222 | Revise the updated reply chart to revise response to the section 1983 Plaintiffs' objection to the POA drafted by G.A. Miranda (0.1); monitor email communication from G.A. Miranda forwarding same to J. Esses and L. Stafford (0.1). | .20 | 340.00 | 68.00 |
| 10/22/21 | HDB | 210 | Review order for urgent status conference on 10/25. | .10 | 325.00 | 32.50 |
| 10/22/21 | HDB | 206 | Review Notice of Debtors' Final Exhibit List in Connection with Confirmation Hearing. | .20 | 325.00 | 65.00 |
| 10/22/21 | HDB | 215 | Analyze the DRA Parties' Reply to Memorandum of Law in Opposition to the DRA Parties' Motion in Limine to Exclude Certain FRCP 26(a)(2)(C) Expert Testimony. | .40 | 325.00 | 130.00 |
| 10/22/21 | HDB | 215 | Analyze the Objection to the proposed Confirmation Order for the Seventh Amended Plan of Adjustment filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. | .40 | 325.00 | 130.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                          November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/21 | HDB | 215 | Review Debtors' Final List of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment. | .10 | 325.00 | 32.50 |
| 10/22/21 | HDB | 215 | Review Peter C. Hein's Objection to the proposed Confirmation Order. | .30 | 325.00 | 97.50 |
| 10/22/21 | HDB | 215 | Review the Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, | .40 | 325.00 | 130.00 |
| 10/22/21 | HDB | 215 | Review Statement and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Proposed Order and Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of Commonwealth of Puerto Rico, et al. | .10 | 325.00 | 32.50 |
| 10/22/21 | HDB | 215 | Review Motion to Compel Compliance with Order Granting Urgent Joint Motion to Compel Compliance with Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of the FOMB. | .30 | 325.00 | 97.50 |
| 10/22/21 | HDB | 207 | Review AAFAF's Urgent Motion To Extend Its Objection Deadlines With Respect To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. | .20 | 325.00 | 65.00 |
| 10/22/21 | HDB | 215 | Review Limited Objection to Proposed Order of Confirmation by Finca Matilde, Inc. | .20 | 325.00 | 65.00 |
| 10/22/21 | HDB | 215 | Review summary of AMPR Objection to proposed Plan. | .30 | 325.00 | 97.50 |
| 10/22/21 | UMF | 208 | Review emails from J. Bague regarding relief from stay request. | .20 | 230.00 | 46.00 |
| 10/22/21 | PAG | 206 | Email exchange with the Proskauer team regarding anticipated filings in connection with confirmation hearing. | .20 | 190.00 | 38.00 |
| 10/22/21 | PAG | 206 | Review the Debtors' Final List of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment in anticipation of its filing at 17 BK 3283-LTS, docket no. 18683. | .20 | 190.00 | 38.00 |
| 10/22/21 | PAG | 206 | File the Debtors' Final List of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment at 17 BK 3283-LTS, docket no. 18683. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                     November 4, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/22/21 | PAG | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding October 25, 2021 Urgent Status Conference in anticipation of its filing at 17 BK 3283-LTS, docket no. 18684. | .20 | 190.00 | 38.00 |
| 10/22/21 | PAG | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding October 25, 2021 Urgent Status Conference at 17 BK 3283-LTS, docket no. 18684. | .20 | 190.00 | 38.00 |
| 10/22/21 | GMR | 215 | Exchange communications with L. Stafford and the deputy clerk in connection with exhibits for the confirmation hearing and related matters. | .60 | 195.00 | 117.00 |
| 10/22/21 | GMR | 206 | Analyze the Reply in Support of Debtors' Motion for Order Excluding Expert Testimony of Douglas J. Brickley, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 10/22/21 | GMR | 206 | Analyze the Reply in Support of Debtors' Motion for Order Excluding Expert Testimony of Lizette Martinez, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 10/22/21 | GMR | 206 | File the Reply in Support of Debtors' Motion for Order Excluding Expert Testimony of Lizette Martinez, through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 10/22/21 | GMR | 206 | File the Reply in Support of Debtors' Motion for Order Excluding Expert Testimony of Douglas J. Brickley, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/22/21 | GMR | 215 | Review Debtors' Final Exhibit List in Connection with Confirmation Hearing. | .30 | 195.00 | 58.50 |
| 10/22/21 | GMR | 215 | Review order to appear for Urgent Status Conference scheduled for October 25, 2021. | .20 | 195.00 | 39.00 |
| 10/22/21 | GMR | 215 | Analyze the Motion to Compel Compliance with Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of the FOMB and exhibits thereto. | .40 | 195.00 | 78.00 |
| 10/22/21 | JJC | 206 | Review Urgent Joint Motion of Plaintiff and Defendants to Amend Scheduling Order in anticipation of its filing in Case No. 17-229. | .20 | 180.00 | 36.00 |
| 10/22/21 | JJC | 206 | File Urgent Joint Motion of Plaintiff and Defendants to Amend Scheduling Order through the court's electronic filing system in Case No. 17-229. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  404270                                                      November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/21 | JJC | 206 | Review the Informative Motion of Financial Oversight and Management Board for Puerto Rico in Respect of the Court's Order to Appear for Urgent Status Conference [ECF No. 18643] in anticipation of its filing in Case No. 17-03283. | .20 | 180.00 | 36.00 |
| 10/22/21 | JJC | 206 | File the Informative Motion of Financial Oversight and Management Board for Puerto Rico in Respect of the Court's Order to Appear for Urgent Status Conference [ECF No. 18643] in Case No. 17-03283 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/22/21 | JJC | 206 | Review  the Notice of Submission of Debtors' Final Exhibition List in Connection with Confirmation Hearing in anticipation of its filing in Case No. 17-03283. | .20 | 180.00 | 36.00 |
| 10/22/21 | JJC | 206 | File the Notice of Submission of Debtors' Final Exhibition List in Connection with Confirmation Hearing in Case No. 17-03283. through the Court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/24/21 | JRC | 215 | Review announced changes to HB 1003 agreed between House and Senate (.30). Emails exchanges with M. Juarbe, J. Pietrantoni and T. Mungovan regarding supposed changes to HB 1003 agreed to by legislators (.30). | .60 | 355.00 | 213.00 |
| 10/24/21 | JP | 215 | Email exchange j. Cacho, M. Juarbe and T. Mungovan regarding reported meeting among legislators to amend HB 1003 (0.5); review proposed amendments (0.4). | .90 | 360.00 | 324.00 |
| 10/25/21 | JRC | 215 | Emails exchange with T. Mungovan, M. Juarbe, J. Pietrantoni and J. Gonzalez regarding amendments to HB 1003 proposed by joint Senate and House legislators (.60). Review filed motions (.20) and compare changes to HB 1003 (.20). Review translation proposed by J. Gonzalez (.30). Attend court hearing on impasse between FOMB and PR Legislature (2.1). Analyze options for FOMB in view of same (.50). | 3.90 | 355.00 | 1,384.50 |
| 10/25/21 | RML | 215 | Analyze results of hearing and HB 1003. | .40 | 355.00 | 142.00 |

O'Neill & Borges LLC

Bill #:  404270                                                                    November 4, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/21 | CGB | 202 | Analyze email from D. Desatnik seeking research/guidance on what PR laws exist to demand the CW make disbursements in accordance with its budget (0.2);  Draft email to J.E. Gonzalez and J. L. Notario to coordinate legal research regarding same (0.2); Draft email to D. Desatnik regarding alternate interpretation of PROMESA section 104(h). (0.2); Analyze J.E. Gonzalez analysis of potential implications of Act 5-2017 on debt payment obligations (0.2) ; Draft cover email forwarding same to D. Desatnik (0.2). | 1.00 | 340.00 | 340.00 |
| 10/25/21 | CGB | 222 | Analyze G.A. Miranda's proposed response to follow-up query from J. Esses regarding Puerto Rico Justice Secretary's discretion regarding payment of section 1983 Plaintiffs potential judgments (0.1); Draft response to same (0.1) | .20 | 340.00 | 68.00 |
| 10/25/21 | JP | 215 | Attend Title III court emergency hearing. | 2.10 | 360.00 | 756.00 |
| 10/25/21 | JP | 215 | Attend post - hearing debriefing meeting with N. Jaresko, Proskauer, and A. Gonzalez. | .60 | 360.00 | 216.00 |
| 10/25/21 | JP | 215 | Email exchanges with T. Mungovan and M. Juarbe regarding proposed amendments to HB 1003 (0.4); review proposed amendments (0.4); email exchange with D. Desatnik, H. Bauer, C. Garcia, R. Lazaro regarding whether FOMB can compel Commonwealth government to pay debt service included in amended budget (0.4); email exchange A. Chepenik and J. Gonzalez regarding rainy day fund (0.3); research whether Commonwealth can implement defined contribution plan without additional legislation (0.3). | 1.80 | 360.00 | 648.00 |
| 10/25/21 | HDB | 210 | Analyze issues regarding mandamus and respond to D. Desatnik query regarding budget enforcement mechanisms. | .30 | 325.00 | 97.50 |
| 10/25/21 | HDB | 215 | Analyze Government Parties' Informative Motion regarding HB 1003 | .30 | 325.00 | 97.50 |
| 10/25/21 | HDB | 203 | Attend hearing regarding Plan of Adjustment | 2.10 | 325.00 | 682.50 |
| 10/25/21 | HDB | 210 | Review Reservation of Rights of the Official Committee of Retired Employees With Respect to Initial Proposed Confirmation Order. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                                    November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/21 | JLN | 215 | Analyze inquiry from D. Desatnik regarding Section 104H of PROMESA and local statutes. (0.9) Review note from J. Pietrantoni regarding analysis. (0.2) Analyze related statutes. (0.4) and revise draft response prepared by J. E. Gonzalez. (0.5) Review related emails from C. Garcia, J. E. Gonzalez and D. Desatnik. (0.2) | 2.20 | 235.00 | 517.00 |
| 10/25/21 | GMR | 203 | Participate in status conference via teleconference. | 2.10 | 195.00 | 409.50 |
| 10/25/21 | GMR | 206 | Telephone conference with J. Alonso to discuss filing strategy in connection with declarations in support of plan confirmation. | .20 | 195.00 | 39.00 |
| 10/25/21 | GMR | 206 | Review final version of Declaration of Marti P. Murray in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .40 | 195.00 | 78.00 |
| 10/25/21 | GMR | 206 | File the Declaration of Marti P. Murray in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/25/21 | GMR | 206 | File the Declaration of Andrew Wolfe in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/25/21 | GMR | 206 | Review Declaration of Andrew Wolfe in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .40 | 195.00 | 78.00 |
| 10/25/21 | GMR | 206 | Review the Declaration of David M. Brownstein in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .50 | 195.00 | 97.50 |
| 10/25/21 | GMR | 206 | Review the Urgent motion for Leave to File Excess Pages in Support of (I) Omnibus Reply to Objections to Confirmation and (II) Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al, in anticipation to its filing. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/21 | GMR | 206 | File the Urgent motion for Leave to File Excess Pages in Support of (I) Omnibus Reply to Objections to Confirmation and (II) Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 10/25/21 | GMR | 206 | Analyze the Declaration of Steven Zelin of PJT Partners LP on Behalf of Financial Oversight and Management Board for Puerto Rico in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .40 | 195.00 | 78.00 |
| 10/25/21 | GMR | 206 | File the Declaration of Steven Zelin of PJT Partners LP on Behalf of Financial Oversight and Management Board for Puerto Rico in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/25/21 | GMR | 206 | Analyze the Declaration of Adam Chepenik in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation to its filing. | .40 | 195.00 | 78.00 |
| 10/25/21 | GMR | 206 | File the Declaration of Adam Chepenik in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system.. | .20 | 195.00 | 39.00 |
| 10/25/21 | GMR | 206 | File the Declaration of Juan Santambrogio in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/25/21 | GMR | 206 | Analyze the Declaration of Juan Santambrogio in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .40 | 195.00 | 78.00 |
| 10/25/21 | GMR | 206 | Analyze the Declaration of Gaurav Malhotra of Ernst & Young LLP  in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .40 | 195.00 | 78.00 |

O'Neill & Borges LLC

Bill #:  404270                                                    November 4, 2021

| 10/25/21 | GMR | 206 | File the Declaration of Gaurav Malhotra of Ernst & Young LLP  in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
|---|---|---|---|---|---|---|
| 10/25/21 | GMR | 215 | Review order setting procedures for October 28, 2021 hearing concerning DRA Parties' motion to compel compliance with order granting urgent joint motion regarding Rule 30(b)(6) deposition of the FOMB. | .20 | 195.00 | 39.00 |
| 10/25/21 | JEG | 215 | At the request of T. Mungovan from Proskauer, translate amendments agreed by legislative leaders to the plan of adjustment legislation. (0.8). Translate new article 107 of said legislation. (0.3). | 1.10 | 200.00 | 220.00 |
| 10/25/21 | JEG | 202 | Analyze Section 104(h) of PROMESA. (0.2). Discuss same with J.L. Notario (0.3). Conduct research on Puerto Rico laws that may compel the CW, ERS, and PBA to fulfill their budget obligations. (1.0) | 1.50 | 200.00 | 300.00 |
| 10/25/21 | JEG | 202 | Draft email to J. Notario with research findings regarding Puerto Rico laws that may compel the CW, ERS, and PBA to fulfill their budget obligations. (0.8). | .80 | 200.00 | 160.00 |
| 10/25/21 | JEG | 202 | Review C. Garcia's comments on research findings. (0.1). Draft response to C. Garcia's question on the applicability of Section 203(a) of Act 5-2017 to ERS and PBA. (0.4) | .50 | 200.00 | 100.00 |
| 10/25/21 | JEG | 202 | Draft response to D. Desatnik's inquiry concerning Puerto Rico statutes that may compel the CW, ERS, and PBA to fulfill their budget obligations. (0.9). Draft email to D. Desatnik forwarding Executive Order 2021-52. (0.1) | 1.00 | 200.00 | 200.00 |
| 10/25/21 | JEG | 202 | Review emails from D. Desatnik and C. Garcia with follow-up questions regarding Act 5-2017 and Executive Order 2021-52. (0.1). Draft response clarifying the Governor's authority to issue executive orders. (0.2) | .30 | 200.00 | 60.00 |
| 10/25/21 | JEG | 202 | Review D. Desatnik's email inquiring whether the Board can move under Section 203(a) of Act 5-2017 to get the PROMESA court to compel the Government to make debt payments. (0.1). Draft response to same. (0.2) | .30 | 200.00 | 60.00 |

O'Neill & Borges LLC

Bill #:  404270                                                                                              November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/21 | JJC | 206 | Review Declaration of Natalie Jaresko in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment for the Commonwealth of Puerto Rico, et al. in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/25/21 | JJC | 206 | File the Declaration of Natalie Jaresko in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment for the Commonwealth of Puerto Rico, et al. through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/25/21 | JJC | 206 | Review the Declaration of Ojas N. Shah in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/25/21 | JJC | 206 | File the Declaration of Ojas N. Shah in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/25/21 | JJC | 206 | Review the Declaration of David Skeel in Respect of Confirmation of Plan of Adjustment for the Commonwealth of Puerto Rico, et al. in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/25/21 | JJC | 206 | File the Declaration of David Skeel in Respect of Confirmation of Plan of Adjustment for the Commonwealth of Puerto Rico, et al. through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/25/21 | JJC | 206 | Review the Declaration of Jay Herriman in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/25/21 | JJC | 206 | File the Declaration of Jay Herriman in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/25/21 | JJC | 206 | Review the Notice of Filing of Proposed Findings of Fact and Conclusions of Law in Connection With Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                    November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/21 | JJC | 206 | File the Notice of Filing of Proposed Findings of Fact and Conclusions of Law in Connection With Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/26/21 | JRC | 215 | Review  HB 1003 as finally enacted by Legislature and Governor. (1.20) Emails exchange regarding same with T. Mungovan, M. Juarbe, M. Bienenstock and J. Pietrantoni (.40). | 1.60 | 355.00 | 568.00 |
| 10/26/21 | RML | 215 | Review issue regarding legislation for participation in defined contribution plan. | .40 | 355.00 | 142.00 |
| 10/26/21 | CGB | 222 | Analyze H.D. Bauer's query regarding CW liability for section 1983 Plaintiffs potential judgments (0.1); Draft response to same (0.1) Exchange e-mails with G. Miranda and H. Bauer regarding same  (0.3). | .50 | 340.00 | 170.00 |
| 10/26/21 | JP | 215 | Email exchanges T. Mungovan, M. Bienenstock, N. Jaresko regarding HB 1003 (0.4); review final version of HB 1003 as approved (0.7); review PSA requirements regarding legislation and legal opinions (0.7). | 1.80 | 360.00 | 648.00 |
| 10/26/21 | HDB | 215 | Review the Declaration of Gaurav Malhotra of Ernst & Young LLP in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .40 | 325.00 | 130.00 |
| 10/26/21 | HDB | 215 | Review the Declaration of Sheva R. Levy in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .30 | 325.00 | 97.50 |
| 10/26/21 | HDB | 215 | Review the Declaration of David M. Brownstein in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico,. | .20 | 325.00 | 65.00 |
| 10/26/21 | HDB | 215 | Review the Declaration of Natalie Jaresko in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment for the Commonwealth of Puerto Rico. | .60 | 325.00 | 195.00 |
| 10/26/21 | HDB | 215 | Review the Declaration of David Skeel in Respect of Confirmation of Plan of Adjustment for the Commonwealth of Puerto Rico. | .40 | 325.00 | 130.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                        November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/21 | HDB | 210 | Draft comments to analysis by G. Miranda regarding treatment of Act 9 claims. | .20 | 325.00 | 65.00 |
| 10/26/21 | HDB | 215 | Review Second Conference Committee draft of proposed HB 1003. (.4) Review comments thereto by M. Bienenstock (.1) and response by N. Jaresko (.1) | .60 | 325.00 | 195.00 |
| 10/26/21 | HDB | 215 | Review The Governor of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority's Limited Objection to (I) the Seventh Amended Title III Joint Plan Of Adjustment of the Commonwealth of Puerto Rico, et al.; and (II) the Proposed Order and Judgment Confirming the Plan . | .40 | 325.00 | 130.00 |
| 10/26/21 | HDB | 215 | Review Order submitting Exhibits for Confirmation Hearing. | .20 | 325.00 | 65.00 |
| 10/26/21 | HDB | 221 | Review the Memorandum of Law in Opposition to DRA Parties' Urgent Motion to Compel Compliance with Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of the Financial Oversight and Management Board for Puerto Rico. | .40 | 325.00 | 130.00 |
| 10/26/21 | GMR | 206 | Analyze the final version of the Memorandum of Law in Opposition to DRA Parties' Urgent Motion to Compel Compliance with Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of the Financial Oversight and Management Board for Puerto Rico, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 10/26/21 | GMR | 206 | File the Memorandum of Law in Opposition to DRA Parties' Urgent Motion to Compel Compliance with Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of the Financial Oversight and Management Board for Puerto Rico, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/26/21 | GMR | 206 | Review the Declaration of Margaret A. Dale in Connection with DRA Parties' Urgent Motion to Compel Compliance With Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of the Financial Oversight and Management Board for Puerto Rico, and exhibits thereto, in anticipation to its filing. | .40 | 195.00 | 78.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                            November 4, 2021

| 10/26/21 | GMR | 206 | File the Declaration of Margaret A. Dale in Connection with DRA Parties' Urgent Motion to Compel Compliance With Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of the Financial Oversight and Management Board for Puerto Rico, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
|---|---|---|---|---|---|---|
| 10/26/21 | GMR | 216 | Analyze the Order regarding confirmation hearing exhibit procedures. (0.4) Exchange e-mails with L. Stafford and Proskauer team in connection with strategy in compliance thereto. (0.8) | 1.20 | 195.00 | 234.00 |
| 10/26/21 | GMR | 216 | Review revised version from J. Esses to the draft reply to the Section 1983 Plaintiffs' Objection (ECF No. 18535) (0.2). Exchange e-mails with C. Garcia and H. Bauer in connection thereto (0.4). | .60 | 195.00 | 117.00 |
| 10/26/21 | GMR | 216 | Supplement draft reply to the Section 1983 Plaintiffs' Objection (ECF No. 18535). | .40 | 195.00 | 78.00 |
| 10/26/21 | GMR | 216 | Review Debtors' Amended Final Exhibit List in Connection with Confirmation Hearing. Exchange comments with M. Palmer in connection thereto. | .50 | 195.00 | 97.50 |
| 10/26/21 | GMR | 216 | Review exhibits to Debtors' Amended Final Exhibit List in Connection with Confirmation Hearing, in anticipation to their filing. | 1.30 | 195.00 | 253.50 |
| 10/26/21 | GMR | 215 | Review The Governor of Puerto Rico and AAFAF's Limited Objection to the confirmation of the Plan. | .30 | 195.00 | 58.50 |
| 10/26/21 | JEG | 215 | At the request of J. Pietrantoni, review the Conference Committee markup version of the plan of adjustment enabling legislation to corroborate the same does not include amendments additional to those discussed publicly. | .80 | 200.00 | 160.00 |
| 10/27/21 | JRC | 215 | Analyze issues of HB 1003 as enacted, especially with respect to pension benefits freeze and conditional approval of legislation. | .70 | 355.00 | 248.50 |
| 10/27/21 | RML | 215 | Review draft on response to inquiry on legislation to establish Defined Contribution Plan. | .60 | 355.00 | 213.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                      November 4, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/27/21 | CGB | 222 | Review Follow-up email from L. Stafford regarding AAFAF concern in relation to claims by the section 1983 Plaintiffs (0.1); Review Act 104-1955 regarding same (0.2); Review DOJ regulation 8405 regarding same (0.2); Draft response to L. Stafford regarding Plaintiffs rights in the absence of full payment by the CW (0.2). | .70 | 340.00 | 238.00 |
| 10/27/21 | CGB | 202 | Review email from D. Desatnik regarding codification of Act 5-2017 (0.1); brief legal research to ascertain same (0.1); Draft preliminary response to D. Desatnik regarding same;(0.1) coordinate with J.E. Gonzalez for comprehensive response on codification issue (0.1). | .40 | 340.00 | 136.00 |
| 10/27/21 | HDB | 215 | Review final version of Act 53.2021. (.2)  Review T. Mungovan's comments thereto. (.2) | .40 | 325.00 | 130.00 |
| 10/27/21 | HDB | 215 | Review issues regarding final exhibit list for Confirmation Hearing. | .60 | 325.00 | 195.00 |
| 10/27/21 | HDB | 215 | Review Orders entered by the Court as of October 27, 2021. | .20 | 325.00 | 65.00 |
| 10/27/21 | HDB | 221 | Review the DRA Parties Reply Memorandum of Law in Support of Their Urgent Motion Regarding the FOMB's Rule 30(B)(6) Deposition. | .30 | 325.00 | 97.50 |
| 10/27/21 | HDB | 207 | Review Urgent Motion to Seal Document the DRA Parties Urgent Motion to File Certain of the DRA Confirmation Hearing Exhibits Under Seal. | .20 | 325.00 | 65.00 |
| 10/27/21 | HDB | 215 | Review J. Notario's analysis of legislative history in statutory interpretation cannons under PR Law. | .20 | 325.00 | 65.00 |
| 10/27/21 | HDB | 215 | Review the Official Committee of Retired Employees' Reply in Support of Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .30 | 325.00 | 97.50 |
| 10/27/21 | HDB | 215 | Analyze the Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to Seventh Amended Title III Joint Plan of Adjustment. | 1.20 | 325.00 | 390.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                      November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/21 | HDB | 215 | Review the Monolines' Reply to the Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al. | .30 | 325.00 | 97.50 |
| 10/27/21 | HDB | 215 | Review Reply of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. in Opposition to Objection of the DRA Parties to the Proposed Order and Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 325.00 | 65.00 |
| 10/27/21 | JLN | 215 | At the request of J. Hartunian, research into case law and applicable law regarding legislative history persuasiveness under PR law. (1.2) Discuss related case law with J. E. Gonzalez. (0.6) Revise draft response regarding same. (0.6) | 2.40 | 235.00 | 564.00 |
| 10/27/21 | GMR | 206 | Review Joint Motion to inform Regarding October 28, 2021 Hearing on the DRA Parties' Urgent Motion to Compel, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/27/21 | GMR | 206 | File the Joint Motion to inform Regarding October 28, 2021 Hearing on the DRA Parties' Urgent Motion to Compel, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/27/21 | GMR | 206 | File Debtors' Amended Final Exhibit List in Connection with Confirmation Hearing, through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 10/27/21 | GMR | 216 | Analyze the Informative Motion of the FOMB regarding pretrial conference and confirmation hearing. | .30 | 195.00 | 58.50 |
| 10/27/21 | GMR | 216 | Review Act 53-2021 (HB1003) as signed by the Governor of Puerto Rico. (0.3)  Exchange e-mails with L. Osaben in connection thereto. (0.3) | .60 | 195.00 | 117.00 |
| 10/27/21 | GMR | 206 | File Motion Submitting Continued Exhibits of Debtors (Exhibits 11-20). | .30 | 195.00 | 58.50 |
| 10/27/21 | GMR | 206 | File Motion Submitting Continued Exhibits of Debtors (Exhibits 21-30), through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 10/27/21 | GMR | 206 | File Motion Submitting Continued Exhibits of Debtors (Exhibits 31-40), through the court's electronic filing system. | .30 | 195.00 | 58.50 |

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/21 | GMR | 206 | File Motion Submitting Continued Exhibits of Debtors (Exhibits 41-50), through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 10/27/21 | GMR | 206 | File Motion Submitting Continued Exhibits of Debtors (Exhibits 51-90), through the court's electronic filing system. | .40 | 195.00 | 78.00 |
| 10/27/21 | GMR | 206 | File Motion Submitting Continued Exhibits of Debtors (Exhibits 91-112), through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 10/27/21 | GMR | 206 | File Motion Submitting Continued Exhibits of Debtors (Exhibits 113-117), through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 10/27/21 | GMR | 206 | File Motion Submitting Continued Exhibits of Debtors (Exhibits 118-122), through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 10/27/21 | GMR | 206 | File Motion Submitting Continued Exhibits of Debtors (Exhibits 123-133), through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 10/27/21 | JEG | 202 | Draft response to C. Garcia's email regarding codification of Act 5-2017, (0.1)and research findings with respect to Puerto Rico statutory provisions pursuant to which the government could be compelled to pay debt service. (0.3) Obtain codified version of Act 5-2017 and forward same to D. Desatnik. (0.3) | .70 | 200.00 | 140.00 |
| 10/27/21 | JEG | 202 | Conduct research on Puerto Rico case law and treatises discussing norms of legal construction, the elements that compose the legislative history, and the use of such elements by Commonwealth courts to interpret statutes. (4.2). Draft a response to J. Hartunian's email inquiring how Commonwealth courts consider legislative history when construing statutes, particularly, whether statements made to the general public are considered, disfavored, or used frequently when construing Commonwealth Law.  (3.4) Discuss draft response with J. Notario. (0.6) | 8.20 | 200.00 | 1,640.00 |
| 10/27/21 | JJC | 206 | Review Informative Motion of Financial Oversight and Management Board Regarding Pretrial Conference and Confirmation Hearing in anticipation of its filing. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| 10/27/21 | JJC | 206 | File Informative Motion of Financial Oversight and Management Board Regarding Pretrial Conference and Confirmation Hearing through the court's electronic filing system. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 10/28/21 | JRC | 215 | Review statement from FOMB regarding acceptance of HB 1004 as enacted. | .30 | 355.00 | 106.50 |
| 10/28/21 | RML | 215 | Conf. with J. Candelaria regarding establishment of Defined Contribution Plan as part of freeze. | .80 | 355.00 | 284.00 |
| 10/28/21 | JP | 215 | Review J. Candelaria email regarding whether additional legislation is required to implement defined contribution plan provisions of POA (0.3); email exchange with J. Candelaria regarding same. (0.3) | .60 | 360.00 | 216.00 |
| 10/28/21 | HDB | 215 | Review Memorandum of law in Support of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 1.40 | 325.00 | 455.00 |
| 10/28/21 | HDB | 207 | Review Wage Creditor's Motion for Reconsideration of Order entered October 14, 2021 | .20 | 325.00 | 65.00 |
| 10/28/21 | HDB | 207 | Review the DRA Parties Motion in Compliance with Order Directing Unsealing of (I) Reply to the Objection of Financial Oversight and Management Board for Puerto Rico to DRA Parties Motion for Allowance of Administrative Expense Claim and (II) Attachment to the DRA parties Response to Evidentiary Objection to the Expert Report Attached to the DRA Parties Reply in Support of The DRA Parties Motion for Allowance of Administrative Expense Claim. | .40 | 325.00 | 130.00 |
| 10/28/21 | SAS | 215 | Email exchange with J. Pietrantoni, R. Lazaro, J. Cacho, and J. Candelaria to discuss whether local legislation is required to implement DCP; research and analysis regarding same. | 1.50 | 315.00 | 472.50 |
| 10/28/21 | JAC | 215 | Revise email regarding pension systems legislation under Puerto Rico to implement POA. (.5) Email exchange with J. Pietrantoni regarding same.(.3) | .80 | 190.00 | 152.00 |
| 10/28/21 | JAC | 215 | Conf. call with R. M. Lazaro to discuss implementation of defined contribution plan under POA. | .80 | 190.00 | 152.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/21 | JEG | 202 | At the request of C. Garcia, conduct research on statutes and case law that provide potential legal options to ensure adequate funding of debt payments per the POA under Puerto Rico law. (4.1). Draft email to C. Garcia with research findings. (0.5) | 4.60 | 200.00 | 920.00 |
| 10/28/21 | JJC | 206 | Review thhe Urgent Motion of the Debtors, by and through the Financial Oversight and Management Board for Puerto Rico, to File Certain Exhibits under Seal in Connection with their Amended Exhibit List in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/28/21 | JJC | 206 | File the Urgent Motion of the Debtors, by and through the Financial Oversight and Management Board for Puerto Rico, to File Certain Exhibits under Seal in Connection with their Amended Exhibit List through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | CGB | 202 | Tel. Conf. with J. L. Notario to brainstorm on potential options to ensure adequate funding of debt payments per the POA under Puerto Rico law (0.2); Analyze past memorandum from J.A. Candelaria regarding legal issues raised by Act 66 that could potentially impact same (0.2); Analyze J. E. Gonzalez draft response to D. Desatnik's query regarding enforcement of budget under Puerto Rico law (0.2). | .60 | 340.00 | 204.00 |
| 10/29/21 | HDB | 215 | Review the Notice of Election to pay Syncora Acceleration to Syncora Bond Holders with Claims in Classes 6, 21 and 28 that validly elected the Syncora Non-Communication Treatment. | .20 | 325.00 | 65.00 |
| 10/29/21 | HDB | 215 | Review thhe Debtors' Notice of Motion and Motion in limine for Order Excluding Expert Testimony of Lizette Martinez. | .20 | 325.00 | 65.00 |
| 10/29/21 | HDB | 215 | Review the Debtors' Notice of Motion and Motion for Order Excluding Expert Testimony of Douglas J. Brickley. | .20 | 325.00 | 65.00 |
| 10/29/21 | HDB | 206 | Review the Notice of Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in limine on November 1, 2021 at 9:30 A.M. AST. | .20 | 325.00 | 65.00 |
| 10/29/21 | HDB | 222 | Review the Notice of Removal of Certain Claims from Administrative Claims Reconciliation. | .20 | 325.00 | 65.00 |
| 10/29/21 | HDB | 222 | Review the Nineteenth Notice of Transfer of Claims To Administrative Claims Reconciliation. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/21 | HDB | 222 | Review the Three Hundred Ninety-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors. H | .30 | 325.00 | 97.50 |
| 10/29/21 | HDB | 222 | Review the Three Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities. | .20 | 325.00 | 65.00 |
| 10/29/21 | HDB | 222 | Review the Three Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 325.00 | 65.00 |
| 10/29/21 | HDB | 222 | Review the Three Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Late-Filed Claims. | .20 | 325.00 | 65.00 |
| 10/29/21 | HDB | 210 | Review memo by J. Gonzalez regarding enforcement of budgetary provisions under PR Law. | .20 | 325.00 | 65.00 |
| 10/29/21 | HDB | 210 | Review Notice of Correspondence by Miguel Cartagena, Pedro Ordein, Carlos Lopez, George Ortiz Mejias, Raquel Gonzalez, Adriana Moreno, Al Mangual, Andrea Fabre Reyes, Arnaldo Alfaro, Cynthia Garcia Coll, Idalia Suarez, James Ramos Melendez, Jose F. Gonzalez, Maria Alicea, Melissa Vizcarrondo O'Neill, Ricardo Jimenez-Reyes, Wilfredo Garcia, Yerianel Caraballo, Zaida L. Vega, Anyuli Gonzalez,Emely Fernandez, Jose Caraballo Cueto, Karina Claudio Betancourt, Lynette Oliver, Zenaida Fernandez received by the Court. | .30 | 325.00 | 97.50 |
| 10/29/21 | HDB | 207 | Review Peter C. Hein's Notice of constitutional challenge to statute. | .10 | 325.00 | 32.50 |
| 10/29/21 | HDB | 210 | Analyze Opinion and Order denying DRA's Motion for Administrative Claim. | .60 | 325.00 | 195.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                                    November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/21 | JLN | 202 | Tel. Conf. with C. Garcia regarding potential options to ensure adequate funding of debt payments per the POA under Puerto Rico law. (0.2)  Research into emergency law establishing payment plans (0.6). Revise draft response prepared by J.E. Gonzalez. (0.8) Discuss issues related to research and draft with J.E. Gonzalez. (0.6) | 2.20 | 235.00 | 517.00 |
| 10/29/21 | JEG | 202 | Review provisions of Acts 66-2014 and 3-2017 pertaining to an automatic payment plan for final and binding judgments pending payment, and their respective legislative history. (0.5). Review provisions of the Puerto Rico Civil Code and related case law regarding repealing of statutes tacitly and other norms of statutory construction. (2.1). Draft preliminary analysis regarding potential legal options under Puerto Rico law to compel the government to pay debt service per the plan of adjustment. (1.9) | 4.50 | 200.00 | 900.00 |
| 10/29/21 | JEG | 202 | Discuss with J. Notario draft response to D. Desatnik's inquiry regarding potential legal options under Puerto Rico law to compel the government to pay debt service per the plan of adjustment. | .60 | 200.00 | 120.00 |
| 10/29/21 | JJC | 206 | Review the Notice of Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021 at 9:30 A.M. AST in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | File the Notice of Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021 at 9:30 A.M. AST through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | Review the Notice of Amended Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021 at 9:30 A.M. AST in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021 at 9:30 A.M. AST through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | Review the Notice of Removal of Certain Claims from Administrative Claims Reconciliation in anticipation of its filing. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  404270                                                          November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/21 | JJC | 206 | File the Notice of Removal of Certain Claims from Administrative Claims Reconciliation through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | Review the Nineteenth Notice of Transfer of Claims to Administrative Claims Reconciliation in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | File the Nineteenth Notice of Transfer of Claims to Administrative Claims Reconciliation through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | Review the Three Hundred Ninety-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | File the Three Hundred Ninety-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | Review the Three Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | File the Three Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | Review the Three Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims in anticipation of its filing. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/21 | JJC | 206 | File the Three Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | Review the Three Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Late-Filed Claims in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | File the Three Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Late-Filed Claims through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | Review Eighth Alternative Dispute Resolution Status Notice in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | File the Eighth Alternative Dispute Resolution Status Notice through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | Review the Fourth Informative Motion of the Financial Oversight and Management Board for Puerto Rico with respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | File the Fourth Informative Motion of the Financial Oversight and Management Board for Puerto Rico with respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/29/21 | JJC | 206 | Review the Response to Motion of Cortland Capital Market Services LLC to Be Heard As Amicus Curiae in Connection With Motion to Dismiss Second Amended Complaint in anticipation of its filing in Adv. Pro. No. 21-00041. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                            November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/21 | JJC | 206 | File the Response to Motion of Cortland Capital Market Services LLC to Be Heard As Amicus Curiae in Connection With Motion to Dismiss Second Amended Complaint through the court's electronic filing system in Adv. Pro. No. 21-00041. | .20 | 180.00 | 36.00 |
| 10/30/21 | HDB | 206 | Review the Informative Motion of Financial Oversight and Management Board Submitting October 27, 2021 Letter to the Court. | .20 | 325.00 | 65.00 |
| 10/30/21 | HDB | 210 | Review the Urgent Joint Motion Regarding Deposition of Stephen Spencer. | .20 | 325.00 | 65.00 |
| 10/30/21 | HDB | 210 | Review The DRA Parties Objections to the Monolines' Confirmation Hearing Exhibit Lists. | .20 | 325.00 | 65.00 |
| 10/30/21 | JJC | 206 | Review the Urgent Joint Motion Regarding Deposition of Stephen Spencer in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/30/21 | JJC | 206 | File the Urgent Joint Motion Regarding Deposition of Stephen Spencer through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/30/21 | JJC | 206 | Review the Fourth Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/30/21 | JJC | 206 | File theFourth Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/30/21 | JJC | 206 | Review the Informative Motion of Financial Oversight and Management Board Submitting October 27, 2021 Letter to the Court in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/30/21 | JJC | 206 | File the Informative Motion of Financial Oversight and Management Board Submitting October 27, 2021 Letter to the Court through the court's electronic filing system. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES           $ 138,630.50

Less Discount                                      $ -13,863.05

NET PROFESSIONAL SERVICES:              $ 124,767.45

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270

November 4, 2021

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | 42.80 | 355.00 | 15,194.00 |
| ROSA M. LAZARO | 29.70 | 355.00 | 10,543.50 |
| CARLA GARCIA BENITEZ | 5.30 | 340.00 | 1,802.00 |
| JULIO PIETRANTONI | 108.90 | 360.00 | 39,204.00 |
| HERMANN BAUER | 58.90 | 325.00 | 19,142.50 |
| CARLOS E. GEORGE | 10.10 | 260.00 | 2,626.00 |
| SALVADOR J. ANTONETTI | 4.30 | 315.00 | 1,354.50 |
| JOSE L. NOTARIO TOLL | 11.20 | 235.00 | 2,632.00 |
| UBALDO M. FERNANDEZ BARRERA | 5.90 | 230.00 | 1,357.00 |
| JORGE A. CANDELARIA | 8.40 | 190.00 | 1,596.00 |
| PAULA A. GONZALEZ MONTALVO | 8.10 | 190.00 | 1,539.00 |
| GABRIEL MIRANDA RIVERA | 78.20 | 195.00 | 15,249.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 55.70 | 200.00 | 11,140.00 |
| JOSE L. COLON GARCIA | 13.40 | 180.00 | 2,412.00 |
| OLGA M. ALICEA | 72.70 | 160.00 | 11,632.00 |
| LAURA JIMENEZ DAVIS | 7.00 | 145.00 | 1,015.00 |
| VANESSA SANCHEZ | 1.20 | 160.00 | 192.00 |
| **Total** | **521.80** | | **$ 138,630.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/21 | DUPLICATING -  AS OF 10/04/21 (1 Copies @ $.10) | .10 |
| 10/04/21 | DUPLICATING -  AS OF 10/04/21 (1 Copies @ $.10) | .10 |
| 10/04/21 | DUPLICATING -  AS OF 10/04/21 (1 Copies @ $.10) | .10 |
| 10/04/21 | DUPLICATING -  AS OF 10/04/21 (1 Copies @ $.10) | .10 |
| 10/04/21 | DUPLICATING -  AS OF 10/04/21 (1 Copies @ $.10) | .10 |
| 10/05/21 | DUPLICATING -  AS OF 10/05/21 (1 Copies @ $.10) | .10 |
| 10/05/21 | DUPLICATING -  AS OF 10/05/21 (2 Copies @ $.10) | .20 |
| 10/06/21 | DUPLICATING -  AS OF 10/06/21 (29 Copies @ $.10) | 2.90 |
| 10/06/21 | DUPLICATING -  AS OF 10/06/21 (29 Copies @ $.10) | 2.90 |
| 10/06/21 | DUPLICATING -  AS OF 10/06/21 (29 Copies @ $.10) | 2.90 |
| 10/06/21 | DUPLICATING -  AS OF 10/06/21 (2 Copies @ $.10) | .20 |
| 10/12/21 | DUPLICATING -  AS OF 10/12/21 (1 Copies @ $.10) | .10 |
| 10/12/21 | DUPLICATING -  AS OF 10/12/21 (2 Copies @ $.10) | .20 |
| 10/12/21 | DUPLICATING -  AS OF 10/12/21 (10 Copies @ $.10) | 1.00 |
| 10/15/21 | DUPLICATING -  AS OF 10/15/21 (10 Copies @ $.10) | 1.00 |
| 10/25/21 | DUPLICATING -  AS OF 10/25/21 (2 Copies @ $.10) | .20 |
| 10/25/21 | DUPLICATING -  AS OF 10/25/21 (7 Copies @ $.10) | .70 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404270                                                                November 4, 2021

| | | |
|---|---|---:|
| 10/27/21 | MESSENGER DELIVERY - 10/27/21 | 25.00 |
| 10/28/21 | COURTSOLUTIONS COST TO ATTEND URGENT HEARING BEFORE JUDGE SWAIN ON OCTOBER 25,2021-HDB | 70.00 |

TOTAL REIMBURSABLE EXPENSES                    $ 107.90

**TOTAL THIS INVOICE**                                    **$ 124,875.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MuÑoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

In account with
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

November 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:    404272

Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2021:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

|  |  |
|---|---|
| Total Professional Services | $ 7,474.50 |
| Less Discount | $ -747.45 |
| | |
| Net Professional Services | $ 6,727.05 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 6,727.05** |

IN ACCOUNT WITH

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/07/21 | CEG | 213 | Consider legal issues on HB 1003 and implication on retirement plan provisions in plan of adjustment. | .60 | 260.00 | 156.00 |
| 10/11/21 | RML | 215 | Analyze Proskauer inquiries on Pension Reserve Trust.(0.6) Exchange emails with OB Team on analysis to be performed. (0.2) Review Proskauer communications with FOMB on Pension Reserve Trust. (0.1) Review guidelines on Pension Reserve Trust. (0.3) | 1.20 | 355.00 | 426.00 |
| 10/12/21 | RML | 215 | Review summary form Proskauer on status and issues on negotiations of governance guidelines on council of Pension Reserve Trust. (0.2) Review available information on pay go payments by entity. (0.3) Respond to Proskauer inquiries on information available on pay go charges by entity. (0.2) Exchange emails with OB team on questions related to the guidelines of the Pension Reserve Trust council. (0.2) Tel. conf. with D. Ortiz regarding tax exemption which may be applicable to Pension Reserve Trust. (0.2) Review POA for exemption and other provisions. (0.2) | 1.30 | 355.00 | 461.50 |
| 10/12/21 | DOT | 215 | Analyze Act 106-2017 (1.1), Plan of Adjustment (0.9), Fiscal Plan (0.4) and draft of Governance and Administration Guidelines (0.8) with respect to the establishment of the Pension Reserve Trust; analyze the Puerto Rico income tax treatment of such trust under the PRIRC (1.4); Tel. conf. with R. M. Lazaro regarding tax exemption which may be applicable to Pension Reserve Trust (0.2); draft response for Proskauer (0.6). | 5.40 | 220.00 | 1,188.00 |
| 10/12/21 | JAC | 215 | Analyze Proskauer Rose LLP inquiry regarding pension reserve trust under pension laws (0.4) and draft email on the subject to R. M. Lazaro (0.4). | .80 | 190.00 | 152.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404272                                                                November 4, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/21 | IVM | 217 | Analyze Act 106-2017 (1.00). Analyze tax PR tax treatment of Pension Reserve Trust. (1.80). | 2.80 | 330.00 | 924.00 |
| 10/14/21 | JAC | 215 | Conduct research on trusts under Puerto Rico law (1.8) and draft answer to Proskauer Rose LLP inquiry regarding pension reserve trust and trusts under Puerto Rico law, as requested by R. M. Lazaro (0.7). | 2.50 | 190.00 | 475.00 |
| 10/15/21 | RML | 215 | Review J. A. Candelaria draft responses to inquiries form Proskauer on governing counsel and deed of trust to be established in connection with pension reserve trust. (0.7) Respond to Proskauer inquiries on tax exemption of pension reserve trust. (0.3) | 1.00 | 355.00 | 355.00 |
| 10/15/21 | RML | 215 | Review Pension Council and Reserve Board Guidelines. | .90 | 355.00 | 319.50 |
| 10/15/21 | DOT | 215 | Analyze the Puerto Rico income tax treatment of the Pension Reserve Trust (0.4); and draft proposed exemption regarding pension reserve trust under Act 106-2017 (0.6). | 1.00 | 220.00 | 220.00 |
| 10/15/21 | AEV | 202 | Legal research on Act 29-2009, as amended, as per request of E&Y. | .60 | 180.00 | 108.00 |
| 10/18/21 | RML | 215 | Tel. conf. with M. Lopez regarding language on pension reserve trust and applicable legislation. (0.2) Further Tel. conf. with M. Lopez and M. Juarbe regarding legislation to grant tax exemption to Pension reserve Trust. (0.2) Tel. conf. with J. Pietrantoni regarding Proskauer inquiries on Pension Reserve Trust. (0.3) Emails exchange with M. Lopez and M. Juarbe regarding tax exemption legislation for Pension Reserve Trust. (0.2) Comment on draft of response on inquiries by Proskauer on Pension Reserve Trust. (0.4) Review withdrawal distribution provision of guidelines of pension reserve trust in connection with exemption issue. (0.6) | 1.90 | 355.00 | 674.50 |
| 10/18/21 | JP | 215 | Tel. conf. with R. Lazaro regarding Proskauer inquiries on Pension Reserve Trust. | .30 | 360.00 | 108.00 |
| 10/19/21 | DOT | 215 | Revise draft of proposed exemption regarding pension reserve trust under Act 106-2017 with respect to withdrawals (0.5). | .50 | 220.00 | 110.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404272

November 4, 2021

| 10/19/21 | JAC | 215 | Conduct additional research on Proskauer Rose LLP inquiry regarding pension reserve trust (1.1) and revise response in accordance with R. M. Lazaro's comments (0.1). | 1.20 | 190.00 | 228.00 |
|---|---|---|---|---|---|---|
| 10/21/21 | JAC | 215 | Review seventh amended plan of adjustment to identify provisions related to TRS as requested by J. Pietrantoni. | .40 | 190.00 | 76.00 |
| 10/25/21 | CEG | 215 | Consider legal issues  on enforcement of budget payments under PR law. | .60 | 260.00 | 156.00 |
| 10/25/21 | CEG | 215 | Consider legal issues on HB 1003 provisions on pension  adjustments and  proposed new language. | .70 | 260.00 | 182.00 |
| 10/26/21 | JAC | 215 | Conduct research regarding pension legislation under Puerto Rico law to implement POA (0.9), and draft email to R. M. Lazaro regarding findings (0.8). | 1.70 | 190.00 | 323.00 |
| 10/28/21 | CEG | 215 | Review FOMB's position on HB 1003 (0.2) Consider legal issues on enforcement of  PR budget under Law 5-2017.(0.3) | .50 | 260.00 | 130.00 |
| 10/29/21 | KIL | 215 | Review Act 106 of 2017 in order to analyze whether the terms instrumentality and public corporations as used in the Act cover the Department of Education and Judicial Branch. | 2.40 | 180.00 | 432.00 |
| 10/29/21 | KIL | 215 | Review legislative history and discussions regarding Act 106 of 2017 to analyze whether the terms instrumentality and public corporations as used in the Act cover the Department of Education and Judicial Branch. | 1.50 | 180.00 | 270.00 |

TOTAL PROFESSIONAL SERVICES                     $ 7,474.50

Less Discount                                              $ -747.45

NET PROFESSIONAL SERVICES:                     $ 6,727.05

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 6.30 | 355.00 | 2,236.50 |
| JULIO PIETRANTONI | .30 | 360.00 | 108.00 |
| ISMAEL VICENTY MEDINA | 2.80 | 330.00 | 924.00 |
| CARLOS E. GEORGE | 2.40 | 260.00 | 624.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404272                                                            November 4, 2021

| | | | |
|---|---|---|---|
| DENISSE ORTIZ TORRES | 6.90 | 220.00 | 1,518.00 |
| JORGE A. CANDELARIA | 6.60 | 190.00 | 1,254.00 |
| ASTRID E. VELEZ | .60 | 180.00 | 108.00 |
| KIOMARI I. LOPEZ TORRES | 3.90 | 180.00 | 702.00 |
| **Total** | **29.80** | | **$ 7,474.50** |

**TOTAL THIS INVOICE**                                    **$ 6,727.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



Generated   Wednesday,  December 8, 2021
at   1:39:38PM

## Consolidated Account Detail

**Client='P1701' and   Matter='00000'   and (From: '2021-10-1'   To: '2021-10-31')**

| Starting Date: | 10/4/2021 | Ending Date: | 10/25/2021 | Number of Days: | 22 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 10/4/2021 | 1:42:01PM | SANCHEZ, VANESSA | Duplicating | 1 | $0.10 |
| 10/4/2021 | 1:42:40PM | SANCHEZ, VANESSA | Duplicating | 1 | $0.10 |
| 10/4/2021 | 1:43:03PM | SANCHEZ, VANESSA | Duplicating | 1 | $0.10 |
| 10/4/2021 | 1:43:23PM | SANCHEZ, VANESSA | Duplicating | 1 | $0.10 |
| 10/4/2021 | 1:43:39PM | SANCHEZ, VANESSA | Duplicating | 1 | $0.10 |
| 10/5/2021 | 2:12:24PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 10/5/2021 | 2:13:18PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 10/6/2021 | 11:09:27AM | RODRIGUEZ, REBECA | Duplicating | 29 | $2.90 |
| 10/6/2021 | 2:22:47PM | RODRIGUEZ, REBECA | Duplicating | 29 | $2.90 |
| 10/6/2021 | 2:23:20PM | RODRIGUEZ, REBECA | Duplicating | 29 | $2.90 |
| 10/6/2021 | 2:37:16PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 10/12/2021 | 4:24:55PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 10/12/2021 | 4:25:51PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 10/12/2021 | 4:31:43PM | RODRIGUEZ, REBECA | Duplicating | 10 | $1.00 |
| 10/15/2021 | 11:27:12AM | RODRIGUEZ, REBECA | Duplicating | 10 | $1.00 |
| 10/25/2021 | 4:29:03PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 10/25/2021 | 4:32:08PM | RODRIGUEZ, REBECA | Duplicating | 7 | $0.70 |
| | **Totals for   Matter: 00000** | | | | **$12.90** |
| | **Totals for   Client: p1701** | | | | **$12.90** |
| **Totals for   Location: oab** | | | | | **$12.90** |

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 17123 T-55533 | Solicitado por: MIRANDA RIVERA, GABRIEL | | | | | | Fecha: 10/27/2021 |

| Número de Teléfono: .... | Núm. de Cliente: p1701-0 |

| Tipo de Servicio Solicitado: | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por :Rebeca Rodríguez Santiago | | | | | | | | |

| Dirigido a:DEPT. DE FINANZAS CORTE FEDERAL | Número de Teléfono: ...... |

AVE. CHARDÓN, HATO REY

| Recibido por: | Fecha: | Hora: |

| ✓ | Sobre | | Paquete | | Documentos Legales | | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** LLEVAR CARTA AL DEPARTAMENTO DE FINANZAS DE LA CORTE FEDERAL Y TRAER COPIA DE LA MISMA FIRMADA COMO ACUSE DE RECIBO

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  #12.50 |

---

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 17123 T-55533 | Solicitado por: MIRANDA RIVERA, GABRIEL | | | | | | Fecha: 10/27/2021 |

| Número de Teléfono: .... | Núm. de Cliente: p1701-0 |

| Tipo de Servicio Solicitado: | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por :Rebeca Rodríguez Santiago | | | | | | | | |

| Dirigido a:DEPT. DE FINANZAS CORTE FEDERAL | Número de Teléfono: ...... |

AVE. CHARDÓN, HATO REY

| Recibido por: | Fecha: | Hora: |

| ✓ | Sobre | | Paquete | | Documentos Legales | | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** LLEVAR CARTA AL DEPARTAMENTO DE FINANZAS DE LA CORTE FEDERAL Y TRAER COPIA DE LA MISMA FIRMADA COMO ACUSE DE RECIBO

*Tiempo de Espera 15 minutos*

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  #12.50 |

2021 OCT 27 PM 1:08

## Belkis Monzón

| | |
|---|---|
| **From:** | Hermann Bauer |
| **Sent:** | Thursday, October 28, 2021 4:49 AM |
| **To:** | Rebeca Rodríguez Santiago; Belkis Monzón |
| **Subject:** | Reimbursement AmEx |
| **Attachments:** | file.jpeg |

I hereby request reimbursement in the sum of $70.00 paid with my AmEx for the Court Solutions fee to attend an Urgent Hearing before Judge Swain on 10/25.  Please charge P1701.0000.  Thx!

Get Outlook for iOS

# $70.00

Oct 25, 2021

You'll be able to see Rewards information for an eligible charge within 5 days of the charge posting to your account. Please check back later.



Split It          Pay It          Use Points

## Transaction Details

COURTSOLUTIONS

641 LEXINGTON AVE, STE 632
NEW YORK
NY

IN ACCOUNT WITH

252 Ponce de León Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

## O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2021
Bill #:  404274
Billing Attorney:  CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2021:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 76.00 |
| | $ -7.60 |
| Net Professional Services | $ 68.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 68.40** |

IN ACCOUNT WITH

AMERICAN INTERNATIONAL PLAZA
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/20/21 | PAG | 206 | Review the Joint Status Report in anticipation of its filing at Adv. Proc. No. 17-278, docket no. 90. | .20 | 190.00 | 38.00 |
| 10/20/21 | PAG | 206 | File the Joint Status Report at Adv. Proc. No. 17-278, docket no. 90. | .20 | 190.00 | 38.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 76.00 |
|  | $ -7.60 |
| NET PROFESSIONAL SERVICES: | $ 68.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| PAULA A. GONZALEZ MONTALVO | .40 | 190.00 | 76.00 |
| **Total** | **.40** |  | **$ 76.00** |

**TOTAL THIS INVOICE**      **$ 68.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 404275
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2021:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 260.00 |
| | $ -26.00 |
| Net Professional Services | $ 234.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 234.00** |

IN ACCOUNT WITH                                                    252 Ave. Muñoz Rivera, Suite 800
                                                                    San Juan, PR 00918-1813
                                                                    Tel. (787) 764-8181
# O'NEILL & BORGES LLC                                              Fax (787) 753-8944

**Client.Matter: P1701 . 817**
**RE:   18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/11/21 | HDB | 209 | Review Appellant Brief in Appeal No. 21-1283. | .80 | 325.00 | 260.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 260.00 |
|  | $ -26.00 |
| NET PROFESSIONAL SERVICES: | $ 234.00 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .80 | 325.00 | 260.00 |
| **Total** | **.80** | | **$ 260.00** |

**TOTAL THIS INVOICE**                                              **$ 234.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

November 4, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 404276
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2021:

**Client.Matter: P1701 - 836**

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 221.00 |
| | $ -22.10 |
| Net Professional Services | $ 198.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 198.90** |

Electronic Invoice

IN ACCOUNT WITH

262 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 836**
**RE:  19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/21 | HDB | 209 | Revise draft Joint Status Report. (.1) Review Stipulation of Voluntary Dismissal of adv. 19-00393. (.1) | .20 | 325.00 | 65.00 |
| 10/01/21 | GMR | 206 | Review the Joint Status Report in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 10/01/21 | GMR | 206 | File the Joint Status Report in adv. 19-00393 through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 10/01/21 | GMR | 206 | Review the Stipulation of Voluntary Dismissal Pursuant to Federal Rule of Civil Procedure 41(a)(1)(A)(ii) & 41(a)(1)(B) in anticipation to its filing in adv. 19-00393. | .20 | 195.00 | 39.00 |
| 10/01/21 | GMR | 206 | File the Stipulation of Voluntary Dismissal Pursuant to Federal Rule of Civil Procedure 41(a)(1)(A)(ii) & 41(a)(1)(B) in adv. 19-00393 through the court's electronic filing system. | .20 | 195.00 | 39.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 221.00 |
|  | $ -22.10 |
| NET PROFESSIONAL SERVICES: | $ 198.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 325.00 | 65.00 |
| GABRIEL MIRANDA RIVERA | .80 | 195.00 | 156.00 |
| **Total** | **1.00** | | **$ 221.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  404276                                                          November 4, 2021

**TOTAL THIS INVOICE**                                          **$ 198.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

# O'NEILL & BORGES LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

November 4, 2021
Bill #:   404277
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2021:

**Client.Matter: P1701 - 853**

**RE:  21-00072-LTS FOMB V PRP (ACT 7-2021)**

| | |
|---|---|
| Total Professional Services | $ 422.50 |
| | $ -42.25 |
| Net Professional Services | $ 380.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 380.25** |

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 853**
**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/21 | HDB | 209 | Review Motion to Inform Relevant Legislative Activity filed by the Hon. Rafael Hernandez Montanez in adv. 21-00072. | .20 | 325.00 | 65.00 |
| 10/13/21 | HDB | 209 | Analyze Opinion and Order granting Motion for Summary Judgment in adv. 21-00072. | 1.10 | 325.00 | 357.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 422.50 |
| | | $ -42.25 |
| NET PROFESSIONAL SERVICES: | | $ 380.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.30 | 325.00 | 422.50 |
| **Total** | **1.30** | | **$ 422.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 380.25** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | Case No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
| Debtors.[1] | |

------------------------------------------------------------------x

## COVER SHEET TO FIFTY-FIFTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | November 1, 2021 through November 30, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $59,293.35 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought     $11.30
as actual, reasonable and necessary:

Total amount for this invoice:                      $59,304.65

This is a: <u>X</u> monthly ____ interim ____ final application

This is O&B's fifty-fifth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for November 2021.

<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 13, 2022 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordon@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period November 1 through November 30, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | 360.00 | 12.80 | 4,608.00 |
| Salvador J. Antonetti | Member | Litigation | 315.00 | 0.70 | 220.50 |
| Hermann D. Bauer | Member | Litigation | 325.00 | 62.60 | 20,345.00 |
| José R. Cacho | Member | Corporate | 355.00 | 2.10 | 745.50 |
| Carla Garcia Benitez | Member | Litigation | 340.00 | 1.40 | 476.00 |
| Carlos E. George | Member | Labor | 260.00 | 15.10 | 3,926.00 |
| Rosa M Lazaro | Member | Corporate | 355.00 | 11.50 | 4,082.50 |
| Ubaldo Fernandez | Jr. Member | Litigation | 230.00 | 37.70 | 8,671.00 |
| Jose L. Notario Toll | Jr. Member | Corporate | 235.00 | 2.00 | 470.00 |
| Jorge A. Candelaria | Associate | Corporate | 190.00 | 9.60 | 1,824.00 |
| Jose L. Colon Garcia | Associate | Litigation | 180.00 | 14.40 | 2,592.00 |
| Josué Gonzalez Aldarondo | Associate | Corporate | 200.00 | 8.50 | 1,700.00 |
| Paula Gonzalez Montalvo | Associate | Litigation | 190.00 | 5.20 | 988.00 |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | 52.60 | 10,257.00 |
| Olga M Alicea | Paralegal | Litigation | 160.00 | 30.10 | 4,816.00 |
| Vanessa Sanchez | Paralegal | Litigation | 160.00 | 1.00 | 160.00 |
| | **Totals** | | | **267.30** | **$  65,881.50** |
| | **Less: 10% Courtesy discount** | | | | **$  (6,588.15)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$  59,293.35** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period  November 1 through November 30, 2021**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | 11.30 | |
| **Totals** | | |
| **SUMMARY OF DISBURSEMENTS** | **$  11.30** | |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period November 1 through November 30, 2021** | | |
| | | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Board, Memers, Staff, Advisor, Consutl | 0.40 | 94.00 |
| 202 | Legal Research | 4.30 | 888.00 |
| 203 | Hearings and Non-Field Comm. With Court | 34.10 | 10,393.50 |
| 206 | Documents Filed on Behalf of the Board | 52.30 | 10,991.00 |
| 207 | Non-Board Court Filings | 3.50 | 1,137.50 |
| 208 | Stay Matters | 1.90 | 598.50 |
| 209 | Adversary Proceeding | 2.80 | 920.50 |
| 210 | Analysis and Strategy | 0.80 | 260.00 |
| 213 | Labor, Pension Matters | 8.20 | 1,805.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 90.20 | 25,077.50 |
| 216 | Confirmation | 28.20 | 6,479.00 |
| 219 | Docketing | 1.00 | 160.00 |
| 220 | Translations | 30.10 | 4,816.00 |
| 221 | Discovery/2004 Examinations | 0.20 | 65.00 |
| 222 | Claims and Claims Objections | 0.60 | 195.00 |
| 224 | Fee Application O&B | 8.70 | 2,001.00 |
| | | | |
| | | | $   65,881.50 |
| | | | |
| | **Less: 10% Courtesy discount** | | $   (6,588.15) |
| | | | |
| | **TOTALS** | **267.30** | **$   59,293.35** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $53,364.02, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $11.30) in the total amount of $53,375.32.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

252 Ponce de León Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

November 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 406165
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2021:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 62,405.00 |
| Less Discount | $ -6,240.50 |
| Net Professional Services | $ 56,164.50 |
| Total Reimbursable Expenses | $ 11.30 |
| **TOTAL THIS INVOICE** | **$ 56,175.80** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 0**
**RE: GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/21 | JRC | 215 | Review and analyze summary of today's proceedings before Judge Swain regarding confirmation of POA. | .40 | 355.00 | 142.00 |
| 11/01/21 | CGB | 206 | Review and respond to email from FOMB's C. Ribas seeking Judge Swain's email address for delivery of FOMB communication. | .10 | 340.00 | 34.00 |
| 11/01/21 | JP | 215 | Analyze whether Act 53 is inconsistent with pension freeze. | .70 | 360.00 | 252.00 |
| 11/01/21 | HDB | 215 | Review Declaration of Jay Herriman in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .30 | 325.00 | 97.50 |
| 11/01/21 | HDB | 215 | Review Declaration of Steven Zelin of PJT Partners LP on Behalf of Financial Oversight and Management Board for Puerto Rico in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .30 | 325.00 | 97.50 |
| 11/01/21 | HDB | 215 | Review Declaration of Juan Santambrogio in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 325.00 | 65.00 |
| 11/01/21 | HDB | 210 | Review draft Cash Balance Update by Jessica Ramirez. | .30 | 325.00 | 97.50 |
| 11/01/21 | HDB | 203 | Join pre-trial conference for Confirmation Hearing. | 4.60 | 325.00 | 1,495.00 |
| 11/01/21 | HDB | 221 | Review Objections and Responses to the Subpoena to Produce Documents, Information or Objects by Stephen Spencer. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/21 | HDB | 222 | Review Community Health Foundation of P.R. Inc.'s Motion for Allowance and Payment of Administrative Expense. | .40 | 325.00 | 130.00 |
| 11/01/21 | HDB | 206 | Review Informative Motion concerning the deposition of Steven Spencer. | .10 | 325.00 | 32.50 |
| 11/01/21 | GMR | 206 | Review the Notice of Second Amended Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021 at 9:30A.M. AST, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/01/21 | GMR | 206 | File the Notice of Second Amended Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021 at 9:30A.M. AST, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/01/21 | GMR | 203 | Participate in hearing on in limine motions (morning session). | 3.50 | 195.00 | 682.50 |
| 11/01/21 | GMR | 206 | Review the Motion to Inform of Financial Oversight and Management Board for Puerto Rico Regarding Deposition of Stephen Spencer, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/01/21 | GMR | 206 | File the Motion to Inform of Financial Oversight and Management Board for Puerto Rico Regarding Deposition of Stephen Spencer, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/01/21 | GMR | 203 | Participate in hearing on in limine motions (afternoon session). | 1.50 | 195.00 | 292.50 |
| 11/01/21 | GMR | 206 | Review the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Order (I) Approving Form of Notice of Rulings the Oversight Board Requests at Confirmation Hearing Regarding Act 53-2021 and (II) Scheduling Objection Deadline, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 11/01/21 | GMR | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Order (I) Approving Form of Notice of Rulings the Oversight Board Requests at Confirmation Hearing Regarding Act 53-2021 and (II) Scheduling Objection Deadline, through the court's electronic filing system. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  406165                                                                    November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/21 | JRC | 215 | Review and analyze motion filed by FOMB regarding approval of POA and factual findings needed from Judge Swain. | .60 | 355.00 | 213.00 |
| 11/02/21 | HDB | 215 | Review Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Order (I) Approving Form of Notice of Rulings the Oversight Board Requests at Confirmation Hearing Regarding Act 53-2021 and (II) Scheduling Objection Deadline. | .40 | 325.00 | 130.00 |
| 11/02/21 | HDB | 203 | Review Order approving Fourth Informative Motion of the Financial Oversight and Management Board for Puerto Rico with Respect to Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures. | .10 | 325.00 | 32.50 |
| 11/02/21 | HDB | 203 | Review Order Memorializing Certain Rulings Made at the November 1 Pre-Trial Conference. | .10 | 325.00 | 32.50 |
| 11/02/21 | HDB | 206 | Review the Financial Oversight and Management Board for Puerto Rico's Motion Regarding Objections to Certain Exhibits Offered by Peter C. Hein. | .20 | 325.00 | 65.00 |
| 11/02/21 | HDB | 215 | Review Response of Government Parties to the Court's Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing regarding DRA Parties. | .20 | 325.00 | 65.00 |
| 11/02/21 | HDB | 206 | Review Informative Motion of Financial Oversight and Management Board for Puerto Rico Regarding Agreements with Respect to Admissibility of Exhibits. | .40 | 325.00 | 130.00 |
| 11/02/21 | UMF | 208 | Tel. conf. with J. Bague regarding request for relief from stay regarding Puerta de Tierra Realty. | .20 | 230.00 | 46.00 |
| 11/02/21 | PAG | 206 | Email exchange with the Proskauer team regarding several upcoming filings in 17 BK 3283-LTS. | .40 | 190.00 | 76.00 |
| 11/02/21 | PAG | 206 | Review the Informative Motion of Financial Oversight and Management Board for Puerto Rico Regarding Agreements with Respect to Admissibility of Exhibits, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 19021. | .20 | 190.00 | 38.00 |
| 11/02/21 | PAG | 206 | File the Informative Motion of Financial Oversight and Management Board for Puerto Rico Regarding Agreements with Respect to Admissibility of Exhibits, and supporting exhibits, at 17 BK 3283-LTS, docket no. 19021. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                          November 30, 2021

| 11/02/21 | PAG | 206 | Review the Urgent Consented Motion of the Financial Oversight and Management Board for Puerto Rico for Extension of Deadlines in anticipation of its filing at 17 BK 3283-LTS, docket no. 19022. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 11/02/21 | PAG | 206 | File the Urgent Consented Motion of the Financial Oversight and Management Board for Puerto Rico for Extension of Deadlines at 17 BK 3283-LTS, docket no. 19022. | .20 | 190.00 | 38.00 |
| 11/02/21 | PAG | 206 | Review the Response of the Government Parties to the Court's Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing in anticipation of its filing at 17 BK 3283-LTS, docket no. 19029. | .20 | 190.00 | 38.00 |
| 11/02/21 | PAG | 206 | File the Response of the Government Parties to the Court's Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing at 17 BK 3283-LTS, docket no. 19029. | .20 | 190.00 | 38.00 |
| 11/02/21 | PAG | 206 | Review the Response of Government Parties to the Court's Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing in anticipation of its filing at 17 BK 3283-LTS, docket no. 19030. | .20 | 190.00 | 38.00 |
| 11/02/21 | PAG | 206 | File the Response of Government Parties to the Court's Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing at 17 BK 3283-LTS, docket no. 19030. | .20 | 190.00 | 38.00 |
| 11/02/21 | GMR | 206 | Review the Informative Motion of the Financial Oversight and Management board for Puerto Rico Regarding Objections to Certain Exhibits Offered by Peter C. Hein, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/02/21 | GMR | 206 | File the Informative Motion of the Financial Oversight and Management board for Puerto Rico Regarding Objections to Certain Exhibits Offered by Peter C. Hein, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/02/21 | GMR | 215 | Review Informative Motion regarding agreements with respect to admissibility of exhibits and exhibits lists. | .30 | 195.00 | 58.50 |
| 11/03/21 | RML | 215 | Tel. conf. with J. Pietrantoni and S. Antonetti regarding Defined Contribution plan legislation. | .70 | 355.00 | 248.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/21 | JP | 215 | At the request of P. Possinger, analyze whether PR legislation would be required to implement freeze (0.9); telephone conference with R. Lazaro and S. Antonetti regarding same (0.7). | 1.60 | 360.00 | 576.00 |
| 11/03/21 | HDB | 208 | Review e-mail from the DOJ concerning stay relief notice by Puerta de Tierra Realty. | .20 | 325.00 | 65.00 |
| 11/03/21 | HDB | 203 | Review Order denying Motion for Partial Reconsideration of the Order Entered on October 14, 2021 Requesting Relief Regarding the Voting Processes and to Remedy Errors in the Solicitation Packages and Requesting, Alternative Remedies. | .10 | 325.00 | 32.50 |
| 11/03/21 | HDB | 206 | Review Notice of Correspondence file by the Court. | .10 | 325.00 | 32.50 |
| 11/03/21 | HDB | 215 | Review Reservation of Rights by the University of Puerto Rico Retirement System Trust in connection with Plan of Adjustment. | .10 | 325.00 | 32.50 |
| 11/03/21 | HDB | 215 | Review Declaration of Peter C. Hein in Support of Objection to Confirmation. | .40 | 325.00 | 130.00 |
| 11/03/21 | HDB | 215 | Revise informative motion regarding amended witness declarations in support of plan confirmation. | .20 | 325.00 | 65.00 |
| 11/03/21 | HDB | 215 | Revise Red Line for Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | 1.20 | 325.00 | 390.00 |
| 11/03/21 | HDB | 215 | Review Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 11/03/21 | HDB | 215 | Review Supplemental Declaration of Gaurav Malhotra of Ernst & Young LLP in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .30 | 325.00 | 97.50 |
| 11/03/21 | HDB | 215 | Review Supplemental Declaration of Natalie Jaresko in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                          November 30, 2021

| 11/03/21 | HDB | 215 | Review the  Supplemental Declaration of Sheva R. Levy in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
|----------|-----|-----|-----|-----|--------|--------|
| 11/03/21 | HDB | 215 | Supplemental Declaration of Juan Samtambrogio in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 11/03/21 | HDB | 215 | Review Revised Proposed Order and Judgment Confirming Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .30 | 325.00 | 97.50 |
| 11/03/21 | HDB | 215 | Review Notice of Submission of Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico. | .40 | 325.00 | 130.00 |
| 11/03/21 | SAS | 215 | Tel. conf. with R. Lazaro and others regarding statutory and constitutional requirements for implementing defined contribution plan. | .70 | 315.00 | 220.50 |
| 11/03/21 | UMF | 224 | Draft certificate of no objection to V. Blay regarding August 2021 monthly fee statements of O&B. | .30 | 230.00 | 69.00 |
| 11/03/21 | GMR | 203 | Telephone conference with deputy clerk to coordinate for November 9, 2021 hearing. | .30 | 195.00 | 58.50 |
| 11/03/21 | GMR | 206 | Review final version of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation to its filing. | .40 | 195.00 | 78.00 |
| 11/03/21 | GMR | 206 | File the Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 206 | Review the motion to inform regarding amended witness declarations. Organize exhibits in anticipation to their filing. | .40 | 195.00 | 78.00 |
| 11/03/21 | GMR | 206 | File the motion to inform regarding amended witness declarations together with the amended witness declarations. | .30 | 195.00 | 58.50 |
| 11/03/21 | GMR | 206 | File the Notice of Filing of Eight Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  406165

November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/21 | GMR | 206 | Review the Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 206 | File the Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 206 | Review the Supplemental Declaration of Gaurav Malhotra of Ernst & Young LLP in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 206 | File the Supplemental Declaration of Gaurav Malhotra of Ernst & Young LLP in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 206 | Review the Supplemental Declaration of Natalie Jaresko in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 206 | File the Supplemental Declaration of Natalie Jaresko in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 206 | File the Supplemental Declaration of Sheva R. Levy in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 206 | Review the Supplemental Declaration of Sheva R. Levy in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                            November 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/03/21 | GMR | 206 | Review the Supplemental Declaration of Juan Santambrogio in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 206 | File the Supplemental Declaration of Juan Santambrogio in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 215 | Review the Revised Proposed Order and Judgment Confirming Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .40 | 195.00 | 78.00 |
| 11/03/21 | GMR | 206 | File the Revised Proposed Order and Judgment Confirming Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the Court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/03/21 | GMR | 206 | Review the  Notice of Submission of Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 11/03/21 | GMR | 206 | File the Notice of Submission of Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al., through the court's electronic filing system, in Case No. 17-3283. | .30 | 195.00 | 58.50 |
| 11/04/21 | JP | 215 | At the request of P. Possinger, review pension retirement trust guidelines. | 1.40 | 360.00 | 504.00 |
| 11/04/21 | HDB | 207 | Review Certificate of No Objection by Wage Creditors concerning Motion for Administrative Claim. | .20 | 325.00 | 65.00 |
| 11/04/21 | HDB | 215 | Revise Joint Status Report Regarding Motions in Limine to Exclude Expert Testimony of Lizette Martinez and Douglas J. Brinckley and Request for Leave to File a Further Joint Status Report by No Later Than 12:00 P.M. on November 5, 2021. | .30 | 325.00 | 97.50 |
| 11/04/21 | HDB | 215 | Review Peter C. Hein's Response to FOMB Objections to Elliott Declaration's Admissibility. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                            November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/21 | HDB | 206 | Review Informative Motion Concerning Opening Arguments on Confirmation Hearing. | .20 | 325.00 | 65.00 |
| 11/04/21 | HDB | 215 | Objection of Financial Oversight and Management Board to AMPR's Pretrial Informative Motion. | .30 | 325.00 | 97.50 |
| 11/04/21 | HDB | 207 | Urgent motion Motion for Order Granting Access to Governor Pierluisi to Confirmation Hearing. | .20 | 325.00 | 65.00 |
| 11/04/21 | HDB | 215 | Revise Informative Motion Concerning Witnesses for November 8, 2021 Hearing. | .20 | 325.00 | 65.00 |
| 11/04/21 | CEG | 215 | Revise  amendments to 14 AFSCME agreements. | 1.20 | 260.00 | 312.00 |
| 11/04/21 | GMR | 206 | Review the Joint Status Report Regarding Motions in Limine to Exclude Expert Testimony of Lizette Martinez and Douglas J. Brickley and Request for Leave to File a Further Joint Status Report by No Later Than 12:00 P.M. on November 5, 2021, in anticipation to its filing. | .10 | 195.00 | 19.50 |
| 11/04/21 | GMR | 206 | File the Joint Status Report Regarding Motions in Limine to Exclude Expert Testimony of Lizette Martinez and Douglas J. Brickley and Request for Leave to File a Further Joint Status Report by No Later Than 12:00 P.M. on November 5, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/04/21 | GMR | 206 | File the Urgent Consensual Motion for Thirteenth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, through the court's electronic filing system, in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/04/21 | GMR | 206 | Review draft of Informative Motion of the FOMB regarding witnesses appearing at confirmation hearing on November 8, 2021. | .20 | 195.00 | 39.00 |
| 11/04/21 | JJC | 206 | Review Joint Informative Motion Regarding Participation in Opening Arguments in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 11/04/21 | JJC | 206 | File Joint Informative Motion Regarding Participation in Opening Arguments through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/04/21 | JJC | 206 | Review Objection of Financial Oversight and Management Board to AMPR's Pretrial Informative Motion in anticipation of its filing. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165

November 30, 2021

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/21 | JJC | 206 | File Objection of Financial Oversight and Management Board to AMPR's Pretrial Informative Motion through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/05/21 | HDB | 206 | Review Joint Status Report Regarding Motions in Limine to Exclude Expert Testimony of Lizette Martinez and Douglas J. Brickley. | .20 | 325.00 | 65.00 |
| 11/05/21 | HDB | 206 | Review Debtors' Response and Reservation of Rights Regarding Certificate of No Objection Regarding the Urgent Supplemental Motion Requesting Order for Allowance of Administrative Expense Priority Claim and Request for Immediate Payment Filed by Correction Officers of the Department of Corrections and Rehabilitation of the Commonwealth of Puerto Rico Pursuant to Section 503(b)(1)(A)(ii). | .20 | 325.00 | 65.00 |
| 11/05/21 | HDB | 206 | Review Urgent Supplemental Motion Requesting Order Allowing Administrative Expense Priority Claim and Immediate Payment Filed by Correction Officers of the Department of Corrections and Rehabilitation of the Commonwealth of Puerto Rico. | .30 | 325.00 | 97.50 |
| 11/05/21 | HDB | 206 | Review Amended Informative Motion Regarding Participation in Opening Arguments. | .10 | 325.00 | 32.50 |
| 11/05/21 | HDB | 215 | Review Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order Pursuant to Rule 3018(A) of the Federal Rules of Bankruptcy Procedure Authorizing the Change of Votes Cast by the GDB Debt Recovery Authority in Connection With the Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .50 | 325.00 | 162.50 |
| 11/05/21 | HDB | 206 | Review Joint Status Report regarding Evidentiary Issues in Connection with Confirmation Hearing. | .10 | 325.00 | 32.50 |
| 11/05/21 | HDB | 206 | Review Motion Submitting Debtors' Second Amended Final Exhibit List in Connection with Confirmation Hearing. | .10 | 325.00 | 32.50 |
| 11/05/21 | UMF | 224 | Continue draft of O&B's twelfth interim fee application for the period of February through May 2021. | 1.80 | 230.00 | 414.00 |
| 11/05/21 | GMR | 206 | Review final version of Informative Motion of the FOMB regarding witnesses appearing at confirmation hearing on November 8, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  406165                                                                 November 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/05/21 | GMR | 206 | File the Informative Motion of the FOMB regarding witnesses appearing at confirmation hearing on November 8, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | Review the Informative Motion of Financial Oversight and Management Board for Puerto Rico Disclosing Preliminary Order of Witnesses Appearing at Confirmation Hearing on November 10, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board for Puerto Rico Disclosing Preliminary Order of Witnesses Appearing at Confirmation Hearing on November 10, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | Review Debtors' Response and Reservation of Rights Regarding Certificate of No Objection Regarding the Urgent Supplemental Motion Requesting Order for Allowance of Administrative Expense Priority Claim and Request for Immediate Payment Filed by Correction Officers of the Department of Corrections and Rehabilitation of the Commonwealth of Puerto Rico Pursuant to Section 503(b)(1)(A)(ii), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | File Debtors' Response and Reservation of Rights Regarding Certificate of No Objection Regarding the Urgent Supplemental Motion Requesting Order for Allowance of Administrative Expense Priority Claim and Request for Immediate Payment Filed by Correction Officers of the Department of Corrections and Rehabilitation of the Commonwealth of Puerto Rico Pursuant to Section 503(b)(1)(A)(ii), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | Review the Urgent Supplemental Motion Requesting Order Allowing Administrative Expense Priority Claim and Immediate Payment Filed by Correction Officers of the Department of Corrections and Rehabilitation of the Commonwealth of Puerto Rico, in anticipation to its filing. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/05/21 | GMR | 206 | File the Urgent Supplemental Motion Requesting Order Allowing Administrative Expense Priority Claim and Immediate Payment Filed by Correction Officers of the Department of Corrections and Rehabilitation of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | Review the Amended Informative Motion Regarding Participation in Opening Arguments in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | File the Amended Informative Motion Regarding Participation in Opening Arguments, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding Confirmation Hearing and November 8, 2021 Witness Examination in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Confirmation Hearing and November 8, 2021 Witness Examination through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | Review the Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order Pursuant to Rule 3018(A) of the Federal Rules of Bankruptcy Procedure Authorizing the Change of Votes Cast by the GDB Debt Recovery Authority in Connection With the Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 11/05/21 | GMR | 206 | File the Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order Pursuant to Rule 3018(A) of the Federal Rules of Bankruptcy Procedure Authorizing the Change of Votes Cast by the GDB Debt Recovery Authority in Connection With the Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/05/21 | GMR | 206 | Review the Joint Status Report Regarding ECF No. 19009 in anticipation to its filing. | .10 | 195.00 | 19.50 |
| 11/05/21 | GMR | 206 | File the Joint Status Report Regarding ECF No. 19009, through the court's electronic filing system. | .10 | 195.00 | 19.50 |

O'Neill & Borges LLC

Bill #:  406165                                                        November 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/05/21 | GMR | 206 | Review the Notice of filing of Second Amended Final Exhibit List in Connection with Confirmation Hearing. Organize exhibits in anticipation to their filing. | .30 | 195.00 | 58.50 |
| 11/05/21 | GMR | 206 | File Debtors' Second Amended Final Exhibit List in Connection with Confirmation Hearing and exhibits 43-56, through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 11/05/21 | GMR | 206 | File the Continued Exhibits of Debtors (Exhibits 134-137) through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 11/05/21 | GMR | 206 | File the Continued Exhibits of Debtors (Exhibits 138-140), through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 11/05/21 | GMR | 206 | File the Continued Exhibits of Debtors (Exhibits 141-412), through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 11/06/21 | HDB | 207 | Review Notice of the Withdrawal of the Governor of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority's Limited Objection to (I) the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 11/06/21 | HDB | 207 | Review Notice of Withdrawal of AFFAF's Stipulation with the FOMB and Confirmation Hearing Exhibits. | .10 | 325.00 | 32.50 |
| 11/07/21 | HDB | 215 | Review Certificate of No Objection to the Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order Pursuant to Rule 3018(A) of the Federal Rules of Bankruptcy Procedure Authorizing the Change of Votes Cast by the GDB Debt Recovery Authority. | .10 | 325.00 | 32.50 |
| 11/07/21 | HDB | 215 | Review Motion Submitting Modifications to Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 11/07/21 | HDB | 206 | Review Supplemental Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .10 | 325.00 | 32.50 |
| 11/07/21 | HDB | 206 | Review Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Granting ZOOM Videoconference Line Credentials to its Trial Technician for the Confirmation Hearing. | .10 | 325.00 | 32.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165

November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/21 | HDB | 207 | Review Sur-Reply by Sucesión Mandry to the FOMB's Omnibus Rely in Support of the Seventh Amended Plan of Adjustment. | .20 | 325.00 | 65.00 |
| 11/07/21 | HDB | 206 | Review Motion Submitting Debtors' Third Amended Final Exhibit List in Connection With Confirmation Hearing. | .20 | 325.00 | 65.00 |
| 11/07/21 | HDB | 206 | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 11/07/21 | GMR | 206 | Review the Certificate of No Objection Regarding the Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order Pursuant to Rule 3018(A) of the Federal Rules of Bankruptcy Procedure Authorizing the Change of Votes Cast by the GDB Debt Recovery Authority in Connection With the filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | File the Certificate of No Objection Regarding the Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order Pursuant to Rule 3018(A) of the Federal Rules of Bankruptcy Procedure Authorizing the Change of Votes Cast by the GDB Debt Recovery Authority in Connection With the filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | Review the Modifications to Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | File the Modifications to Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system, in case no. 17-3283. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | File the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system, in case no. 17-3283. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                              November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/21 | GMR | 206 | File the Supplemental Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system, in case no. 17-3283. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | Review the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Granting ZOOM Videoconference Line Credentials to its Trial Technician for the Confirmation Hearing, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Granting ZOOM Videoconference Line Credentials to its Trial Technician for the Confirmation Hearing, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | Review the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | File the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | Review the Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., and the proposed order, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 11/07/21 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | Review Debtors' Third Amended Final Exhibit List in Connection With Confirmation Hearing in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/07/21 | GMR | 206 | File Debtors' Third Amended Final Exhibit List in Connection With Confirmation Hearing, through the court's electronic filing system. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165

November 30, 2021

| 11/08/21 | JRC | 215 | Analyze summaries of first day proceedings at POA initial hearing. | .60 | 355.00 | 213.00 |
|---|---|---|---|---|---|---|
| 11/08/21 | HDB | 207 | Review  Notice of Withdrawal of the DRA Parties Plan Objection Related Filings. | .20 | 325.00 | 65.00 |
| 11/08/21 | HDB | 203 | Participate in the First Day of the Confirmation Hearing. | 5.30 | 325.00 | 1,722.50 |
| 11/08/21 | HDB | 215 | Review order on evidentiary objections to Mark Elliot Declaration. | .20 | 325.00 | 65.00 |
| 11/08/21 | HDB | 207 | Review Thirteenth Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 325.00 | 65.00 |
| 11/08/21 | CEG | 215 | Tel. conf. with B. Borges  from AFSCME regarding amendments to 12 CBAs  to incorporate  changes negotiated as part of POA (0.3). Exchange emails with P. Possinger regarding AFSCME CBAs.(0.3) Review AFSCME CBAs (.9) | 1.50 | 260.00 | 390.00 |
| 11/08/21 | CEG | 215 | Consider several issues on participants  at TRS and related union employees (0.4); Review emails form P. Possinger and N Jaresko on challenges to TRS freeze (0.3); Exchange emails with R. Tague, regarding UAW and SEIU representation of DoE employee and related inquiries of  participant at TRS (0.4) | 1.10 | 260.00 | 286.00 |
| 11/08/21 | UMF | 216 | Attend morning session of first day of confirmation hearing regarding opening remarks and statements of FOMB, as proponent of plan, and parties supporting confirmation of eighth modified plan. | 3.10 | 230.00 | 713.00 |
| 11/08/21 | UMF | 216 | Attend afternoon session of first day of confirmation hearing regarding opening statements and remarks of objecting parties, and submission of declarations into evidence. | 2.70 | 230.00 | 621.00 |
| 11/08/21 | GMR | 215 | Connect to confirmation hearing through teleconference. | 5.50 | 195.00 | 1,072.50 |
| 11/08/21 | JEG | 202 | Conduct research to compile prior drafts of the POA Legislation and its legislative history. (2.0). Draft email to D. Desatnik regarding same. (0.2). Draft email to M. Volin, forwarding previous versions of the POA Legislation. (0.1) | 2.30 | 200.00 | 460.00 |

O'Neill & Borges LLC

Bill #:  406165                                                                November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/21 | OMA | 220 | As requested by attorney J. Gonzalez Aldarondo, begin translating HB 1003 - Puerto Rico Houses Committee Report - 3.5 pages, 1,573 words. | 1.00 | 160.00 | 160.00 |
| 11/09/21 | RML | 215 | Respond to inquiries on TRS and JRS participants. | .40 | 355.00 | 142.00 |
| 11/09/21 | JP | 215 | Email exchange P. Possinger regarding whether legislation would be required for retirement trust to be tax exempt. | .40 | 360.00 | 144.00 |
| 11/09/21 | HDB | 203 | Attend Second Day of Confirmation Hearing. | 3.40 | 325.00 | 1,105.00 |
| 11/09/21 | HDB | 215 | Review e-mail analysis regarding statutory language for TRS and JRS participants. | .20 | 325.00 | 65.00 |
| 11/09/21 | HDB | 208 | Review Stay Relief Motion by Alex F. Vargas Segarra. | .20 | 325.00 | 65.00 |
| 11/09/21 | HDB | 206 | Review Motion to Seal Pullo Declaration. | .20 | 325.00 | 65.00 |
| 11/09/21 | HDB | 215 | Review Informative Motion Concerning Witnesses to Appear on the November 12, 2021. | .20 | 325.00 | 65.00 |
| 11/09/21 | HDB | 206 | Review Notice of Submission of Debtors Fourth Amended Final Exhibit List in Connection with Confirmation Hearing | .20 | 325.00 | 65.00 |
| 11/09/21 | HDB | 206 | Revise Informative Motion of Financial Oversight and Management Board for Puerto Rico Regarding Confirmation Hearing and November 10, 2021 Witness Examination. | .20 | 325.00 | 65.00 |
| 11/09/21 | CEG | 215 | Review 12 AFSCME CBAs to incorporate  changes negotiated as part of POA. | 1.80 | 260.00 | 468.00 |
| 11/09/21 | UMF | 216 | Attend second day of confirmation hearing on speakers invited to address the Court. | 2.00 | 230.00 | 460.00 |
| 11/09/21 | UMF | 224 | Review and analyze email from V. Blay and monthly statements for August 2021 with regards to notice and payment of 90% and expenses. | .60 | 230.00 | 138.00 |
| 11/09/21 | UMF | 224 | Draft email response to V. Blay regarding payment of August 2021 invoices. | .30 | 230.00 | 69.00 |
| 11/09/21 | UMF | 224 | Review additional email from V. Blay regarding O&B's PREPA invoices for August 2021 and draft response thereto. | .40 | 230.00 | 92.00 |
| 11/09/21 | GMR | 215 | Attend to the Confirmation Hearing at the US District Court for the District of Puerto Rico. | 6.00 | 195.00 | 1,170.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                          November 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/09/21 | GMR | 206 | Review the Informative Motion of Financial Oversight and Management Board for Puerto Rico Disclosing Preliminary Order of Witnesses Appearing at Confirmation hearing on November 12, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/09/21 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board for Puerto Rico Disclosing Preliminary Order of Witnesses Appearing at Confirmation hearing on November 12, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/09/21 | GMR | 206 | Review the Urgent Motion of the Debtors, by and through the Financial Oversight and Management Board for Puerto Rico, to Seal the Pullo Declaration, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/09/21 | GMR | 206 | File the Urgent Motion of the Debtors, by and through the Financial Oversight and Management Board for Puerto Rico, to Seal the Pullo Declaration, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/09/21 | GMR | 206 | Review the Notice of Submission of Debtors' Fourth Amended Final Exhibit List in Connection with Confirmation Hearing, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/09/21 | GMR | 206 | File the Notice of Submission of Debtors' Fourth Amended Final Exhibit List in Connection with Confirmation Hearing, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/09/21 | GMR | 206 | Review the Informative Motion of Financial Oversight and Management Board for Puerto Rico Regarding Confirmation Hearing and November 10, 2021 Witness Examination, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/09/21 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board for Puerto Rico Regarding Confirmation Hearing and November 10, 2021 Witness Examination, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/09/21 | JJC | 206 | Review Notice of Submission of Redacted Declaration of Christina Pullo in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 11/09/21 | JJC | 206 | File Notice of Submission of Redacted Declaration of Christina Pullo through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                                November 30, 2021

| 11/09/21 | OMA | 220 | As requested by attorney J. Gonzalez Aldarondo, continue translating HB 1003 - Puerto Rico Houses Committee Report - 16 pages, 7,345 words. | 8.00 | 160.00 | 1,280.00 |
|---|---|---|---|---|---|---|
| 11/10/21 | HDB | 203 | Participate in the Third Day of the Confirmation Hearing. | 4.90 | 325.00 | 1,592.50 |
| 11/10/21 | HDB | 207 | Review the QTBC's Eleventh Supplemental Statement Pursuant to Bankruptcy Rule 2019. | .20 | 325.00 | 65.00 |
| 11/10/21 | HDB | 206 | Revise and sign-off to file updated Master Service List. | .20 | 325.00 | 65.00 |
| 11/10/21 | HDB | 206 | Review FOMB's Response and Reservation of Rights regarding Certificate of No Objection Regarding the Urgent Motion for Allowance of Administrative Expense Pursuant to § 503(b)(1)(A)(i) and (ii) of the Bankruptcy Code Filed by Judgment Creditors of the Litigation Captioned Nilda Agosto Maldonado et. als. Case No. K PE 2005-0608. | .20 | 325.00 | 65.00 |
| 11/10/21 | UMF | 216 | Attend third day of confirmation hearing regarding testimony of N. Jaresko, S. Zelin, S. Levy, G. Malhorca and O. Shah. | 5.00 | 230.00 | 1,150.00 |
| 11/10/21 | JJC | 206 | Review Master Service List as of November 10, 2021 in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 11/10/21 | JJC | 206 | File Master Service List as of November 10, 2021 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/10/21 | OMA | 220 | As requested by attorney J. Gonzalez Aldarondo, continue translating HB  1003 - Puerto Rico Houses Committee Report - 5 pages, 1,576 words. | 1.20 | 160.00 | 192.00 |
| 11/10/21 | OMA | 220 | As requested by attorney J. Gonzalez Aldarondo, begin translating HB 1003 - House Committee markup version - 19 pages, 6,031 words. | 6.30 | 160.00 | 1,008.00 |
| 11/11/21 | RML | 215 | Analyze Proskauer questions on Act 106 for CW POA confirmation. (0.6) Draft response to questions on Act 106 and CW POA confirmation. (0.3) Review P. Hamburger comments to questions of Act 106 and POA confirmation. (0.2) | 1.10 | 355.00 | 390.50 |
| 11/11/21 | HDB | 208 | Review Lift Stay Notice by Mrs. Eli Abdiel Sanchez Roa and Jose Abner Sanchez Roa. | .20 | 325.00 | 65.00 |
| 11/11/21 | HDB | 215 | Review Objection to Plan by the Asociación Puertorriqueña de la Judicatura. | .30 | 325.00 | 97.50 |

O'Neill & Borges LLC

Bill #:  406165                                                              November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/21 | HDB | 215 | Objection of International Union, UAW and Service Employees International Union to Second Revised Confirmation Order. | .20 | 325.00 | 65.00 |
| 11/11/21 | HDB | 206 | Review Informative Motion of Financial Oversight and Management Board Regarding Confirmation Hearing and November 12, 2021 Witness Examination. | .20 | 325.00 | 65.00 |
| 11/11/21 | HDB | 206 | Revise Seventeenth Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 325.00 | 65.00 |
| 11/11/21 | CEG | 215 | Review summary of case Janet Vázquez Velázquez et. al. v. Puerto Rico Highway and Transportation Authority and Carmen Villar-Prados, in her official capacity as Executive Director; Case No. 15-01727. | .30 | 260.00 | 78.00 |
| 11/11/21 | UMF | 216 | Review informative motion of the Oversight Board regarding witnesses and evidence for the November 12, 2021 confirmation hearing. | .20 | 230.00 | 46.00 |
| 11/11/21 | JAC | 215 | Research on inquiry by Proskauer Rose LLP regarding PayGo pension plan and new defined contribution plan (0.9), and draft email to R. M. Lazaro regarding research findings (0.4). | 1.30 | 190.00 | 247.00 |
| 11/11/21 | GMR | 206 | Review Debtors' Response and Reservation of Rights Regarding Certificate of No Objection Regarding the Urgent Motion for Allowance of Administrative Expense Pursuant to Section 503(b)(1)(A)(i) and (ii) of the Bankruptcy Code Filed by Judgment Creditors of the Litigation Captioned Nilda Agosto Maldonado et als. Case No. KPE2005-0608, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/11/21 | GMR | 206 | File Debtors' Response and Reservation of Rights Regarding Certificate of No Objection Regarding the Urgent Motion for Allowance of Administrative Expense Pursuant to Section 503(b)(1)(A)(i) and (ii) of the Bankruptcy Code Filed by Judgment Creditors of the Litigation Captioned Nilda Agosto Maldonado et als. Case No. KPE2005-0608, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/11/21 | GMR | 206 | Review the Seventeenth Notice of Transfer of Claims to Alternative Dispute Resolution, in anticipation to its filing. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  406165                                                          November 30, 2021

| 11/11/21 | GMR | 206 | File the Seventeenth Notice of Transfer of Claims to Alternative Dispute Resolution, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
|---|---|---|---|---|---|---|
| 11/11/21 | JJC | 206 | Review Informative Motion of Financial Oversight and Management Board Regarding Confirmation Hearing and November 12, 2021 Witness Examination in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 11/11/21 | JJC | 206 | File Informative Motion of Financial Oversight and Management Board Regarding Confirmation Hearing and November 12, 2021 Witness Examination through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/11/21 | JJC | 206 | Review Urgent Joint Motion of Plaintiff and Defendants to Amend Scheduling Order in anticipation of its filing in Adv. Proc. 17-229. | .20 | 180.00 | 36.00 |
| 11/11/21 | JJC | 206 | File Urgent Joint Motion of Plaintiff and Defendants to Amend Scheduling Order through the court's electronic filing system in Adv. Proc. 17-229. | .20 | 180.00 | 36.00 |
| 11/11/21 | OMA | 220 | As requested by attorney J. Gonzalez Aldarondo, continue translating HB 1003 - House Committee markup version - 25 pages, 6,865 words. | 6.90 | 160.00 | 1,104.00 |
| 11/12/21 | JRC | 215 | Review and respond to various emails from H. Bauer, J. Gonzalez and B. Rosen regarding list of PR statutes to be preempted included in Exhibit K of the POA. | .30 | 355.00 | 106.50 |
| 11/12/21 | HDB | 203 | Attend Fourth day of POA Confirmation Hearing. | 4.20 | 325.00 | 1,365.00 |
| 11/12/21 | HDB | 208 | Review the DOJ's Objection to Motion to Compel Compliance with Proposed Stipulation. | .20 | 325.00 | 65.00 |
| 11/12/21 | HDB | 207 | Review The Government's Motion to Inform Modifications To Pension Reserve Trust Funding Mechanism. | .20 | 325.00 | 65.00 |
| 11/12/21 | HDB | 215 | Review proposed edits to POA Exhibit K. (.2) Draft e-mail to B. Rosen. (.1) | .30 | 325.00 | 97.50 |
| 11/12/21 | HDB | 215 | Review the Asociación de Jubilados de la Judicatura de Puerto Rico's Responde to the Notice of Rulings Sought by the Oversight Board at the Confirmation Hearings Regarding Act 53-2021. | .30 | 325.00 | 97.50 |
| 11/12/21 | HDB | 215 | Review the Teachers' Association Objection to Oversight Board's Proposed Rulings at Confirmation Hearing Regarding Act 53-2021. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                        November 30, 2021

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/21 | HDB | 215 | Review Modifications to Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (.3) Review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (.1)  Review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (.2) | .60 | 325.00 | 195.00 |
| 11/12/21 | CEG | 215 | Revise AFSCME CBA with the Department of Education to incorporate  changes negotiated as part of POA. | 2.00 | 260.00 | 520.00 |
| 11/12/21 | UMF | 216 | Attend fourth day of confirmation hearing on testimony of A. Wolf, A. Chepenik, J. Santambrogio, M. Murray, and D. Brownstein. | 4.10 | 230.00 | 943.00 |
| 11/12/21 | UMF | 215 | Review modifications to modified eighth amended Title III joint plan of adjustment filed at ECF No. 19183. | .80 | 230.00 | 184.00 |
| 11/12/21 | UMF | 224 | Review and analyze Order Directing Supplemental Briefing and Oral Argument on Issues Pertaining to the Confirmation Hearing. | .40 | 230.00 | 92.00 |
| 11/12/21 | JEG | 215 | Review Exhibit K of the Plan of Adjustment to identify modifications needed to update the list of statutes preempted by the Plan. (1.0). Draft proposed modifications to Exhibit K. (0.9) | 1.90 | 200.00 | 380.00 |
| 11/12/21 | JJC | 206 | Review Joint Stipulation Regarding Admission of Exhibits in Evidence in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Joint Stipulation Regarding Admission of Exhibits in Evidence through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | Review Modifications to Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3283. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Modifications to Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3283. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/21 | JJC | 206 | Review Modifications to Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3566. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Modifications to Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3566. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | Review Modifications to Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 19-5523. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Modifications to Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 19-5523. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | Review Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3283. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3283. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | Review Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3566. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3566. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | Review Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 19-5523. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 19-5523. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165

November 30, 2021

| 11/12/21 | JJC | 206 | Review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3283. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 11/12/21 | JJC | 206 | File Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3283. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | Review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3566. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3566. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | Review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 19-5523. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 19-5523. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3283. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3283. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3566. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #: 406165                                                                                      November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/21 | JJC | 206 | File Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3566. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 19-5523. | .20 | 180.00 | 36.00 |
| 11/12/21 | JJC | 206 | File Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 19-5523. | .20 | 180.00 | 36.00 |
| 11/12/21 | OMA | 220 | As requested by attorney J. Gonzalez Aldarondo, continue translating HB 1003 - House Committee markup version - 25 pages, 7,987 words. | 6.70 | 160.00 | 1,072.00 |
| 11/13/21 | GMR | 206 | Review the Urgent Motion for Order granting Zoom Videoconference Line Credentials to Natalie Jaresko and Jaime El Koury for the Confirmation Hearing on November 15, 2021 and November 17, 2021. | .20 | 195.00 | 39.00 |
| 11/13/21 | GMR | 206 | File the Urgent Motion for Order granting Zoom Videoconference Line Credentials to Natalie Jaresko and Jaime El Koury for the Confirmation Hearing on November 15, 2021 and November 17, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/14/21 | HDB | 206 | File Notice of Agenda of Matters Scheduled for the Confirmation Hearing on November 15, 2021 at 9:30 A.M. AST. | .20 | 325.00 | 65.00 |
| 11/14/21 | HDB | 206 | Review Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of an Order Granting Zoom Videoconference Line Credentials to Natalie Jaresko and Jaime El Koury for the Confirmation Hearing on November 15, 2021 and November 17, 2021. | .10 | 325.00 | 32.50 |
| 11/15/21 | JRC | 215 | Review write up from J. González regarding correct legal citations to changes made to HB 1003 in the legislate process. | .20 | 355.00 | 71.00 |

O'Neill & Borges LLC

Bill #:  406165

November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/21 | HDB | 203 | Attend Fourth Day of Confirmation Hearing (Closing Arguments). | 4.60 | 325.00 | 1,495.00 |
| 11/15/21 | HDB | 206 | Revise draft Omnibus Reply to Objections to Notice of Rulings the Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021. | .70 | 325.00 | 227.50 |
| 11/15/21 | HDB | 207 | Review Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Revised Proposed Confirmation Order and Judgment. | .10 | 325.00 | 32.50 |
| 11/15/21 | CEG | 215 | Consider several issues on standing of teachers organizations to oppose to the PoA. | .40 | 260.00 | 104.00 |
| 11/15/21 | UMF | 216 | Attend fifth day of confirmation hearing on arguments related to preemption, releases and exculpation clauses, deemed rejections and takings clause. | 5.70 | 230.00 | 1,311.00 |
| 11/15/21 | GMR | 216 | Review Notice of Agenda of Matters Scheduled for the Confirmation Hearing on November 15, 2021. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | Review the Urgent Unopposed Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for Leave to File Omnibus reply to Objections to Requested Rulings Regarding Act 53, 2021 Relating to the Modified Eighth Amended Joint Plan of Adjustment of No More than 35 Pages, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | File the Urgent Unopposed Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for Leave to File Omnibus reply to Objections to Requested Rulings Regarding Act 53, 2021 Relating to the Modified Eighth Amended Joint Plan of Adjustment of No More than 35 Pages, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | Review the Thirteenth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period May 31, 2021 through October 3, 2021 in anticipation to its filing. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                          November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/21 | GMR | 206 | File the Thirteenth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period May 31, 2021 through October 3, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | Finalize the Notice of Hearing on Thirteenth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period May 31, 2021 through October 3, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | File the Notice of Hearing on Thirteenth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period May 31, 2021 through October 3, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 215 | Participate in morning session of confirmation hearing. | 2.50 | 195.00 | 487.50 |
| 11/15/21 | GMR | 215 | Participate in afternoon session of confirmation hearing. | 2.60 | 195.00 | 507.00 |
| 11/15/21 | GMR | 206 | Review the Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico From June 1, 2021 Through September 30, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | File the Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico From June 1, 2021 Through September 30, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                November 30, 2021

| 11/15/21 | GMR | 206 | File Notice of Filing of the Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico From June 1, 2021 Through September 30, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | Review the Notice of Filing of the Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico From June 1, 2021 Through September 30, 2021,in anticipation to its filing. | .10 | 195.00 | 19.50 |
| 11/15/21 | GMR | 206 | File the Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico From June 1, 2021 Through September 30, 2021, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | File the Notice of Filing of Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico From June 1, 2021 Through September 30, 2021, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/21 | GMR | 206 | File the Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority From June 1, 2021 Through September 30, 2021, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | File the Notice of Filing of Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority From June 1, 2021 Through September 30, 2021, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | File the Notice of Filing of Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Puerto Rico Buildings Authority From June 1, 2021 Through September 30, 2021, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | File the Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Puerto Rico Buildings Authority From June 1, 2021 Through September 30, 2021, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/15/21 | GMR | 206 | Analyze the Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to Requested Rulings Regarding Act 53-2021 Relating to the Modified Eight Amended Joint Plan of Adjustment, in anticipation to its filing. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/21 | GMR | 206 | File the Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to Requested Rulings Regarding Act 53-2021 Relating to the Modified Eight Amended Joint Plan of Adjustment, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/15/21 | JEG | 215 | Draft email to M. Volin from Proskauer forwarding translations of the House Treasury Committee Report and the markup version of House Bill 1003 filed by said committee. | .10 | 200.00 | 20.00 |
| 11/15/21 | JEG | 215 | At the request of H.D. Bauer, revise relevant portions of Reply to objections to requested rulings regarding Act 53-2021 relating to the modified Amended Joint POA. | .60 | 200.00 | 120.00 |
| 11/16/21 | JP | 215 | Review pension reserve trust guidelines and comments by retiree committee. | 1.80 | 360.00 | 648.00 |
| 11/16/21 | JP | 215 | Email from P. Possinger regarding pension reserve trust guidelines. | .30 | 360.00 | 108.00 |
| 11/16/21 | HDB | 207 | Analyze Joinder by the LCDC to the Memorandum of Law of the Financial Oversight and Management Board for Puerto Rico in Support of its Request for Rulings Regarding Act 53-2021. | .30 | 325.00 | 97.50 |
| 11/16/21 | HDB | 207 | Review Peter C. Hein's Objection to Revised Proposed Order and Judgment confirming the Plan. | .20 | 325.00 | 65.00 |
| 11/16/21 | HDB | 206 | Revise and sign-off to file Notice of Agenda for Confirmation Hearing on  November 17, 2021. | .20 | 325.00 | 65.00 |
| 11/16/21 | GMR | 206 | Review the Notice of Agenda of Matters Scheduled for the Confirmation Hearing on November 17, 2021 at 9:30AM AST in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/16/21 | GMR | 206 | File the Notice of Agenda of Matters Scheduled for the Confirmation Hearing on November 17, 2021 at 9:30AM AST, through the court's electronic filing system. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165

November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/21 | GMR | 206 | Review the First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 (regarding: HB3 Labor Laws Analysis), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/16/21 | GMR | 206 | File the First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 (regarding: HB3 Labor Laws Analysis), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/16/21 | GMR | 206 | Review the First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 (regarding: Plan Confirmation tasks), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/16/21 | GMR | 206 | File the First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 (regarding: Plan Confirmation tasks), through the court's electronic filing system. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                    November 30, 2021

| 11/16/21 | GMR | 206 | Review the Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 (regarding: Healthcare Acts / Adversary Proceeding No. 20-00083), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/16/21 | GMR | 206 | File the Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 (regarding: Healthcare Acts / Adversary Proceeding No. 20-00083), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/16/21 | GMR | 206 | Review the Eighth Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 (regarding: General Support), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/16/21 | GMR | 206 | File the Eighth Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 (regarding: General Support), through the court's electronic filing system. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  406165                                                          November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/21 | GMR | 206 | File the Tenth Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B) of the Federals Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 11/16/21 | GMR | 206 | Review the Debtors' Twenty-Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/16/21 | GMR | 206 | File the Debtors' Twenty-Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/17/21 | RML | 215 | Review issue regarding section 62 of confirmation order and application to Act 80,81 and 82. (0.7) Tel. conf. with J. Notario and J. Gonzalez regarding section 62 of confirmation order and application to Act 80,81 and 82. (1.0) Further review of confirmation order and Act 80 provisions. (0.4) | 2.10 | 355.00 | 745.50 |
| 11/17/21 | RML | 215 | Tel. conf. with M. Lopez regarding Deed of Trust of pension reserve. | .30 | 355.00 | 106.50 |
| 11/17/21 | HDB | 203 | Participate in Confirmation Hearing. | 1.20 | 325.00 | 390.00 |
| 11/17/21 | HDB | 208 | Review Debtors' Twenty-Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 325.00 | 65.00 |
| 11/17/21 | HDB | 215 | Review Acknowledgement of Constitutional Challenges, Notice of Potential Participation, and Motion for Enlargement of Time by the United States of America. | .20 | 325.00 | 65.00 |
| 11/17/21 | UMF | 216 | Continue draft of  O&B's twelfth interim application for the period of February thru May 2021 and notice of filing of same application. | 4.30 | 230.00 | 989.00 |
| 11/17/21 | JLN | 215 | Tel. conf. with R. M. Lazaro and J.E. Gonzalez to discuss implications of POA on various statutes. (1.0) Review provisions of Act 80, 81 and 82. (0.3) Review email communications from R. M. Lazaro, J. E. Gonzalez and J. A. Candelaria. (0.3) | 1.60 | 235.00 | 376.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                          November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/21 | JAC | 215 | Analyze inquiry by Proskauer Rose LLP on Acts 80 and 81 of 2020 in light of plan of adjustment proceedings (1.2) and draft email to R. M. Lazaro regarding the inquiry (0.3). | 1.50 | 190.00 | 285.00 |
| 11/17/21 | GMR | 215 | Participate in morning session of confirmation hearing. | 1.50 | 195.00 | 292.50 |
| 11/17/21 | JEG | 215 | At the request of R. Lazaro, review N. Jaresko's query on whether Acts 80, 81, and 82 of 2020 are in conflict with Article 62 of the POA confirmation order. (0.2). Review Article 62 of the confirmation order and relevant parts of the POA. (0.6). Tel. conf. with R. Lazaro and J. Notario to discuss N. Jaresko's query. (1.0). | 1.80 | 200.00 | 360.00 |
| 11/18/21 | RML | 215 | Tel. conf. with Proskauer, AAFAF, FOMB regarding Pension reserve guidelines. (1.5) Review pension reserve guidelines. (0.5) | 2.00 | 355.00 | 710.00 |
| 11/18/21 | JP | 215 | Participate in zoom conference with P. Possinger, McKenzie and others regarding pension reserve trust guidelines. | 1.10 | 360.00 | 396.00 |
| 11/18/21 | JP | 215 | Review pension reserve trust guidelines in preparation for meeting. | .80 | 360.00 | 288.00 |
| 11/18/21 | HDB | 210 | Review issues regarding preemption of PR appropriation statutes and proposed Exhibit K to confirmation order to respond to query by C. George. | .40 | 325.00 | 130.00 |
| 11/18/21 | HDB | 206 | Review the FOMB's Response to the Acknowledgment of Constitutional Challenges, Notice of Potential Participation, and Motion for Enlargement of Time by the United States of America. | .30 | 325.00 | 97.50 |
| 11/18/21 | HDB | 206 | Review the FOMB's Response to the Informative Motion Regarding Modifications to Pension Reserve Trust Funding Mechanism. | .30 | 325.00 | 97.50 |
| 11/18/21 | HDB | 207 | Review Response of Initial PSA Creditors to Order Regarding Acknowledgement of Constitutional Challenges, Notice of Potential, Participation, and Motion for Enlargement of Time by the United States of America. | .20 | 325.00 | 65.00 |
| 11/18/21 | CEG | 215 | Consider PROMESA  preemption argument  to local budget and appropriation laws (0.4).  Review Exhibit C of proposed confirmation order. (0.2) | .60 | 260.00 | 156.00 |

O'Neill & Borges LLC

Bill #:  406165                                                      November 30, 2021

| 11/18/21 | UMF | 224 | Finalize O&B's twelfth interim fee application for he period of February through May 2021. | 1.40 | 230.00 | 322.00 |
|----------|-----|-----|------|------|--------|--------|
| 11/18/21 | UMF | 224 | Draft and finalize notice of filing of O&B's twelfth interim fee application for the period of February through May 2021. | .40 | 230.00 | 92.00 |
| 11/18/21 | GMR | 206 | Review the Objection to Acknowledgment of Constitutional Challenges, Notice of Potential Participation, and Motion for Enlargement of Time by the United States of America, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/18/21 | GMR | 206 | Review the Response to Informative Motion of Governor and AAFAF Regarding Modifications to Pension Reserve Trust Funding Mechanism, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 11/18/21 | GMR | 206 | File the Response to Informative Motion of Governor and AAFAF Regarding Modifications to Pension Reserve Trust Funding Mechanism, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/18/21 | JEG | 202 | Conduct research on statutes preempted by PROMESA in response to an inquiry from G. Maldonado. | 1.10 | 200.00 | 220.00 |
| 11/19/21 | HDB | 210 | Review analysis by C. George regarding public employee appellate rights. | .10 | 325.00 | 32.50 |
| 11/19/21 | HDB | 208 | Review Stay Relief Notice by Janet Vazquez Velazquez and others. (.2) | .20 | 325.00 | 65.00 |
| 11/19/21 | HDB | 203 | Review Order on Issues to be Addressed in November 22 Hearing. | .10 | 325.00 | 32.50 |
| 11/19/21 | HDB | 215 | Review Response to Motion for Enlargement of Time by the United States of America. | .20 | 325.00 | 65.00 |
| 11/19/21 | HDB | 207 | Review Reply to Objection to Motion to Compel by Jose Malvet Santiago. | .10 | 325.00 | 32.50 |
| 11/19/21 | CEG | 213 | Consider  statute of limitation applicable for wage claims (0.4) Exchange emails with L. Stafford, regarding  appeal of wage claims determination (0.3) | .70 | 260.00 | 182.00 |
| 11/19/21 | JEG | 202 | Review General Budget Joint Resolutions of fiscal years prior to the enactment of PROMESA to identify preempted statutes related to the Commonwealth's budget. | .70 | 200.00 | 140.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                    November 30, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/21 | VSN | 219 | Docket court notice received by email dated November 16, 2021, regarding order Dkt. 19263, deadline to file an amended notice of withdrawal or a motion for leave to withdraw. | .10 | 160.00 | 16.00 |
| 11/20/21 | HDB | 207 | Review The Puerto Rico Fiscal Agency and Financial Advisory Authority's Statement Regarding the Response of the Oversight Board to the Informative Motion Regarding Modifications to Pension Reserve Trust Funding Mechanism. | .20 | 325.00 | 65.00 |
| 11/20/21 | HDB | 207 | Analyze AAFAF's Objection to the Inclusion of Acts 80, 81 and 82 to Exhibit C to the Revised Proposed Order and Judgment Confirming the Modified Eighth Plan of Adjustment. | .50 | 325.00 | 162.50 |
| 11/21/21 | HDB | 215 | Review Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .30 | 325.00 | 97.50 |
| 11/21/21 | HDB | 215 | Review Second Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico. | .30 | 325.00 | 97.50 |
| 11/21/21 | HDB | 215 | Review Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 11/21/21 | CEG | 215 | Attend meeting with  N. Jaresko, J. El Koury and FOMB staff,   T. Mungovan and Proskauer team, regarding  local laws preemption by PROMESA and pension plan laws. | .50 | 260.00 | 130.00 |
| 11/21/21 | CEG | 215 | Review government  accounting, appropriation  and pension local laws that would be preempted by PROMESA and affected by proposed plan of adjustment. | 2.40 | 260.00 | 624.00 |
| 11/21/21 | PAG | 206 | Review the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 19323. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | File the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. at 17 BK 3283-LTS, docket no. 19323. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                     November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/21 | PAG | 206 | Review the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 19324. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | File the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. at 17 BK 3283-LTS, docket no. 19324. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | Review the Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 19325. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | File the Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. at 17 BK 3283-LTS, docket no. 19325. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | Review the Notice of Submission of Second Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 19326. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | File the Notice of Submission of Second Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. at 17 BK 3283-LTS, docket no. 19326. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | Review the Notice of Submission of Debtor's Fifth Amended Final Exhibit List in Connection with Confirmation Hearing, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 19327. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | File the Notice of Submission of Debtor's Fifth Amended Final Exhibit List in Connection with Confirmation Hearing, and supporting exhibits, at 17 BK 3283-LTS, docket no. 19327. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | Review the Notice of Submission of Debtors' Demonstrative Presentations in Connection with Closing Argument, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 19328. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  406165                                                                November 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/21/21 | PAG | 206 | File the Notice of Submission of Debtors' Demonstrative Presentations in Connection with Closing Argument, and supporting exhibits, at 17 BK 3283-LTS, docket no. 19328. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | Review the Supplemental Declaration of Jay Herriman in Respect of Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 19329. | .20 | 190.00 | 38.00 |
| 11/21/21 | PAG | 206 | File the Supplemental Declaration of Jay Herriman in Respect of Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. at 17 BK 3283-LTS, docket no. 19329. | .20 | 190.00 | 38.00 |
| 11/22/21 | RML | 215 | Review Proskauer inquiries on Teachers rights to employment. | .40 | 355.00 | 142.00 |
| 11/22/21 | JP | 215 | Revise deed of trust for pension trust. | 2.40 | 360.00 | 864.00 |
| 11/22/21 | HDB | 215 | Attend Closing Arguments regarding Confirmation Hearing. | 3.60 | 325.00 | 1,170.00 |
| 11/22/21 | HDB | 215 | Review Supplemental Declaration of Jay Herriman in Respect of Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 11/22/21 | HDB | 215 | Review  Debtors' Demonstrative Presentations in Connection with Closing Arguments. | .60 | 325.00 | 195.00 |
| 11/22/21 | HDB | 206 | Review  Debtor's Fifth Amended Final Exhibit List in Connection with Confirmation Hearing. | .20 | 325.00 | 65.00 |
| 11/22/21 | HDB | 206 | Revise draft the FOMB's Responde to AFAAF's Objection to the Inclusion of Acts 80, 81, and 82 on Exhibit C to the Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .50 | 325.00 | 162.50 |
| 11/22/21 | CEG | 215 | Consider several issues on AMPR property argument during PoA hearing (0.3); exchange emails with P. Possinger and Proskauer team (0.4). | .70 | 260.00 | 182.00 |
| 11/22/21 | CEG | 215 | Follow up on Spanish version of AFSCME's CBAs and exchange emails with union representative B. Borges. | .30 | 260.00 | 78.00 |

O'Neill & Borges LLC

Bill #:  406165

November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/21 | UMF | 224 | Attend session of confirmation hearing regarding closing arguments with respect to adjustment plan. | 2.80 | 230.00 | 644.00 |
| 11/22/21 | GMR | 215 | Participate in morning session of confirmation hearing (closing arguments in support of confirmation). | 3.50 | 195.00 | 682.50 |
| 11/22/21 | JJC | 206 | Review Response of Oversight Board to AAFAF's Objection to Inclusion of Acts 80, 81, and 82 on Exhibit C to the Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 11/22/21 | JJC | 206 | File Response of Oversight Board to AAFAF's Objection to Inclusion of Acts 80, 81, and 82 on Exhibit C to the Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/23/21 | HDB | 215 | Participate in Confirmation Hearing. | .80 | 325.00 | 260.00 |
| 11/23/21 | HDB | 208 | Review Motion for Relief From Stay by Alex F. Vargas Segarra. | .20 | 325.00 | 65.00 |
| 11/23/21 | HDB | 206 | Review Notice of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment. | .30 | 325.00 | 97.50 |
| 11/23/21 | HDB | 208 | Review Motion for Relief From Stay by Rafael Torres-Ramos, Carlos A. Rojas-Rosario, Elvin A. Rosado-Morales, Raul Martinez-Perez and Luis F. Pabon-Bosques. | .30 | 325.00 | 97.50 |
| 11/23/21 | HDB | 215 | Review Statement by the  Service Employees International Union, United Auto Workers International Union. | .20 | 325.00 | 65.00 |
| 11/23/21 | CEG | 215 | Participate in conference call with P. Possinger and Proskauer team, and AFAAF team regarding amendments to AFSCME agreements. | .50 | 260.00 | 130.00 |
| 11/23/21 | JJC | 206 | Review Second Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 11/23/21 | JJC | 206 | File Second Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines through the court's electronic filing system. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  406165                                                                      November 30, 2021

| 11/23/21 | JJC | 206 | Review Notice of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment in anticipation of its filing in Case No. 17-3283. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 11/23/21 | JJC | 206 | File Notice of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment through the court's electronic filing system in Case No. 17-3283. | .20 | 180.00 | 36.00 |
| 11/23/21 | JJC | 206 | Review Notice of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment in anticipation of its filing in Case No. 17-3566. | .20 | 180.00 | 36.00 |
| 11/23/21 | JJC | 206 | File Notice of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment through the court's electronic filing system in Case No. 17-3566. | .20 | 180.00 | 36.00 |
| 11/23/21 | JJC | 206 | Review Notice of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment in anticipation of its filing in Case No. 19-5523. | .20 | 180.00 | 36.00 |
| 11/23/21 | JJC | 206 | File Notice of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment through the court's electronic filing system in Case No. 19-5523. | .20 | 180.00 | 36.00 |
| 11/23/21 | VSN | 219 | Docket court notice received by email dated November 23, 2021, regarding order Dkt. 19347, the deadline to file responses regarding opposition papers to the motion and the Movants' reply papers. | .10 | 160.00 | 16.00 |
| 11/24/21 | HDB | 207 | Review Motion to Extend the Period to Approve Puerto Rico Financial Adjustment Plan Proposed by the FOMB filed by Alianza para la Ciencia en la UPR through the Steering Committee. | .20 | 325.00 | 65.00 |
| 11/24/21 | HDB | 206 | Revise to file updated Master Service List as of November 24, 2021. | .20 | 325.00 | 65.00 |
| 11/24/21 | PAG | 206 | Review the Master Service List as of November 24, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 19360. | .20 | 190.00 | 38.00 |
| 11/24/21 | PAG | 206 | File the Master Service List as of November 24, 2021 at 17 BK 3283-LTS, docket no. 19360. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  406165                                                        November 30, 2021

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/21 | JJC | 206 | Review Urgent Consensual Motion for Extension of Deadlines in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 11/24/21 | JJC | 206 | File Urgent Consensual Motion for Extension of Deadlines through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/24/21 | JJC | 206 | Review Notice of Filing of Second Revised Proposed Order Approving Qualifying Modification for the Puerto Rico Infrastructure Financing Authority in anticipation of its filing in Case No. 21-1492. | .20 | 180.00 | 36.00 |
| 11/24/21 | JJC | 206 | File Notice of Filing of Second Revised Proposed Order Approving Qualifying Modification for the Puerto Rico Infrastructure Financing Authority through the court's electronic filing system in Case No. 21-1492. | .20 | 180.00 | 36.00 |
| 11/24/21 | JJC | 206 | Review Notice of Filing of Second Revised Proposed Order Approving Qualifying Modification for the Puerto Rico Convention Center District Authority in anticipation of its filing in Case No. 21-1493. | .20 | 180.00 | 36.00 |
| 11/24/21 | JJC | 206 | File Notice of Filing of Second Revised Proposed Order Approving Qualifying Modification for the Puerto Rico Convention Center District Authority through the court's electronic filing system in Case No. 21-1493. | .20 | 180.00 | 36.00 |
| 11/24/21 | VSN | 219 | Docket court notice received by email dated November 23, 2021, regarding order Dkt. 19341, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .30 | 160.00 | 48.00 |
| 11/24/21 | VSN | 219 | Docket court notice received by email dated November 16, 2021, regarding order Dkt. 19262, the deadline to file an Amended Notice of Withdrawal or a  Motion for Leave to Withdraw. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 11/28/21 | HDB | 215 | Revise and sign-off to file Proposed Findings of Fact and Conclusions of Law in Connection with Eight Modified Plan of Adjustment. | .60 | 325.00 | 195.00 |
| 11/28/21 | HDB | 206 | Review revised Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165

November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/21 | HDB | 215 | Review Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 325.00 | 65.00 |
| 11/28/21 | JJC | 206 | Review Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3283 at ECF 19365. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | File Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3283 at ECF 19365. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | Review Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3566 at ECF 1275. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | File Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3566 at ECF 1275. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | Review Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 19-5523 at ECF 247. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | File Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 19-5523 at ECF 247. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | Review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3283 at ECF 19367. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | File Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3283 at ECF 19367. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                              November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/21 | JJC | 206 | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3283 at ECF 19368. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | File Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3283 at ECF 19368. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | Review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3566 at ECF 1277. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | File Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3566 at ECF 1277. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3566 at ECF 1278. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | File Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3566 at ECF 1278. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | Review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 19-5523 at ECF 249. | .20 | 180.00 | 36.00 |
| 11/28/21 | JJC | 206 | File Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 19-5523 at ECF 249. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                    November 30, 2021

| 11/28/21 | JJC | 206 | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 19-5523 at ECF 250. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 11/28/21 | JJC | 206 | File Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 19-5523 at ECF 250. | .20 | 180.00 | 36.00 |
| 11/29/21 | RML | 215 | Review documentation on AEELA position on Act 80 of 2020 and inquiries by Proskauer regarding same. | .70 | 355.00 | 248.50 |
| 11/29/21 | HDB | 203 | Review Notice of Correspondence filed by the Court. | .20 | 325.00 | 65.00 |
| 11/29/21 | UMF | 216 | Review proposed findings of fact and conclusions of law for confirmation of eighth modified plan. | .90 | 230.00 | 207.00 |
| 11/29/21 | JAC | 213 | Preliminary analysis of inquiry by Proskauer Rose LLP regarding AEELA's participation in ERS. | .30 | 190.00 | 57.00 |
| 11/30/21 | RML | 215 | Review draft of letter to teachers on social security and POA. (0.4) Draft email to EY and Proskauer regarding comments to letter to teachers. (0.4) | .80 | 355.00 | 284.00 |
| 11/30/21 | RML | 213 | Review inquiries on status and impact of AEELA employees participation in ERS. (0.5) Tel. conf. With J. Candelaria regarding analysis of inquiries form Proskauer  on status and impact of AEELA employees participation in ERS. (0.3). Review draft of response to various inquiries on AEELA employees participation in ERS. (0.4) | 1.20 | 355.00 | 426.00 |
| 11/30/21 | RML | 215 | Review draft of deed of trust for Pension Reserve. | .70 | 355.00 | 248.50 |
| 11/30/21 | CGB | 206 | Draft proposed response to email from USDC S. Caruso regarding law firms representing the FOMB for review by H.D. Bauer. | .40 | 340.00 | 136.00 |
| 11/30/21 | CGB | 202 | Review draft email to Proskauer team regarding AEELA and ERS status and impact on Commonwealth Finances (0.1); coordinate next steps regarding same with R.M. Lázaro (0.1). | .20 | 340.00 | 68.00 |
| 11/30/21 | HDB | 215 | Review Arthur Samodovitz's Objections to Findings of Fact and Conclusions of Law Proposed by FOMB. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                                    November 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/21 | HDB | 222 | Review Debtors Eighth Notice on Status of Transfer of Claims to Administrative Claims Reconciliation | .20 | 325.00 | 65.00 |
| 11/30/21 | HDB | 215 | Review Objection to Proposed Findings of Fact and Conclusions of Law in Connection with the Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et. al. by Sucn. Pastor Mandry Mercado. | .20 | 325.00 | 65.00 |
| 11/30/21 | UMF | 224 | Review emails from L. Schmidt and C. Garcia regarding O&B's Ninth, Tenth and Eleventh Interim Fee Applications and supporting documents to evaluate same. | .30 | 230.00 | 69.00 |
| 11/30/21 | JAC | 213 | Conduct research to response to Proskauer Rose LLP's inquiry on AEELA's participation in ERS (1.5) and draft response for R. M. Lazaro's review (0.6). | 2.10 | 190.00 | 399.00 |
| 11/30/21 | JAC | 213 | Conf.with R. M. Lazaro to discuss research on Proskauer Rose LLP's inquiry regarding AEELA. | .30 | 190.00 | 57.00 |
| 11/30/21 | GMR | 206 | Review Eighth Administrative Claims Reconciliation Status Notice in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 11/30/21 | GMR | 206 | File the Eighth Administrative Claims Reconciliation Status Notice through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/30/21 | VSN | 219 | Docket court notice received by email dated November 30, 2021 regarding order Dkt. 19378, the deadline to file the joint status report. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 11/30/21 | VSN | 219 | Docket court notice received by email dated November 29, 2021, regarding order Dkt. 19376, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 11/30/21 | VSN | 219 | Docket court notice received by email dated November 29, 2021, regarding order Dkt. 19373, the deadline to file a certified English translation. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |

TOTAL PROFESSIONAL SERVICES                        $ 62,405.00

Less Discount                                              $ -6,240.50

NET PROFESSIONAL SERVICES:                        $ 56,164.50

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406165                                                                                    November 30, 2021

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| JOSE R. CACHO | 2.10 | 355.00 | 745.50 |
| ROSA M. LAZARO | 10.40 | 355.00 | 3,692.00 |
| CARLA GARCIA BENITEZ | .70 | 340.00 | 238.00 |
| JULIO PIETRANTONI | 10.50 | 360.00 | 3,780.00 |
| HERMANN BAUER | 60.30 | 325.00 | 19,597.50 |
| CARLOS E. GEORGE | 14.00 | 260.00 | 3,640.00 |
| SALVADOR J. ANTONETTI | .70 | 315.00 | 220.50 |
| JOSE L. NOTARIO TOLL | 1.60 | 235.00 | 376.00 |
| UBALDO M. FERNANDEZ BARRERA | 37.70 | 230.00 | 8,671.00 |
| JORGE A. CANDELARIA | 5.50 | 190.00 | 1,045.00 |
| PAULA A. GONZALEZ MONTALVO | 5.20 | 190.00 | 988.00 |
| GABRIEL MIRANDA RIVERA | 52.10 | 195.00 | 10,159.50 |
| GONZALEZ ALDARONDO, JOSUE E. | 8.50 | 200.00 | 1,700.00 |
| JOSE L. COLON GARCIA | 14.40 | 180.00 | 2,592.00 |
| OLGA M. ALICEA | 30.10 | 160.00 | 4,816.00 |
| VANESSA SANCHEZ | .90 | 160.00 | 144.00 |
| **Total** | **254.70** | | **$ 62,405.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/21 | DUPLICATING -  AS OF 11/01/21 (2 Copies @ $.10) | .20 |
| 11/01/21 | DUPLICATING -  AS OF 11/01/21 (33 Copies @ $.10) | 3.30 |
| 11/01/21 | DUPLICATING -  AS OF 11/01/21 (10 Copies @ $.10) | 1.00 |
| 11/02/21 | DUPLICATING -  AS OF 11/02/21 (2 Copies @ $.10) | .20 |
| 11/02/21 | DUPLICATING -  AS OF 11/02/21 (3 Copies @ $.10) | .30 |
| 11/03/21 | DUPLICATING -  AS OF 11/03/21 (29 Copies @ $.10) | 2.90 |
| 11/15/21 | DUPLICATING -  AS OF 11/15/21 (1 Copies @ $.10) | .10 |
| 11/15/21 | DUPLICATING -  AS OF 11/15/21 (2 Copies @ $.10) | .20 |
| 11/15/21 | DUPLICATING -  AS OF 11/15/21 (3 Copies @ $.10) | .30 |
| 11/16/21 | DUPLICATING -  AS OF 11/16/21 (2 Copies @ $.10) | .20 |
| 11/24/21 | DUPLICATING -  AS OF 11/24/21 (26 Copies @ $.10) | 2.60 |

TOTAL REIMBURSABLE EXPENSES                    $ 11.30

**TOTAL THIS INVOICE**                              **$ 56,175.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Generated   Monday, January 10, 2022
at   1:35:16PM

**equitrac**

## Consolidated Account Detail

**Client='p1701' and   Matter='00000'   and (From: '2021-11-1'   To: '2021-11-30')**

| Starting Date: | **11/1/2021** | Ending Date: | **11/24/2021** | Number of Days: | **24** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 11/1/2021 | 3:10:09PM | RODRIGUEZ, REBECA | Duplicating | 45 | $4.50 |
| 11/2/2021 | 3:30:37PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 11/3/2021 | 3:39:40PM | RODRIGUEZ, REBECA | Duplicating | 29 | $2.90 |
| 11/15/2021 | 3:46:48PM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 11/16/2021 | 3:48:38PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 11/24/2021 | 2:27:55PM | RODRIGUEZ, REBECA | Duplicating | 26 | $2.60 |

| | | |
|---|---|---|
| **Totals for   Matter: 00000** | | **$11.30** |
| **Totals for   Client: p1701** | | **$11.30** |
| **Totals for   Location: oab** | | **$11.30** |

**equitrac**

**Consolidated Account Detail**

**Client='p1701' and   Matter='00000'   and (From: '2021-11-1'   To: '2021-11-30')**

| Starting Date: | 11/1/2021 | Ending Date: | 11/24/2021 | Number of Days: | 24 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| | | | Report Totals: | | $11.30 |

Copyright© 2022, Equitrac Corporation

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

November 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  FISCAL PLAN

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 30, 2021
Bill #:  406166
Billing Attorney:  CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2021:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 2,283.50 |
| Less Discount | $ -228.35 |
| Net Professional Services | $ 2,055.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,055.15** |

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/21 | JAC | 213 | Conduct research on JRS post-employment benefits (0.4) and draft email to R. M. Lazaro on research findings (0.2). | .60 | 190.00 | 114.00 |
| 11/02/21 | RML | 215 | Tel. conf. with J. Pietrantoni, J. Candelaria and C. George regarding inquiries on freeze of certain benefits for Judges. (0.5) Review draft of response to Proskauer inquiry on freeze on certain benefits to Judges and Act 53. (0.4) Draft email to Proskauer of freeze of judges benefits and Act 53. (0.2) | 1.10 | 355.00 | 390.50 |
| 11/02/21 | JP | 215 | At the request of P. Possinger, analyze whether certain benefits should be considered vested and whether eliminating such benefits would be inconsistent with "zero pension cuts" language in Act 53 (1.8); telephone conference with R. Lazaro, C. George and J. Candelaria regarding same (0.5). | 2.30 | 360.00 | 828.00 |
| 11/02/21 | CEG | 215 | Consider several issues on  vested pension benefits under Law 53-2021 and its application to TRS and ERS (0.4);  conference with R. Lázaro J. Pietrantoni and J. Candelaria regarding pension benefits (0.5); review legal analysis  for P. Possinger.(0.2) | 1.10 | 260.00 | 286.00 |
| 11/02/21 | JAC | 213 | Revise email regarding JRS post-employment benefits. | .50 | 190.00 | 95.00 |
| 11/02/21 | JAC | 213 | Additional research on JRS post-employment benefits (1.3) and conf. call R. M. Lazaro, J. Pietrantoni, C. George regarding JRS post-employment benefits (0.5). | 1.80 | 190.00 | 342.00 |
| 11/02/21 | JAC | 213 | Draft email regarding JRS post-employment benefits. | .70 | 190.00 | 133.00 |
| 11/04/21 | JAC | 215 | Analyze modified pension benefit exhibits to POA to discuss with R. M. Lazaro. | .50 | 190.00 | 95.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  406166

November 30, 2021

TOTAL PROFESSIONAL SERVICES $ 2,283.50

Less Discount $ -228.35

NET PROFESSIONAL SERVICES: $ 2,055.15

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ROSA M. LAZARO | 1.10 | 355.00 | 390.50 |
| JULIO PIETRANTONI | 2.30 | 360.00 | 828.00 |
| CARLOS E. GEORGE | 1.10 | 260.00 | 286.00 |
| JORGE A. CANDELARIA | 4.10 | 190.00 | 779.00 |
| **Total** | **8.60** | | **$ 2,283.50** |

**TOTAL THIS INVOICE** **$ 2,055.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  BANK ACCOUNTS ANALYSIS

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

November 30, 2021
Bill #: 406167
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2021:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---:|
| Total Professional Services | $ 94.00 |
| | $ -9.40 |
| Net Professional Services | $ 84.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 84.60** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE: BANK ACCOUNTS ANALYSIS**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/02/21 | JLN | 201 | Review email from J. Ramirez regarding updated bank account analysis. | .40 | 235.00 | 94.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 94.00 |
| | | $ -9.40 |
| NET PROFESSIONAL SERVICES: | | $ 84.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE L. NOTARIO TOLL | .40 | 235.00 | 94.00 |
| **Total** | **.40** | | **$ 94.00** |

**TOTAL THIS INVOICE**         **$ 84.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**O'NEILL & BORGES** LLC

November 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

252 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

November 30, 2021
Bill #: 406168
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2021:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---|
| Total Professional Services | $ 238.00 |
| | $ -23.80 |
| Net Professional Services | $ 214.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 214.20** |

IN ACCOUNT WITH

252 Ponce de León Ave.
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/10/21 | CGB | 209 | Review email from FOMB representative C. Mendez inquiring about status of proceeding and likelihood of oral argument (0.1); Review past docket regarding same (0.2); email exchange with J. Richman regarding same and potential impact of the POA decision on certain pending arguments (0.2); Draft email to C. Mendez setting forth update on proceedings status (0.1). | .60 | 340.00 | 204.00 |
| 11/17/21 | CGB | 209 | Analyze summary of discussion of adversary 18-0028 "takings" claim at the POA hearing to ascertain potential impact upon on-going litigation. | .10 | 340.00 | 34.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 238.00 |
| | | $ -23.80 |
| NET PROFESSIONAL SERVICES: | | $ 214.20 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .70 | 340.00 | 238.00 |
| **Total** | **.70** | | **$ 238.00** |

**TOTAL THIS INVOICE**      **$ 214.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

November 30, 2021
Bill #: 406169
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2021:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 16.00 |
| | $ -1.60 |
| Net Professional Services | $ 14.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 14.40** |

Electronic Invoice

O'NEILL & BORGES LLC

AMERICAN INTERNATIONAL PLAZA, SUITE 800
250 MUÑOZ RIVERA AVENUE
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 817**
**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/23/21 | VSN | 219 | Docket court notice received by email dated November 1, 2021, deadline to the United States to file a brief. | .10 | 160.00 | 16.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 16.00 |
| | | $ -1.60 |
| NET PROFESSIONAL SERVICES: | | $ 14.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| VANESSA SANCHEZ | .10 | 160.00 | 16.00 |
| **Total** | **.10** | | **$ 16.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 14.40** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

252 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

November 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 30, 2021
Bill #: 406170
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2021:

**Client.Matter: P1701 - 824**

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---|
| Total Professional Services | $ 227.50 |
| | $ -22.75 |
| | |
| Net Professional Services | $ 204.75 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 204.75** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/11/21 | HDB | 209 | Review Petition for a Writ of Certiorari by the Hermandad de Empleados del Fondo del Seguro del Estado. | .70 | 325.00 | 227.50 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 227.50 |
|  | $ -22.75 |
| NET PROFESSIONAL SERVICES: | $ 204.75 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 325.00 | 227.50 |
| **Total** | **.70** | | **$ 227.50** |

**TOTAL THIS INVOICE**                              **$ 204.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH                250 Muñoz Rivera, Suite 800
                                San Juan, PR 00918-1813
                                Tel. (787) 764-8181
                                Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 30, 2021
Bill #:   406171
Billing Attorney:  CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2021:

**Client.Matter: P1701 - 851**

**RE:  21-00026-LTS LA LIGA DE CIUDADES V FOMB**

| | |
|---|---:|
| Total Professional Services | $ 617.50 |
| | $ -61.75 |
| Net Professional Services | $ 555.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 555.75** |

Electronic Invoice

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 851**
**RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/02/21 | HDB | 209 | Review Motion for Leave to Participate in this Case as Amici Curiae "Plus" by certain Members of Congress (.2) and analyze tendered Amici Brief. (.5) | .70 | 325.00 | 227.50 |
| 11/12/21 | HDB | 209 | Review Limited Opposition to Congress Members' Request to Participate as Amicus Plus. | .30 | 325.00 | 97.50 |
| 11/15/21 | HDB | 209 | Review CRIM's Response to the Motion for Leave to Participate as Amici Curiae Plus. | .20 | 325.00 | 65.00 |
| 11/15/21 | HDB | 206 | Review the Financial Oversight and Management Board for Puerto Rico's Response to Movant's Request for Leave to Participate as Amici Curiae "Plus". | .20 | 325.00 | 65.00 |
| 11/15/21 | GMR | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Response to Movant's Request for Leave to Participate as Amici Curiae "Plus", in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 11/15/21 | GMR | 206 | File the Financial Oversight and Management Board for Puerto Rico's Response to Movant's Request for Leave to Participate as Amici Curiae "Plus", through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 11/22/21 | HDB | 209 | Review Response to Motion Financial Oversight and Management Board for Puerto Rico's Response to Movants Request for Leave to Participate as Amici Curiae Plus. | .20 | 325.00 | 65.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 617.50 |
| | | $ -61.75 |
| NET PROFESSIONAL SERVICES: | | $ 555.75 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  406171                                                    November 30, 2021

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.60 | 325.00 | 520.00 |
| GABRIEL MIRANDA RIVERA | .50 | 195.00 | 97.50 |
| **Total** | **2.10** | | **$ 617.50** |

**TOTAL THIS INVOICE**                                 **$ 555.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO FIFTY-SIXTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | December 1, 2021 through December 31, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $39,422.25 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought        $465.80
as actual, reasonable and necessary:

Total amount for this invoice:                $39,888.05

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fifty-sixth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for December 2021.


<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 13, 2022 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:   Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordon@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period  December 1 through December 31, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | 360.00 | 9.10 | 3,276.00 |
| Salvador J. Antonetti | Member | Litigation | 315.00 | 0.80 | 252.00 |
| Hermann D. Bauer | Member | Litigation | 325.00 | 34.60 | 11,245.00 |
| José R. Cacho | Member | Corporate | 355.00 | 7.00 | 2,485.00 |
| Carla Garcia Benitez | Member | Litigation | 340.00 | 6.00 | 2,040.00 |
| Carlos E. George | Member | Labor | 260.00 | 4.30 | 1,118.00 |
| Rosa M Lazaro | Member | Corporate | 355.00 | 2.60 | 923.00 |
| José Notario Toll | Member | Corporate | 235.00 | 6.20 | 1,457.00 |
| Antonio L. Roig | Member | Litigation | 310.00 | 0.30 | 93.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | 230.00 | 17.20 | 3,956.00 |
| Jorge A. Candelaria | Associate | Corporate | 190.00 | 1.40 | 266.00 |
| Jose L. Colon Garcia | Associate | Litigation | 180.00 | 12.90 | 2,322.00 |
| Laura E. Diaz Gonzalez | Associate | Labor | 170.00 | 3.80 | 646.00 |
| Lorena Y. Gely | Associate | Labor | 170.00 | 8.10 | 1,377.00 |
| Josué Gonzalez Aldarondo | Associate | Corporate | 200.00 | 19.00 | 3,800.00 |
| Paula Gonzalez Montalvo | Associate | Litigation | 190.00 | 3.40 | 646.00 |
| Kiomari I. Lopez Torres | Associate | Corporate | 180.00 | 5.40 | 972.00 |
| Gabriel Miranda Rivera | Associate | Litigation | 195.00 | 28.80 | 5,616.00 |
| Olga M Alicea | Paralegal | Litigation | 160.00 | 1.60 | 256.00 |
| Laura Jimenez Davis | Paralegal | Litigation | 145.00 | 5.30 | 768.50 |
| Vanessa Sanchez | Paralegal | Litigation | 160.00 | 1.80 | 288.00 |
| | **Totals** | | | **179.60** | **$  43,802.50** |
| | **Less: 10% Courtesy discount** | | | | **$  (4,380.25)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$  39,422.25** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period December 1 through December 31, 2021**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | 3.80 | |
| Filing Fee - Clerk's Office District Courts, Complaint 21-00119 LTS - GAM/HDB | 402.00 | |
| Messenger Delivery as of 12/21/2021 & 12/23/2021 | 60.00 | |
| **Totals** | | |
| **SUMMARY OF DISBURSEMENTS** | **$   465.80** | |

| | **COMMONWEALTH OF PR TITLE III** | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period  December 1 through December 31, 2021** | | |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Board, Memers, Staff, Advisor, Consutl | 0.10 | 34.00 |
| 202 | Legal Research | 8.60 | 1,820.50 |
| 203 | Hearings and Non-Field Comm. With Court | 2.40 | 660.50 |
| 206 | Documents Filed on Behalf of the Board | 26.10 | 5,218.50 |
| 207 | Non-Board Court Filings | 1.50 | 487.50 |
| 208 | Stay Matters | 1.80 | 585.00 |
| 209 | Adversary Proceeding | 9.80 | 2,903.50 |
| 210 | Analysis and Strategy | 6.10 | 1,645.50 |
| 213 | Labor, Pension Matters | 6.00 | 1,647.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 57.70 | 16,019.50 |
| 216 | Confirmation | 3.40 | 806.00 |
| 219 | Docketing | 2.10 | 328.50 |
| 222 | Claims and Claims Objections | 44.60 | 9,252.50 |
| 223 | Assumption and Rejection of Leases | 0.90 | 292.50 |
| 224 | Fee Application O&B | 8.50 | 2,101.50 |
| | | | |
| | | | $   43,802.50 |
| | | | |
| | **Less: 10% Courtesy discount** | | $   (4,380.25) |
| | | | |
| | **TOTALS** | 179.60 | $   39,422.25 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $35,480.03, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $465.80) in the total amount of $35,945.83.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

## O'NEILL & BORGES LLC

December 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 407773
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2021:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 36,790.00 |
| Less Discount | $ -3,679.00 |
| Net Professional Services | $ 33,111.00 |
| Total Reimbursable Expenses | $ 3.80 |
| **TOTAL THIS INVOICE** | **$ 33,114.80** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/01/21 | RML | 213 | Draft comments to responses to inquiries from Proskauer on AEELA participation on ERS and type of entity. | .40 | 355.00 | 142.00 |
| 12/01/21 | HDB | 215 | Review Statement Regarding Proposed Confirmation Order by the Service Employees International Union, United Auto Workers International Union. | .20 | 325.00 | 65.00 |
| 12/01/21 | HDB | 215 | Review Objection to (Proposed) Findings of Fact and Conclusions of Law filed by the Service Employees International Union, United Auto Workers International Union. | .20 | 325.00 | 65.00 |
| 12/01/21 | HDB | 215 | Review MAPFRE's Objection to Oversight Board's Proposed Findings of Fact and Conclusions of Law In Connection with Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 12/01/21 | HDB | 215 | Review Objection to (Proposed) Findings of Fact and Conclusions of Law filed by Demetrio Amador, Inc. | .20 | 325.00 | 65.00 |
| 12/01/21 | HDB | 215 | Review Objection to Proposed Findings and Conclusion submitted by the Oversight Board in Connection with the Confirmation Hearing filed by Finca Matilde, Inc. | .20 | 325.00 | 65.00 |
| 12/01/21 | HDB | 215 | Review the Puerto Rico Fiscal Agency and Financial Advisory Authority's Objections to the Financial Oversight and Management Board's Proposed Findings of Fact and Conclusions of Law in Connection With Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/21 | HDB | 215 | Review Peter C. Hein's Objection to Proposed Findings Of Fact And Conclusions Of Law. | .40 | 325.00 | 130.00 |
| 12/02/21 | CGB | 224 | Draft the notice of proposed rate increase to be filed on behalf of O&B. | .40 | 340.00 | 136.00 |
| 12/02/21 | CGB | 206 | Finalize email to USDC's clerk S. Caruso regarding law firms representing the FOMB in view of comments from H.D. Bauer. | .10 | 340.00 | 34.00 |
| 12/02/21 | HDB | 215 | Review the DRA Parties' Reservation of Rights Regarding Proposed Findings of Fact and Conclusions of Law. | .10 | 325.00 | 32.50 |
| 12/02/21 | HDB | 215 | Review the Cooperativa Objector's Objection to Oversight Board's Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of Modified Eight Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 12/02/21 | HDB | 224 | Revise and sign-off to file 12th Interim Quarterly Fee Application. | .30 | 325.00 | 97.50 |
| 12/02/21 | CEG | 215 | Edit AFSCME CBAs to conform to  POA agreement. | 1.60 | 260.00 | 416.00 |
| 12/02/21 | UMF | 224 | Final review of the draft of Twelfth Interim Fee Application of O&B for the period of February through May 2021 and exhibit thereto prior to its filing. | 3.10 | 230.00 | 713.00 |
| 12/02/21 | UMF | 224 | Revise the draft notice of rate increase of O&B. | .80 | 230.00 | 184.00 |
| 12/02/21 | GMR | 206 | Review the Twelfth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2021 through May 31, 2021, in anticipation to its filing. | .90 | 195.00 | 175.50 |
| 12/02/21 | GMR | 206 | File the Twelfth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2021 through May 31, 2021, through the court's electronic filing system. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773 December 31, 2021

| 12/02/21 | GMR | 206 | Review the Notice of Filing of Twelfth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2021 through May 31, 2021, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 12/02/21 | GMR | 206 | File the Notice of Filing of Twelfth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2021 through May 31, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/02/21 | JJC | 206 | Review the Informative Motion Regarding Adjournment of Hearing on COFINA'S Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] in anticipation of its filing in Case No. 17-3283. | .20 | 180.00 | 36.00 |
| 12/02/21 | JJC | 206 | File the Informative Motion Regarding Adjournment of Hearing on COFINA'S Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] through the court's electronic filing system in Case No. 17-3283. | .20 | 180.00 | 36.00 |
| 12/02/21 | JJC | 206 | Review the Informative Motion Regarding Adjournment of Hearing on COFINA'S Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] in anticipation of its filing in Case No. 17-3284. | .20 | 180.00 | 36.00 |
| 12/02/21 | JJC | 206 | File the Informative Motion Regarding Adjournment of Hearing on COFINA'S Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] through the court's electronic filing system in Case No. 17-3284. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                    December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/21 | CGB | 222 | Review and revise email from J. Herriman and L. Stafford to coordinate call to discuss Unliquidated Litigation Claims (0.1); Tel. Conf. with J. Herriman and L. Stafford regarding same (0.3); Analyze the excel spread sheet on Unliquidated Litigation Claims and information missing in same (0.2); overview of sample Local Court docket to verify nature of information available in same regarding claimant's potential counsel (0.2); coordinate with L. Jimenez completion of missing counsel data in spreadsheet with available e-sources (0.2) ; Tel. Conf. with J. Becker regarding POC claimants with claims grounded on 3:16-cv-02867 - Carlo et al v. Caldero et al (0.2); Review follow-up email from J. Becker regarding same. (0.1) | 1.30 | 340.00 | 442.00 |
| 12/06/21 | HDB | 222 | Review the Urgent Motion for Extension of Time to Respond to Motion Requesting Order for Allowance of Administrative Expense Priority Claim and Request for Immediate Payment Filed by Forty-Four Correction Officers of the Department of Correction and Rehabilitation of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |
| 12/06/21 | HDB | 206 | Review and sign-off to file draft Revised [Proposed] Findings of Fact and Conclusions of Law in Connection with Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .30 | 325.00 | 97.50 |
| 12/06/21 | HDB | 215 | Analyze Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority, by and through the Financial Oversight and Management Board for Puerto Rico, to Objections to (I) Proposed Findings of Fact and Conclusions of Law and (II) Revised Proposed Confirmation Order. | .30 | 325.00 | 97.50 |
| 12/06/21 | UMF | 224 | Draft O&B's fifty-third monthly fee statement for the August 2021 in the Title III case for the Commonwealth of Puerto Rico. | .40 | 230.00 | 92.00 |
| 12/06/21 | UMF | 224 | Draft O&B's fifty-fourth monthly fee statement for September 2021 in the Title III case of ERS | .30 | 230.00 | 69.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                December 31, 2021

| 12/06/21 | UMF | 224 | Draft email to J. El Koury regarding principal certification for O&B's monthly statements for September 2021. | .20 | 230.00 | 46.00 |
|---|---|---|---|---|---|---|
| 12/06/21 | GMR | 206 | Review the Notice of Filing of Revised Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .40 | 195.00 | 78.00 |
| 12/06/21 | GMR | 206 | File the Notice of Filing of Revised Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 12/06/21 | LJD | 222 | As requested by attorney C. Garcia,review available electronic dockets to ascertain counsel of record name for unliquidated claimants grounded on State Civil actions- rows 16 to 38. | 1.40 | 145.00 | 203.00 |
| 12/06/21 | VSN | 219 | Docket court notice received by email dated December 6, 2021, order Dkt. 19423, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/06/21 | VSN | 219 | Docket court notice received by email dated December 6, 2021, order Dkt. 19421, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/07/21 | CGB | 224 | Edit the table setting forth new rates forwarded by the Accounting team to ensure compliance with court orders (0.2); Final review of the draft notice of rate increase by O&B to incorporate table with new rates. (0.2) | .40 | 340.00 | 136.00 |
| 12/07/21 | CGB | 222 | Draft email to J. Herriman and L. Stafford regarding Carlo v. Calderon approximately 138 POCs unliquidated claims. | .20 | 340.00 | 68.00 |
| 12/07/21 | HDB | 222 | Review Reply to in Support of Motion Requesting Order allowing Administrative expense priority claim by Norberto Tomassini & Ivan Ayala and others. | .70 | 325.00 | 227.50 |
| 12/07/21 | HDB | 203 | Review Procedures Order for the Omnibus Hearing set for 12/15/2021. | .10 | 325.00 | 32.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                    December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/21 | HDB | 208 | Review Objection of Commonwealth of Puerto Rico and Employees Retirement System of Government of Commonwealth of Puerto Rico to Motion for Relief from Stay Filed by Luis F. Pabon Bosques, Raul Martinez Perez, Elvin A. Rosado Morales, Carlos A. Rojas Rosario y Rafael Torres Ramos. | .60 | 325.00 | 195.00 |
| 12/07/21 | UMF | 224 | Draft letter to notice parties e O&B's monthly fee statements for September 2021. | .30 | 230.00 | 69.00 |
| 12/07/21 | UMF | 224 | Draft email with attachments to Notice Parties submitting letter and O&B's monthly fee statements for September 2021. | .20 | 230.00 | 46.00 |
| 12/07/21 | PAG | 206 | Review the Third Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines in anticipation of its filing at 17 BK 3283-LTS, docket no. 19437. | .20 | 190.00 | 38.00 |
| 12/07/21 | PAG | 206 | File the Third Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines at 17 BK 3283-LTS, docket no. 19437. | .20 | 190.00 | 38.00 |
| 12/07/21 | PAG | 206 | Email exchange with J. Sazant regarding filing of the Objection of Commonwealth of Puerto Rico and Employees Retirement System of Government of Commonwealth of Puerto Rico, to Motion for Relief from Stay Filed by Luis F. Pabón Bosques, Raul Martinez Perez, Elvin A. Rosado Morales, Carlos A. Rojas Rosario and Rafael Torres Ramos in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/07/21 | PAG | 206 | Review the Objection of Commonwealth of Puerto Rico and Employees Retirement System of Government of Commonwealth of Puerto Rico, to Motion for Relief from Stay Filed by Luis F. Pabón Bosques, Raul Martinez Perez, Elvin A. Rosado Morales, Carlos A. Rojas Rosario and Rafael Torres Ramos in anticipation of its filing at 17 BK 3283-LTS, docket no. 19448. | .40 | 190.00 | 76.00 |
| 12/07/21 | PAG | 206 | File the Objection of Commonwealth of Puerto Rico and Employees Retirement System of Government of Commonwealth of Puerto Rico, to Motion for Relief from Stay Filed by Luis F. Pabón Bosques, Raul Martinez Perez, Elvin A. Rosado Morales, Carlos A. Rojas Rosario and Rafael Torres Ramos, at 17 BK 3283-LTS, docket no. 19448. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/21 | LJD | 222 | As requested by attorney C. Garcia, review available electronic dockets to ascertain counsel of record name for unliquidated claimants grounded on State Civil actions- rows 39 to 62. | 1.20 | 145.00 | 174.00 |
| 12/07/21 | VSN | 224 | As requested by U. Fernandez, prepare exhibits for the O&B fifty-third monthly fee application in the Commonwealth Title III case for attorney review. | .20 | 160.00 | 32.00 |
| 12/08/21 | CGB | 224 | Email exchange with L. Stafford to coordinate the filing of the notice of rate increase by FOMB counsel (0.1); Coordinate with J.J. Colon the filing of notice of rate increase by O&B to incorporate table with new rates and monitor same (0.1); Tel. conf. with G.A. Miranda regarding strategy for the anzlysis of POCs in the updated table of unliquidated claims. (0.2) | .40 | 340.00 | 136.00 |
| 12/08/21 | JP | 215 | Review email to Proskauer relating to transfer of surplus funds by PR government instrumentalities to Commonwealth central government. | .40 | 360.00 | 144.00 |
| 12/08/21 | HDB | 215 | Review legal issues regarding structure of Pension Trust documents. | .40 | 325.00 | 130.00 |
| 12/08/21 | HDB | 206 | Revise and sign-off to file Notice of Fee Increases and related certifications. | .20 | 325.00 | 65.00 |
| 12/08/21 | HDB | 215 | Review Objection to Revised Proposed Findings of Facts and Conclusions of Law on Hearing on Confirmation filed by Finca Matilde, Inc. | .20 | 325.00 | 65.00 |
| 12/08/21 | HDB | 206 | Review and sign-off to file Revised Master Service List. | .20 | 325.00 | 65.00 |
| 12/08/21 | HDB | 203 | Review Order on Adjournment of Hearing on Omnibus Claim Objections. | .20 | 325.00 | 65.00 |
| 12/08/21 | HDB | 215 | Review Credit Union's Objection to Revised Proposed Findings of Facts and Conclusions of Law. | .20 | 325.00 | 65.00 |
| 12/08/21 | CEG | 215 | Consider legal issues on new disbursement resolutions. (0.3) Review proposed PoA disbursement list. (0.2) | .50 | 260.00 | 130.00 |
| 12/08/21 | UMF | 224 | Review final notice of hourly rate adjustment of O&B for 2022 filed at ECF No. 19458. | .40 | 230.00 | 92.00 |
| 12/08/21 | PAG | 206 | Review the Master Service List as of December 8, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 19459. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                    December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/08/21 | PAG | 206 | File the Master Service List as of December 8, 2021 at 17 BK 3283-LTS, docket no. 19459. | .20 | 190.00 | 38.00 |
| 12/08/21 | GMR | 203 | Review order regarding adjourned omnibus objections to claims (ECF No. 19461).  Coordinate for interpreter for hearings. | .40 | 195.00 | 78.00 |
| 12/08/21 | GMR | 222 | Analyze spreadsheets regarding unliquidated litigation claims received from A&M. (0.6) Discuss with C. Garcia strategy moving forward. (0.2) | .80 | 195.00 | 156.00 |
| 12/08/21 | JJC | 206 | Review Notice of Annual Hourly Rate Adjustment Pursuant to Engagement Letter, Dated November 25, 2016, of Proskauer Rose LLP, as Attorneys for the Financial Oversight and Management Board for Puerto Rico in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 12/08/21 | JJC | 206 | File Notice of Annual Hourly Rate Adjustment Pursuant to Engagement Letter, Dated November 25, 2016, of Proskauer Rose LLP, as Attorneys for the Financial Oversight and Management Board for Puerto Rico through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/08/21 | JJC | 206 | Review Notice of Annual Hourly Rate Adjustment Pursuant to Engagement Letter, Dated November 25, 2016, of O'Neill & Borges LLC, as Attorneys for the Financial Oversight and Management Board for Puerto Rico in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 12/08/21 | JJC | 206 | File Notice of Annual Hourly Rate Adjustment Pursuant to Engagement Letter, Dated November 25, 2016, of O'Neill & Borges LLC, as Attorneys for the Financial Oversight and Management Board for Puerto Rico through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/08/21 | JJC | 206 | Review the Reply Memorandum of Law in Support of Defendants' Motion for Summary Judgment in anticipation of its filing in Adv. Proc. No. 17-299. | .20 | 180.00 | 36.00 |
| 12/08/21 | JJC | 206 | File the Reply Memorandum of Law in Support of Defendants' Motion for Summary Judgment through the court's electronic filing system in Adv. Proc. No. 17-299. | .20 | 180.00 | 36.00 |
| 12/08/21 | JJC | 206 | Review the Defendants' Reply Statement of Undisputed Material Facts In Support of Motion for Summary Judgment Pursuant to Bankruptcy Rule 7056 in anticipation of its filing in Adv. Proc. No. 17-299. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| 12/08/21 | JJC | 206 | File the Defendants' Reply Statement of Undisputed Material Facts In Support of Motion for Summary Judgment Pursuant to Bankruptcy Rule 7056 through the court's electronic filing system in Adv. Proc. No. 17-299. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 12/08/21 | JJC | 206 | Review the Reply Declaration of Jonathan E. Richman In Connection With Defendants' Motion for Summary Judgment Pursuant to Bankruptcy Rule 7056 in anticipation of its filing in Adv. Proc. No. 17-299. | .20 | 180.00 | 36.00 |
| 12/08/21 | JJC | 206 | File the Declaration of Jonathan E. Richman In Connection With Defendants' Motion for Summary Judgment Pursuant to Bankruptcy Rule 7056 through the court's electronic filing system in Adv. Proc. No. 17-299. | .20 | 180.00 | 36.00 |
| 12/09/21 | HDB | 207 | Review the Fee Examiner's Second Supplemental Report on Uncontested Interim Fee Applications Recommended for Court Approval and Preliminary Guidance for Professionals on the Anticipated Final Fee Application Process. | .20 | 325.00 | 65.00 |
| 12/09/21 | GMR | 222 | Analyze spreadsheets of claims to be included in the CW and PREPA 's December omnibus objections. (1.1) Draft e-mails H. Bauer in connection thereto. (0.3) | 1.40 | 195.00 | 273.00 |
| 12/09/21 | VSN | 219 | Docket court notice received by email dated December 7, 2021, order Dkt.  19444, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/09/21 | VSN | 219 | Docket court notice received by email dated December 7, 2021, order Dkt.  19430, scheduled omnibus hearing. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/09/21 | VSN | 219 | Docket court notice received by email dated December 7, 2021, order Dkt.  19443, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/10/21 | CGB | 222 | Revise draft email to O&B associates to coordinate creation of new team to review unliquidated litigation claims against the Commonwealth (0.3); Draft proposed summary form to report findings regarding same (0.2); email exchange with J. Herriman and L. Stafford regarding same. (0.2) | .70 | 340.00 | 238.00 |
| 12/10/21 | HDB | 215 | Analyze proposed chart of POA disbursements and issues regarding budget amendment. | .30 | 325.00 | 97.50 |

O'Neill & Borges LLC

Bill #:  407773                                                                December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/21 | HDB | 208 | Review Stay Relief Motion by IMO Investment SE. | .20 | 325.00 | 65.00 |
| 12/10/21 | HDB | 222 | Review the Twentieth Notice of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 325.00 | 65.00 |
| 12/10/21 | HDB | 215 | Review Peter C. Hein's Objection to Revised Proposed Findings of Fact and Conclusions of Law. | .30 | 325.00 | 97.50 |
| 12/10/21 | GMR | 222 | Review spreadsheets received from A&M regarding unliquidated claims to develop strategy to obtain missing information from claimants. | .80 | 195.00 | 156.00 |
| 12/10/21 | GMR | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding December 15-16, 2021 Omnibus Hearing, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 12/10/21 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding December 15-16, 2021 Omnibus Hearing, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/10/21 | GMR | 206 | Review the Twentieth Notice of Transfer of Claims to Administrative Claims Reconciliation (and exhibit thereto) in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/10/21 | GMR | 206 | File the Twentieth Notice of Transfer of Claims to Administrative Claims Reconciliation (and exhibit thereto) through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/10/21 | JJC | 206 | Review the Seventh Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of February 1, 2021 through May 31, 2021 in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 12/10/21 | JJC | 206 | File the Seventh Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of February 1, 2021 through May 31, 2021 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/10/21 | LJD | 222 | As requested by attorney C. Garcia,review available electronic dockets to ascertain counsel of record name for unliquidated claimants grounded on State Civil actions- rows 63 to 90. | 1.60 | 145.00 | 232.00 |

O'Neill & Borges LLC

Bill #:  407773                                                                December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/21 | VSN | 219 | Docket court notice received by email dated December 10, 2021, order Dkt. 19493, the deadline to file responses and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/12/21 | CGB | 222 | Analyze email from counsel for claimants grounded upon civil action 3:16-cv-02867 - Carlo et al v. Caldero et al (0.1); email exchange with J. Herriman regarding next steps. (0.1) | .20 | 340.00 | 68.00 |
| 12/13/21 | CGB | 222 | Draft email to counsel for claimants grounded upon civil action 3:16-cv-02867 - Carlo et al. v. Caldero et al seeking shield number for Police Department employee claimants. | .10 | 340.00 | 34.00 |
| 12/13/21 | HDB | 222 | Review Supplemental Response to Debtor's Objection to Claim No. 174301 by Sky High Elevators. | .20 | 325.00 | 65.00 |
| 12/13/21 | HDB | 207 | Review The Puerto Rico Fiscal Agency and Financial Advisory Authority's Response to the Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico to Objection to the (i) Proposed Findings of Fact and Conclusions of Law and (ii) Revised Proposed Confirmation Order. | .30 | 325.00 | 97.50 |
| 12/13/21 | HDB | 203 | Review Order on Claim Objections that will be heard on 12/15. | .10 | 325.00 | 32.50 |
| 12/13/21 | HDB | 206 | Revise and sign-off to file Notice of Agenda for 12/15 hearing. | .30 | 325.00 | 97.50 |
| 12/13/21 | HDB | 208 | Review the Response to Motion For Relief From Automatic Stay Filed By Alex Vargas Segarra and Betsie Seda Collado. | .20 | 325.00 | 65.00 |
| 12/13/21 | HDB | 207 | Review the FISA SE's Objection to Cure Amounts included in Notice of Exectory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment. | .20 | 325.00 | 65.00 |
| 12/13/21 | HDB | 207 | Review Orlando Santiago Amador's Objection to Cure Amounts included in Notice of Exectory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment. | .20 | 325.00 | 65.00 |
| 12/13/21 | GMR | 222 | Telephone conference with counsel for Claim No. 74793 to address queries regarding the 7th ADR Stipulation. | .60 | 195.00 | 117.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773　　　　　　　　　　　　　　　　　　　　　　December 31, 2021

| 12/13/21 | GMR | 206 | Review the Notice of Agenda of Matters Scheduled for the Hearing on December 15-16, 2021 at 10:00 A.M. AST, in anticipation to its filing. | .20 | 195.00 | 39.00 |
|---|---|---|---|---|---|---|
| 12/13/21 | GMR | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on December 15-16, 2021 at 10:00 A.M. AST, through the Court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/13/21 | GMR | 206 | Review the Fourth Interim Fee Application of Berkeley Research Group, LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ("PREPA") for the Period from June 1, 2020 through September 30, 2020, in anticipation to its filing. Exchange e-mails with M. Haverkamp and L. Stafford in connection thereto. Review revised version. | .40 | 195.00 | 78.00 |
| 12/13/21 | GMR | 206 | File the Fourth Interim Fee Application of Berkeley Research Group, LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ("PREPA") for the Period from June 1, 2020 through September 30, 2020, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 12/13/21 | GMR | 203 | Exchange e-mails with deputy clerk to confirm interpreter's attendance to the January and February omnibus hearings. | .30 | 195.00 | 58.50 |
| 12/14/21 | JRC | 215 | Analyze order of Judge Swain regarding certain aspects of POA and inviting debtors to submit modifications. | .40 | 355.00 | 142.00 |
| 12/14/21 | HDB | 206 | Revise and sign-off to file Status Report of Financial Oversight and Management Board in Connection with December 15-16, 2021 Omnibus Hearing. | .30 | 325.00 | 97.50 |
| 12/14/21 | HDB | 207 | Review AAFAF's Status Report in Connection with December 15-16 Omnibus Hearing. | .20 | 325.00 | 65.00 |
| 12/14/21 | UMF | 203 | Review notice of agenda matters for Omnibus Hearing on December 15 and 16, 2021. | .30 | 230.00 | 69.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/21 | PAG | 206 | Review the Status Report of Financial Oversight and Management Board in Connection with December 15-16, 2021 Omnibus Hearing in anticipation of its filing at 17 BK 3283-LTS, docket no. 19514. | .20 | 190.00 | 38.00 |
| 12/14/21 | PAG | 206 | File the Status Report of Financial Oversight and Management Board in Connection with December 15-16, 2021 Omnibus Hearing at 17 BK 3283-LTS, docket no. 19514. | .20 | 190.00 | 38.00 |
| 12/14/21 | PAG | 206 | Review the Notice of Amended Agenda of Matters Scheduled for the Hearing on December 15-16, 2021 at 10:00 A.M. AST in anticipation of its filing at 17 BK 3283-LTS, docket no. 19516. | .20 | 190.00 | 38.00 |
| 12/14/21 | PAG | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on December 15-16, 2021 at 10:00 A.M. AST at 17 BK 3283-LTS, docket no. 19516. | .20 | 190.00 | 38.00 |
| 12/14/21 | GMR | 215 | Analyze the order from the Court requesting that the Plan be amended and that the FOMB show cause as to why the plan should not be confirmed. | .40 | 195.00 | 78.00 |
| 12/14/21 | LJD | 222 | As requested by attorney C. Garcia,review available electronic dockets to ascertain counsel of record name for unliquidated claimants grounded on State Civil actions- rows 91 to 103. | .60 | 145.00 | 87.00 |
| 12/15/21 | JRC | 215 | Review and respond to question from J. Burr of Parthenon/EY regarding rum cover over tax. | .20 | 355.00 | 71.00 |
| 12/15/21 | JRC | 210 | Review email from J. Santambrogio of EY asking for OB assistance regarding issue of list of PR laws being preempted by the POA. (0.2) Review email from M. Bienenstock regarding his suggested approach. (0.3) Analyze issues regarding same. (0.3) Participate in conference call with Proskauer, O&B Team and E&Y to discuss preemption of PR statutes issue. (1.3) | 2.10 | 355.00 | 745.50 |
| 12/15/21 | JP | 215 | Review court order relating to preempted statutes (0.7); review email from M. Bienenstock regarding same (0.3); telephone conference with Proskauer, O&B and E&Y regarding proposed response to order. (1.3) | 2.30 | 360.00 | 828.00 |
| 12/15/21 | HDB | 210 | Analyze Order Regarding Certain Aspects of Motion for Confirmation of Eighth Modified Plan. | .80 | 325.00 | 260.00 |
| 12/15/21 | HDB | 203 | Join the Omnibus Hearing of December 15, 2021. | 1.00 | 325.00 | 325.00 |

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/21 | HDB | 207 | Review the Motion for Allowance of Administrative Expense Claim filed by NTT DATA State Health Consulting, LLC. | .20 | 325.00 | 65.00 |
| 12/15/21 | HDB | 215 | Review M. Bienenstock's framework to respond to preemption queries identified by Judge Swain. (0.2) Review e-mails from N. Jaresko on preemption issues and work stream to respond to Court's query. (0.2) Analyze Proskauer Memorandum on preempted statutes. (0.4) Tel. conf. with J. Pietrantoni, J. Cacho, J. Notario, FOMB representatives and Proskauer team regarding Judge Swain's order in relation to Plan of Adjustment, in particular, the list of preempted status. (1.3) | 3.10 | 325.00 | 1,007.50 |
| 12/15/21 | CEG | 215 | Consider legal issues on preempted laws and strategy after court's order for clarification of proposed PoA. | .40 | 260.00 | 104.00 |
| 12/15/21 | UMF | 224 | Attend December 15th, 2021 omnibus hearing regarding status reports and objections to claims. | .90 | 230.00 | 207.00 |
| 12/15/21 | UMF | 216 | Analyze Order Regarding Certain Aspects of Motion for Confirmation entered at ECF No. 19517. | 1.30 | 230.00 | 299.00 |
| 12/15/21 | JLN | 215 | Review email from J. Santambrogio regarding preemption of statutes. (0.1) Review court order. (0.6) Tel. conf. with FOMB, Proskauer, EY, and O&B teams to discuss court order. (1.3) Review email from M. Bienenstock regarding how to analyze preemption. (0.2) Discuss related issues and next steps with J.E. Gonzalez. (0.6) | 2.80 | 235.00 | 658.00 |
| 12/15/21 | GMR | 215 | Participate in telephone conference with O'Neill & Borges and Proskauer teams to discuss preemption issues. | 1.30 | 195.00 | 253.50 |
| 12/15/21 | JEG | 210 | At the request of J. Cacho, obtain Modified 8th amended version of the CW Plan of Adjustment to review and forward the updated List of Preempted Statutes. | .50 | 200.00 | 100.00 |
| 12/15/21 | JEG | 210 | Tel. conf. with J. Pietrantoni, J. Cacho, J. Notario, H. Bauer, FOMB representatives and Proskauer team regarding Judge Swain order in relation to the Plan of Adjustment, in particular, the list of preempted statutes. (1.3). Review Judge Swain's order. (0.8). Discuss related issues with J. Notario. (0.6). | 2.70 | 200.00 | 540.00 |

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/21 | VSN | 219 | Docket court notice received by email dated December 14, 2021, order Dkt. 19517, the deadline for the oversight board to file its submission; the deadline file responses and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/15/21 | VSN | 219 | Docket court notice received by email dated December 14, 2021, order Dkt. 19512, the deadline for debtors to pay applicants. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/15/21 | VSN | 219 | Docket court notice received by email dated December 15, 2021, order Dkt. 19528, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/15/21 | VSN | 219 | Docket court notice received by email dated December 15, 2021, order Dkt. 19531, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/15/21 | VSN | 219 | Docket court notice received by email dated December 15, 2021, order Dkt. 19529, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/15/21 | VSN | 219 | Docket court notice received by email dated December 15, 2021, order Dkt. 19523, the deadline to file a reply regarding the cure amount objections. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/15/21 | VSN | 219 | Docket court notice received by email dated December 15, 2021, order Dkt. 19513, the deadline for PREPA to file notices of removal. - H. D. Bauer and U. Fernandez. | .10 | 160.00 | 16.00 |
| 12/16/21 | JRC | 215 | Review questions from L. Stafford regarding preemption of PR statutes under POA. (0.2). Review various emails from J. Pietrantoni regarding same. (0.3) Review proposed responses drafted by J. Gonzalez. (0.4) | .90 | 355.00 | 319.50 |
| 12/16/21 | JP | 215 | Review Proskauer request in connection with proposed response to court order relating to preempted statutes (0.6); various emails J. Gonzalez, J. Notario regarding same. (0.5) | 1.10 | 360.00 | 396.00 |
| 12/16/21 | HDB | 209 | Revise draft complaint regarding Acts 80-82. | 1.20 | 325.00 | 390.00 |
| 12/16/21 | UMF | 202 | Legal research regarding inverse condemnation statute and Puerto Rico Supreme Court cases regarding same cause of action. | 3.90 | 230.00 | 897.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                    December 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/16/21 | UMF | 216 | Draft email to E. Stevens regarding research of inverse condemnation actions in Puerto Rico and applicable cases regarding same actions with regards to Order at ECF No. 19517. | 1.80 | 230.00 | 414.00 |
| 12/16/21 | JLN | 215 | Discuss findings of research related to Law 53 with J.E. Gonzalez. (0.5) Review draft email regarding findings. (0.4) Review initial draft of revisions to table prepared by L. Stafford. (0.6) Review OMB enabling act. (0.3) | 1.80 | 235.00 | 423.00 |
| 12/16/21 | GMR | 202 | Research in connection with Act 42-2021. Exchange e-mails with L. Stafford in connection thereto. | .50 | 195.00 | 97.50 |
| 12/16/21 | GMR | 222 | Edit the 400th and 408th omnibus objections. (0.3) Exchange e-mails with M. Palmer in connection thereto. (0.2) | .50 | 195.00 | 97.50 |
| 12/16/21 | JEG | 215 | Review Act 53-2021 and all the statutes amended or repealed by same to identify the purpose of such amendments or repeals. (2.2) Draft email to J. Notario with findings. (1.1) Discuss findings with J. Notario. (0.5) | 3.80 | 200.00 | 760.00 |
| 12/16/21 | JEG | 215 | At the request of J. Notario, review OMB Enabling Act and the Puerto Rico Financial Emergency and Fiscal Responsibility Act provisions regarding the priority guidelines for the disbursement of public funds when the available funds for a specific fiscal year are not sufficient to cover the appropriations approved for that year. (0.8). Revise and comment first chart included in the memo sent by L. Stafford, which describes the statutes authorizing the payment of certain debt that will be preempted by the Plan of Adjustment. (1.7). Draft email to J. Pietrantoni with preliminary findings. (0.6) | 3.10 | 200.00 | 620.00 |
| 12/16/21 | VSN | 219 | Docket court notice received by email dated December 16, 2021, order Dkt. 19534, the deadline to file a notice of intent to request redactions of the transcript. - H. D. Bauer and U. Fernandez. | .30 | 160.00 | 48.00 |
| 12/17/21 | JP | 215 | Review the proposed email to Proskauer relating to proposed response to court order relating to preempted statutes. | .60 | 360.00 | 216.00 |

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| 12/17/21 | HDB | 222 | Review the Notice of Removal of Certain Claims from Administrative Claims Reconciliation and Alternative Dispute Resolution. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Revise the Three Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Review the Three Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Review the Four Hundred Eleventh Omnibus Objection (Non-Substantive) of the Puerto Rico Power Authority to Claims Asserting Duplicate Liabilities. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Review the Four Hundredth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Review the Four Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Review the Four Hundred Third Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Sales Tax Financing Corporation to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Review the Four Hundred Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Tile III Debtors. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Review the Four Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims. | .20 | 325.00 | 65.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/17/21 | HDB | 222 | Review the Four Hundred Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. | .30 | 325.00 | 97.50 |
| 12/17/21 | HDB | 222 | Review the Four Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims For Which the Debtors Are Not Liable. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Review the Four Hundred Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Review the Four Hundred Tenth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor. | .20 | 325.00 | 65.00 |
| 12/17/21 | HDB | 222 | Review the Four Hundred Twelfth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims. | .20 | 325.00 | 65.00 |
| 12/17/21 | UMF | 222 | Analyze list of unliquidated claims (0.6), draft email form to counsel for claimants to consider next steps in Review and processing cases and litigation pending before the State Court (0.3); Conf. wityh G.A. Miranda to cooridnate same. (0.3) | 1.20 | 230.00 | 276.00 |
| 12/17/21 | JLN | 215 | Review updated revisions to preempted statutes table and responses to inquiries drafted by J.E. Gonzalez. (0.7) Discuss revisions and next steps with J.E. Gonzalez. (0.6) | 1.30 | 235.00 | 305.50 |
| 12/17/21 | GMR | 206 | Review the Notice of Removal of Certain Claims from Administrative Claims Reconciliation and Alternative Dispute Resolution, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/17/21 | GMR | 206 | File the Notice of Removal of Certain Claims from Administrative Claims Reconciliation and Alternative Dispute Resolution, through the court's electronic filing system. | .30 | 195.00 | 58.50 |
| 12/17/21 | GMR | 206 | Analyze documents for filing of omnibus objections today. | .40 | 195.00 | 78.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                        December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/21 | GMR | 206 | Review the Three Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 12/17/21 | GMR | 206 | File the Three Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/17/21 | GMR | 206 | File the Three Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/17/21 | GMR | 206 | Review the Three Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/17/21 | GMR | 206 | Review the Four Hundredth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/17/21 | GMR | 206 | File the Four Hundredth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/17/21 | GMR | 206 | File the Four Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, through the court's electronic filing system. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/21 | GMR | 206 | Review the Four Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/17/21 | GMR | 206 | Review the Four Hundred Third Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Sales Tax Financing Corporation to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/17/21 | GMR | 206 | File the Four Hundred Third Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Sales Tax Financing Corporation to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/17/21 | GMR | 206 | File the Four Hundred Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Tile III Debtors, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/17/21 | GMR | 206 | Review the Four Hundred Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Tile III Debtors, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/17/21 | GMR | 215 | Exchange e-mails with legislature with regards to English version of Act 42-2021 (0.3).  Exchange e-mails with E. Barak and L. Stafford in connection thereto (0.2). | .50 | 195.00 | 97.50 |
| 12/17/21 | GMR | 222 | Telephone conference with U. Fernandez to discuss strategy in connection with unliquidated claims project. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                December 31, 2021

| 12/17/21 | JEG | 215 | Revise the second chart in L. Stafford's memo, which describes the statutes appropriating CW revenues that will be preempted by the Plan of Adjustment (1.8), the third chart, which describes the TRS and JRS related statutes that will be presented as well (0.7), and the fourth chart, which describes statutes related to issuance of new securities. (0.3) | 2.80 | 200.00 | 560.00 |
|---|---|---|---|---|---|---|
| 12/17/21 | JEG | 215 | Conduct research on statutes providing for transfers between instrumentalities or agencies of the CW government and statutes appropriating funds that were not included in Exhibit K of the Plan of Adjustment. (1.3) Draft responses to L. Stafford inquiries regarding preemption of statutes by virtue of the Plan of Adjustment. (0.9) Discuss said responses with J. Notario. (0.6) | 2.80 | 200.00 | 560.00 |
| 12/17/21 | JJC | 206 | Review the Four Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 12/17/21 | JJC | 206 | File the Four Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/17/21 | JJC | 206 | Review the Four Hundred Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 12/17/21 | JJC | 206 | File the Four Hundred Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/17/21 | JJC | 206 | Review the Four Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims For Which the Debtors Are Not Liable in anticipation of its filing. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/21 | JJC | 206 | File the Four Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims For Which the Debtors Are Not Liable through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/17/21 | JJC | 206 | Review the Four Hundred Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 12/17/21 | JJC | 206 | File the Four Hundred Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/17/21 | JJC | 206 | Review the Four Hundred Tenth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 12/17/21 | JJC | 206 | File the Four Hundred Tenth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/17/21 | JJC | 206 | Review the Four Hundred Twelfth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 12/17/21 | JJC | 206 | File the Four Hundred Twelfth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/18/21 | JRC | 215 | Review question from J. Burr of Parthenon/EY regarding how disbursements of cover over excise taxes are made. (0.2) Review related lockbox agreement to ascertain same. (0.3) Draft response to J. Burr regarding same. (0.2) | .70 | 355.00 | 248.50 |
| 12/18/21 | JP | 215 | Review revised email to Proskauer relating to proposed response to court order relating to preempted statutes. | .40 | 360.00 | 144.00 |
| 12/18/21 | JEG | 215 | Revise responses to L. Stafford inquiries regarding statutes preempted by the Plan of Adjustment following J. Pietrantoni's recommendation. | .50 | 200.00 | 100.00 |

O'Neill & Borges LLC

Bill #:  407773                                                           December 31, 2021

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/21 | JRC | 215 | Review email from N. Jaresko inquiring regarding HR 1111 and its effect on Law 81. (0.2) Review materials sent by House President including bill for HR 1111. (0.3) Review various emails from M. Juarbe regarding information on purpose of legislation. (0.3) | .80 | 355.00 | 284.00 |
| 12/20/21 | JRC | 215 | Review questions from A. Weringa of Proskauer regarding HTA financial information needed for PSA . (0.2) Research various HTA EMMA filings at MSRB. (0.8) Draft response to A. Weringa's request for information. (0.3) | 1.30 | 355.00 | 461.50 |
| 12/20/21 | CGB | 222 | Review the updated table of unliquidated claims attorney contact inform forwarded by T. DiNatale (0.1); Draft email to T. DiNatale and the Proskauer team regarding same. (0.1) | .20 | 340.00 | 68.00 |
| 12/20/21 | HDB | 215 | Revise the draft FOMB Response to the Court's Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (1.9)  Review S.Antonetti's analysis regarding applicability to PR of 5th v. 14th amendment in connection with brief. (0.2) Revise final Brief and sign-off to file. (0.6) | 2.70 | 325.00 | 877.50 |
| 12/20/21 | HDB | 208 | Review Memorandum Order Denying Motion for Relief from Stay filed Luis F. Pabón Bosques and others. | .30 | 325.00 | 97.50 |
| 12/20/21 | HDB | 215 | Revise edits to Eighth Modified Plan of Adjustment. | .30 | 325.00 | 97.50 |
| 12/20/21 | HDB | 215 | Revise Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .40 | 325.00 | 130.00 |
| 12/20/21 | HDB | 215 | Review the Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .30 | 325.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/21 | HDB | 215 | Review the Notice of Filing (I) Corrected Debtors' Exhibits 127 and 128 and (II) Oversight Board Certifications of Modified Plans of Adjustment, in Connection with Response of the Financial Oversight and Management Board in Accordance with the Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 325.00 | 65.00 |
| 12/20/21 | SAS | 215 | Research (0.6) and analysis of specific source of federal constitutional prohibition on uncompensated takings. (0.2) | .80 | 315.00 | 252.00 |
| 12/20/21 | UMF | 222 | Review communications and instructions for review of unliquidated claims and communications with counsel for claimants and consider next steps regarding same project with C. Garcia. | .50 | 230.00 | 115.00 |
| 12/20/21 | JLN | 215 | Review emails from S.  Antonetti and H. D. Bauer discussing just compensation in government takings. | .30 | 235.00 | 70.50 |
| 12/20/21 | GMR | 215 | Analyze latest draft of the Oversight Board's response to court's order regarding certain aspects of motion for confirmation of modified eighth amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 1.30 | 195.00 | 253.50 |
| 12/20/21 | GMR | 215 | Analyze the Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .50 | 195.00 | 97.50 |
| 12/20/21 | GMR | 215 | File the Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/20/21 | GMR | 215 | Review the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .40 | 195.00 | 78.00 |

O'Neill & Borges LLC

Bill #:  407773                                                                December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/21 | GMR | 206 | File the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system in case no. 17-3283. | .20 | 195.00 | 39.00 |
| 12/20/21 | GMR | 206 | Review the Notice of Filing (I) Corrected Debtors' Exhibits 127 and 128 and (II) Oversight Board Certifications of Modified Plans of Adjustment, in Connection with Response of the Financial Oversight and Management Board in Accordance with the Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/20/21 | GMR | 206 | File the Notice of Filing (I) Corrected Debtors' Exhibits 127 and 128 and (II) Oversight Board Certifications of Modified Plans of Adjustment, in Connection with Response of the Financial Oversight and Management Board in Accordance with the Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/20/21 | GMR | 215 | Review the Notice of Filing Revised Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .80 | 195.00 | 156.00 |
| 12/20/21 | GMR | 215 | File the Notice of Filing Revised Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 12/20/21 | GMR | 206 | Review the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 12/20/21 | GMR | 206 | File the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/20/21 | GMR | 215 | Review the Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.. | .90 | 195.00 | 175.50 |
| 12/20/21 | GMR | 206 | File the Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system in case no. 17-3283. | .20 | 195.00 | 39.00 |
| 12/20/21 | JJC | 206 | Review Financial Oversight and Management Board for Puerto Rico's Complaint in Respect of Acts 80, 81, 82, and Joint Resolution 33 Against the Governor of Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, the Administrator of the Retirement System for Employees of the Government of Puerto Rico, the Executive Director of the Government of Puerto Rico Retirement Board, and the Director of the Office of Management and Budget in anticipation of its filing. | .50 | 180.00 | 90.00 |
| 12/21/21 | CGB | 222 | Conf. with G.A. Miranda to discuss strategy for O&B team communications with counsel identified in the updated table of unliquidated claims attorney contact inform. | .30 | 340.00 | 102.00 |
| 12/21/21 | HDB | 215 | Review the Motion Submitting Corrected Version of the Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 325.00 | 65.00 |
| 12/21/21 | HDB | 206 | Review the Fourth Urgent Consented Motion of Puerto Rico for Extension of Deadline to object to Creditor Josefina Guinot's Motion to Set Aside Order, Informing Receipt of Resolution, and Requesting Equitable Compensation. | .20 | 325.00 | 65.00 |
| 12/21/21 | HDB | 206 | Review the Supplemental Notice of Assumed Contracts. | .20 | 325.00 | 65.00 |
| 12/21/21 | UMF | 224 | Draft email to V. Blay regarding certification of no objection regarding monthly fee statements of O&B for September 2021. | .20 | 230.00 | 46.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/21 | GMR | 206 | Review the Corrected Response of the Financial Oversight Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al., in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/21/21 | GMR | 206 | File the Corrected Response of the Financial Oversight Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al., through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/21/21 | GMR | 206 | Review the Fourth Urgent Consented Motion of Puerto Rico for Extension of Deadlines in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 12/21/21 | GMR | 206 | File the Fourth Urgent Consented Motion of Puerto Rico for Extension of Deadlines, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/21/21 | GMR | 206 | Review the Supplemental Notice Regarding Limited Extension of Time to Object to Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 12/21/21 | GMR | 206 | File the Supplemental Notice Regarding Limited Extension of Time to Object to Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment, through the court's electronic filing system in Case No. 17-3283. | .20 | 195.00 | 39.00 |
| 12/21/21 | GMR | 222 | Review revised table of unliquidated claims received from A&M. (0.3) Telephone conference with C. Garcia to discuss distribution of tasks to attorneys in connection with unliquidated clams project. (0.3) Draft instructions to attorneys regarding unliquidated claims project and assign first round of cases to attorneys. (0.8) | 1.40 | 195.00 | 273.00 |
| 12/22/21 | JRC | 215 | Review email with questions from J. Peterson of Proskauer regarding Disclosure Statement for HTA . | .60 | 355.00 | 213.00 |
| 12/22/21 | CGB | 222 | Draft follow-up email setting forth pertinent backgroung and preliminary instructions to seek additional volunteers to join the unliquidated claims review team. | .30 | 340.00 | 102.00 |

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/21 | HDB | 215 | Review the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) and Service Employees International Union's Reply to the December 21, 2021 Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment. | .30 | 325.00 | 97.50 |
| 12/22/21 | HDB | 208 | Review the Opposition to Motion for Relief from the Automatic Stay by IMO Investments. | .30 | 325.00 | 97.50 |
| 12/22/21 | LED | 222 | Review Proof of Claim document (0.2) and draft email communication to counsel (0.2) regarding case Claim No. 43397. | .40 | 170.00 | 68.00 |
| 12/22/21 | LED | 222 | Review Proof of Claim document (0.2) and draft email communication to counsel (0.1) regarding case Claim No. 91819. | .30 | 170.00 | 51.00 |
| 12/22/21 | LED | 222 | Review Proof of Claim document (0.2) and draft email communication to counsel (0.1) regarding case Claim No. 31410. | .30 | 170.00 | 51.00 |
| 12/22/21 | LED | 222 | Review Proof of Claim (0.2) and draft email communication to counsel regarding claim number 5668 (0.2) | .40 | 170.00 | 68.00 |
| 12/22/21 | KIL | 222 | Review unliquidated litigation claims initial assignment. | .20 | 180.00 | 36.00 |
| 12/22/21 | OMA | 213 | As requested by attorney R. M. Lazaro, translate into Spanish Preliminary Proposed Draft Social Security Letter regarding teachers. | 1.60 | 160.00 | 256.00 |
| 12/23/21 | HDB | 222 | Review Eighteenth Notice of Transfer of Claims to the ADR. | .20 | 325.00 | 65.00 |
| 12/23/21 | HDB | 208 | Review Stipulation Modifying the Automatic Stay with A.Vargas Segarra. | .20 | 325.00 | 65.00 |
| 12/23/21 | HDB | 215 | Review Such. Pastor Mandry's Position as to the FOMB's Notice of Filing Revised Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #: 407773                                                                December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/21 | HDB | 215 | Review certain Credit Union's Response to the Notice of Filing Revised Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 325.00 | 65.00 |
| 12/23/21 | HDB | 215 | Review the Teacher's Federation's Objection to Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of the Motion for Confirmation of the Modified Eighth Plan of Adjustment. | .40 | 325.00 | 130.00 |
| 12/23/21 | HDB | 215 | Review The Puerto Rico Fiscal Agency and Financial Advisory Authority's Reply to the Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eight Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .30 | 325.00 | 97.50 |
| 12/23/21 | HDB | 215 | Review Finca Matilde's Objection to the Oversight Board's Revised Plan, Revised Proposed Confirmation Order, Revise Findings of Facts and Conclusions of Law, and Response to Order to Show Cause. | .20 | 325.00 | 65.00 |
| 12/23/21 | HDB | 215 | Review the Reservation of Rights of Official Committee of Unsecured Creditors Regarding Modified Eighth Amended Title III Joint Plan of Adjustment of Commonwealth of Puerto Rico, et al., Dated December 20, 2021. | .10 | 325.00 | 32.50 |
| 12/23/21 | PAG | 206 | Review the Eighteenth Notice of Transfer of Claims to Alternative Dispute Resolution in anticipation of its filing at 17 BK 3283-LTS, docket no. 19594. | .20 | 190.00 | 38.00 |
| 12/23/21 | PAG | 206 | File the Eighteenth Notice of Transfer of Claims to Alternative Dispute Resolution at 17 BK 3283-LTS, docket no. 19594. | .20 | 190.00 | 38.00 |
| 12/24/21 | HDB | 209 | Revise draft Informative Motion and Exhibits in Adv Pro. 21-0119. | .40 | 325.00 | 130.00 |
| 12/24/21 | JJC | 206 | Review the Financial Oversight and Management Board for Puerto Rico's Informative Motion Concerning Act 80-2020 and JR 33-2021 in anticipation of its filing in Adv. Proc. 21-00119. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                December 31, 2021

| 12/24/21 | JJC | 206 | File the Financial Oversight and Management Board for Puerto Rico's Informative Motion Concerning Act 80-2020 and JR 33-2021 through the court's electronic filing system in Adv. Proc. 21-00119. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 12/27/21 | CGB | 222 | Coordinate with G.A. Miranda attorney assignment issues of the Unliquidated claims contact process and monitor progress of same. | .10 | 340.00 | 34.00 |
| 12/27/21 | HDB | 223 | Tel. conf with E. Rodriguez Carde, counsel for Ramhil Development regarding cure costs and lease assumption. (.2)  Review letter from E. Rodriguez Carde regarding same. (.2)  Exchange e-mails with L.Stafford regarding same. (.2) | .60 | 325.00 | 195.00 |
| 12/27/21 | UMF | 222 | Review emails to multiple counsel regarding unliquidated claims and requesting pleadings for review and analysis. | 1.00 | 230.00 | 230.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 22306 concerning cases CC-2017-0412, FCP2011-0155 and KLAN201601722 and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .70 | 170.00 | 119.00 |
| 12/27/21 | LYG | 222 | Email exchange with J. Gonzalez regarding documents and representation in Claim Nos. 22306 and 39215 in connection with the unliquidated litigation claims project. | .30 | 170.00 | 51.00 |
| 12/27/21 | LYG | 222 | Email exchange with N. Rosario regarding documents and representation in Claim No. 16876 in connection with the unliquidated litigation claims project. | .30 | 170.00 | 51.00 |
| 12/27/21 | LYG | 222 | Email exchange with J. Torres regarding documents and representation in Claim Nos. 6801, 10139, 5773 and 11316 in connection with the unliquidated litigation claims project. | .30 | 170.00 | 51.00 |
| 12/27/21 | LYG | 222 | Draft email to K. Morales regarding documents and representation in Claim No. 15435 in connection with the unliquidated litigation claims project. | .30 | 170.00 | 51.00 |
| 12/27/21 | LYG | 222 | Draft email to J. Morales regarding documents and representation in Claim No. 28261 in connection with the unliquidated litigation claims project. | .30 | 170.00 | 51.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                    December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/21 | LYG | 222 | Email exchange with A. Medina regarding documents and representation in Claim No. 77585 in connection with the unliquidated litigation claims project. | .30 | 170.00 | 51.00 |
| 12/27/21 | LYG | 222 | Draft email to G. Valentin regarding documents and representation in Claim No. 57605 in connection with the unliquidated litigation claims project. | .30 | 170.00 | 51.00 |
| 12/27/21 | LYG | 222 | Email exahgne with A. Rios regarding documents and representation in Claim Nos. 36274 and 31980 in connection with the unliquidated litigation claims project. | .30 | 170.00 | 51.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 16876 concerning cases CC-2017-0412, KAC-2013-0694 and KLAN2015-00781 and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .70 | 170.00 | 119.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 6801 concerning cases DCR-2008-0003; KLCE-2013-00708 and SJ-2014-CV-00048 and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .50 | 170.00 | 85.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 10139 concerning cases 2014-12-0797 and DCR-2008-0003 and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .40 | 170.00 | 68.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 5773 concerning cases 2014-12-0993; DCR-2008-0003 and PON-12-00504 and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .50 | 170.00 | 85.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 11316 concerning Case No. DDP-2017-0213 and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .30 | 170.00 | 51.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/21 | LYG | 222 | Analyze proof of claim 15435 concerning Case No. DDP-2011-0024 pending before the Puerto Rico Court of First Instance, Bayamon Part and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .40 | 170.00 | 68.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 28261 concerning Case No. DAC-2015-0040 pending before the Puerto Rico Court of First Instance, Bayamon Part and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .40 | 170.00 | 68.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 77585 concerning Case No. DAC-2016-1155 pending before the Puerto Rico Court of First Instance, Bayamon Part and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .40 | 170.00 | 68.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 57605 concerning Case No. AQ-14-14-922 and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .30 | 170.00 | 51.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 36274 concerning cases A-13-1624; A-13-2258; A-13-2584; A-13-3557 and SJ-2017-CV-00579; and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .60 | 170.00 | 102.00 |
| 12/27/21 | LYG | 222 | Analyze proof of claim 31980 concerning the cases AQ-14-0781 and L-18-010; and supporting documents in anticipation to communicate with claimant's counsel in connection with the unliquidated litigation claims project. | .50 | 170.00 | 85.00 |
| 12/27/21 | JJC | 222 | Analyze Proof of Claim No. 80529 and supporting documents in connection with Case No. AQ-16-902. | .40 | 180.00 | 72.00 |
| 12/27/21 | JJC | 222 | Draft e-mail to counsel for claimant for Proof of Claim No. 80529 in connection with Case No. AQ-16-902. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  407773                                                                      December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/21 | KIL | 222 | Draft email to attorney for case ending in 0061 to request case status, confirm representation, copies of operative pleadings and amount claimed with supporting documentation. | .80 | 180.00 | 144.00 |
| 12/27/21 | KIL | 222 | Draft email to attorney for case ending in 0191 to request case status, confirm representation, copies of operative pleadings and amount claimed with supporting documentation. | .40 | 180.00 | 72.00 |
| 12/27/21 | KIL | 222 | Draft email to attorneys for cases ending in 0374, 0847 and 0019 to request case status, confirm representation, copies of operative pleadings and amount claimed with supporting documentation. | .70 | 180.00 | 126.00 |
| 12/27/21 | KIL | 222 | Draft email to attorney for Aponte case and cases ending in 0238 and 0141 to request case status, confirm representation, copies of operative pleadings and amount claimed with supporting documentation. | .60 | 180.00 | 108.00 |
| 12/27/21 | KIL | 222 | Draft emails to attorneys for cases ending in 0267, 0795 and 0154 to request case status, confirm representation, copies of operative pleadings and amount claimed with supporting documentation. | .70 | 180.00 | 126.00 |
| 12/27/21 | KIL | 222 | Draft email to attorney for case ending in 1285 in addition to comparing two cases that have the same creditors but different claims. | 1.10 | 180.00 | 198.00 |
| 12/27/21 | LJD | 219 | Docket court notice received by email dated December 27, 2021, regarding order Dkt. 19613, deadline to file joint status report on or before January 19, 2022, at 5:00 p.m. (Atlantic Standard Time).  - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 12/27/21 | LJD | 219 | Docket court notice received by email dated December 27, 2021, regarding order Dkt. 19614  - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 12/28/21 | CGB | 222 | Review and revise draft email from G.A. Miranda regarding status of unliquidated claims contact process and forward same to L. Stafford. | .10 | 340.00 | 34.00 |
| 12/28/21 | HDB | 207 | Review the Office of the Courts Administration of the Commonwealth of Puerto Rico's Request for Leave to File its Position, as Amicus Curiae, in Relation to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #:  407773                                                              December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/21 | HDB | 222 | Coordinate extension of time to respond to notice of assumption of lease regarding Ramhil with S. Ma. (0.1) Coordinate extension with E.Rodriguez, counsel for Rachel. (0.1) | .20 | 325.00 | 65.00 |
| 12/28/21 | HDB | 222 | Revise the draft Twenty-First Notice of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 325.00 | 65.00 |
| 12/28/21 | HDB | 222 | Revise the Ninth Alternative Dispute Resolution Status Notice. | .20 | 325.00 | 65.00 |
| 12/28/21 | GMR | 206 | Review the Twenty-First Notice of Transfer of Claims to Administrative Claims Reconciliation, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/28/21 | GMR | 206 | File the Twenty-First Notice of Transfer of Claims to Administrative Claims Reconciliation, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/28/21 | GMR | 206 | Review the Ninth Alternative Dispute Resolution Status Notice in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 12/28/21 | GMR | 206 | File the Ninth Alternative Dispute Resolution Status Notice through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/28/21 | GMR | 222 | Review Proof of Claim No. 21351 and supporting evidence. Discuss strategy to follow with J. Colon. | .30 | 195.00 | 58.50 |
| 12/28/21 | GMR | 206 | Review the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 12/28/21 | GMR | 206 | File the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/28/21 | JJC | 222 | Analyze Proof of Claim No. 10678 and supporting documents in connection with Case No. AQ-16-0630. | .40 | 180.00 | 72.00 |
| 12/28/21 | JJC | 222 | Draft e-mail to counsel for claimant for Proof of Claim No. 10678 in connection with Case No. AQ-16-0630. | .20 | 180.00 | 36.00 |
| 12/28/21 | JJC | 222 | Analyze Proof of Claim No. 2410 in connection with Case No. B2CI201400101. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                December 31, 2021

| 12/28/21 | JJC | 222 | Draft e-mail to counsel for claimant for Proof of Claim No. 2410 in connection with Case No. B2CI201400101. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 12/28/21 | JJC | 222 | Analyze Proof of Claim No. 21351 and supporting documents in connection with Cases No. AQ-15-0415; L-17-002; AQ-16-0196; L-17-086; AQ-16-0682; L-17-055; AQ-16-331; L-17-012, and AQ-16-852. | .50 | 180.00 | 90.00 |
| 12/28/21 | JJC | 222 | Draft e-mail to counsel for claimants for Proof of Claim No. 21351 in connection with Cases No. AQ-15-0415; L-17-002; AQ-16-0196; L-17-086; AQ-16-0682; L-17-055; AQ-16-331; L-17-012, and AQ-16-852. | .30 | 180.00 | 54.00 |
| 12/28/21 | JJC | 222 | Analyze Proof of Claim No. 13158 and supporting documents in connection with Case No. 2016-0054. | .20 | 180.00 | 36.00 |
| 12/28/21 | JJC | 222 | Draft e-mail to counsel for claimant for Proof of Claim No. 13158 in connection with Case No. 2016-0054. | .20 | 180.00 | 36.00 |
| 12/28/21 | KIL | 222 | Contact attorney of case ending in 0154 (0.2) and review two claims which appear under the same case number and creditor. (0.3) | .50 | 180.00 | 90.00 |
| 12/28/21 | LJD | 219 | Docket court notice received by email dated December 27, 2021, regarding order Dkt. 19615  - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 12/28/21 | LJD | 219 | Docket court notice received by email dated December 28, 2021, regarding order Dkt. 19623 - granting extension of time  - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 12/29/21 | HDB | 223 | Review the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). (0.2) Draft e-mail to S.Ma regarding Ramhil. (0.1) | .30 | 325.00 | 97.50 |
| 12/29/21 | LED | 222 | Review Proof of Claim document (0.2) and draft email communication to counsel (0.2) regarding Claim No. 2673. | .40 | 170.00 | 68.00 |
| 12/29/21 | LED | 222 | Review Proof of Claim document (0.3) and draft email communication to counsel (0.2) regarding Claim No. 40405. | .50 | 170.00 | 85.00 |
| 12/29/21 | LED | 222 | Review Proof of Claim document (0.3) and draft email communication to counsel (0.2) regarding Claim No. 65397. | .50 | 170.00 | 85.00 |

O'Neill & Borges LLC

Bill #:  407773                                                              December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/21 | LED | 222 | Review Proof of Claim document (0.2) and draft email communication to counsel (0.2) regarding Claim No. 120229. | .30 | 170.00 | 51.00 |
| 12/29/21 | LED | 222 | Review Proof of Claim document (0.2) and draft email communication to counsel (0.1) regarding Claim No. 18151. | .30 | 170.00 | 51.00 |
| 12/29/21 | LED | 222 | Review Proof of Claim document (0.2) and draft email communication to counsel (0.2) regarding Claim No. 16998. | .40 | 170.00 | 68.00 |
| 12/29/21 | KIL | 222 | Review and compare claims with the same creditor and respond to the creditor's attorney. (0.2) Add corresponding comments to grand excel pertaining to this case. (0.2) | .40 | 180.00 | 72.00 |
| 12/29/21 | LJD | 219 | Docket court notice received by email dated December 29, 2021, regarding order Dkt. 19632 - deadlines to file motions and replies  - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 12/30/21 | HDB | 215 | Review the Informative Motion of the Financial Oversight and Management Board Regarding (I) Objections to Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and (II) List of Preempted Statutes in the Proposed Plan and Confirmation Order. | .30 | 325.00 | 97.50 |
| 12/30/21 | HDB | 206 | Revise and sign-off to file Notice of Revised Master Service List as of December 30, 2021 | .20 | 325.00 | 65.00 |
| 12/30/21 | PAG | 206 | Review the Master Service List as of December 30, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 19637. | .20 | 190.00 | 38.00 |
| 12/30/21 | PAG | 206 | File the Master Service List as of December 30, 2021 at 17 BK 3283-LTS, docket no. 19637. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407773                                                                December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/21 | GMR | 206 | Review the Motion to inform of the Financial Oversight and Management Board Regarding (I) Objections to Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and (II) List of Preempted Statutes in the Proposed Plan and Confirmation Order, in anticipation to its filing. | .30 | 195.00 | 58.50 |
| 12/30/21 | GMR | 206 | Exchange e-mails with S. Ma in connection with the Motion to inform of the Financial Oversight and Management Board Regarding (I) Objections to Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and (II) List of Preempted Statutes in the Proposed Plan and Confirmation Order, in anticipation to its filing. | .20 | 195.00 | 39.00 |
| 12/30/21 | GMR | 206 | File the Motion to inform of the Financial Oversight and Management Board Regarding (I) Objections to Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and (II) List of Preempted Statutes in the Proposed Plan and Confirmation Order, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 12/30/21 | JJC | 222 | Analyze Proof of Claim No. #20001 and supporting documents in connection with Case No. 2015-0185. | .20 | 180.00 | 36.00 |
| 12/30/21 | JJC | 222 | Draft e-mail to counsel for claimant for Proof of Claim No. #20001 in connection with Case No. 2015-0185. | .20 | 180.00 | 36.00 |
| 12/30/21 | JJC | 222 | Analyze Proof of Claim No. #12972 and supporting documents in connection with Case No. 2016-0026. | .20 | 180.00 | 36.00 |
| 12/30/21 | JJC | 222 | Draft e-mail to claimant for counsel for Proof of Claim No. #12972 and supporting documents in connection with Case No. 2016-0026. | .20 | 180.00 | 36.00 |
| 12/30/21 | JJC | 222 | Analyze Proof of Claim No. #33380 and supporting documents in connection with Case No. 2012-09-0297. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/21 | JJC | 222 | Draft e-mail to counsel for claimant for Proof of Claim No. #33380 in connection with Case No. 2012-09-0297. | .20 | 180.00 | 36.00 |
| 12/30/21 | JJC | 222 | Analyze Proof of Claim No. #15393 and supporting documents in connection with Case No. 2014-0014. | .20 | 180.00 | 36.00 |
| 12/30/21 | JJC | 222 | Draft e-mail to counsel for claimant for Proof of Claim No. #15393 in connection with Case No. 2014-0014. | .20 | 180.00 | 36.00 |
| 12/30/21 | JJC | 222 | Analyze Proof of Claim No. #11218 and supporting documents in connection with Case No. 2015-0152. | .20 | 180.00 | 36.00 |
| 12/30/21 | JJC | 222 | Draft e-mail to counsel for claimant for Proof of Claim No. #11218 in connection with Case No. 2015-0152. | .20 | 180.00 | 36.00 |
| 12/30/21 | JJC | 222 | Analyze Proof of Claim No. #29049 and supporting documents in connection with Cases No. 2014-0436 and 2017-0042. | .20 | 180.00 | 36.00 |
| 12/30/21 | JJC | 222 | Draft e-mail to counsel for claimant for Proof of Claim No. #29049 in connection with Cases No. 2014-0436 and 2017-0042. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES             $ 36,790.00

Less Discount                                            $ -3,679.00

NET PROFESSIONAL SERVICES:            $ 33,111.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 7.00 | 355.00 | 2,485.00 |
| ROSA M. LAZARO | .40 | 355.00 | 142.00 |
| CARLA GARCIA BENITEZ | 4.80 | 340.00 | 1,632.00 |
| JULIO PIETRANTONI | 4.80 | 360.00 | 1,728.00 |
| HERMANN BAUER | 28.10 | 325.00 | 9,132.50 |
| CARLOS E. GEORGE | 2.50 | 260.00 | 650.00 |
| SALVADOR J. ANTONETTI | .80 | 315.00 | 252.00 |
| JOSE L. NOTARIO TOLL | 6.20 | 235.00 | 1,457.00 |
| UBALDO M. FERNANDEZ BARRERA | 16.80 | 230.00 | 3,864.00 |
| PAULA A. GONZALEZ MONTALVO | 3.40 | 190.00 | 646.00 |
| LORENA Y. GELY | 8.10 | 170.00 | 1,377.00 |
| GABRIEL MIRANDA RIVERA | 26.40 | 195.00 | 5,148.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 16.20 | 200.00 | 3,240.00 |

O'Neill & Borges LLC

Bill #:  407773

December 31, 2021

| | | | |
|---|--:|--:|--:|
| JOSE L. COLON GARCIA | 11.70 | 180.00 | 2,106.00 |
| LAURA E. DIAZ GONZALEZ | 3.80 | 170.00 | 646.00 |
| KIOMARI I. LOPEZ TORRES | 5.40 | 180.00 | 972.00 |
| OLGA M. ALICEA | 1.60 | 160.00 | 256.00 |
| LAURA JIMENEZ DAVIS | 5.30 | 145.00 | 768.50 |
| VANESSA SANCHEZ | 1.80 | 160.00 | 288.00 |
| **Total** | **155.10** | | **$ 36,790.00** |

**EXPENSES**

| Date | Description | Amount |
|---|---|--:|
| 12/01/21 | DUPLICATING -  AS OF 12/01/21 (11 Copies @ $.10) | 1.10 |
| 12/22/21 | DUPLICATING -  AS OF 12/22/21 (1 Copies @ $.10) | .10 |
| 12/22/21 | DUPLICATING -  AS OF 12/22/21 (1 Copies @ $.10) | .10 |
| 12/27/21 | DUPLICATING -  AS OF 12/27/21 (25 Copies @ $.10) | 2.50 |

TOTAL REIMBURSABLE EXPENSES              $ 3.80

**TOTAL THIS INVOICE**                     **$ 33,114.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**e**quitrac

## Consolidated Account Detail

### Client='P1701' and   Matter='00000'   and (From: '2021-12-1'   To: '2021-12-31')

| Starting Date: | **12/1/2021** | Ending Date: | **12/27/2021** | Number of Days: | **27** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| 12/1/2021 | 2:34:55PM | RODRIGUEZ, REBECA | Duplicating | 11 | $1.10 |
| 12/22/2021 | 3:52:30PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 12/22/2021 | 3:53:04PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 12/27/2021 | 3:46:50PM | RODRIGUEZ, REBECA | Duplicating | 25 | $2.50 |
| | | **Totals for   Matter: 00000** | | | **$3.80** |
| | **Totals for   Client: p1701** | | | | **$3.80** |

**Totals for   Location: oab** $3.80

equitrac

Generated   Wednesday, **February 9, 2022**
at   8:30:27AM

**Consolidated Account Detail**

**Client='P1701' and   Matter='00000'   and (From: '2021-12-1'   To: '2021-12-31')**

| Starting Date: | **12/1/2021** | Ending Date: | **12/27/2021** | Number of Days: | **27** |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| | | | **Report Totals:** | | **$3.80** |

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2021
Bill #: 407775
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2021:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 1,474.00 |
| Less Discount | $ -147.40 |
| Net Professional Services | $ 1,326.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,326.60** |

IN ACCOUNT WITH

252 Ponce de Leon Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/02/21 | RML | 213 | Tel. conf. with M. Lopez regarding Deed of Trust for Pension reserve and guidelines. | .40 | 355.00 | 142.00 |
| 12/07/21 | HDB | 215 | Review proposed Pension Reserve Guidelines. (0.4) Participate in Pension Trust call with P. Possinger and others from Proskauer and R.Gordon of Jenner Block. (1.4) | 1.80 | 325.00 | 585.00 |
| 12/11/21 | JP | 215 | Review email from P. Possinger regarding inclusion of pension guidelines in deed of trust. | .30 | 360.00 | 108.00 |
| 12/13/21 | RML | 213 | Review M. Lopez inquiry on contracting professional by Government. (0.3) Draft email to M. Lopez and EY regarding response to inquiry on contracting professional by Government. (0.2) | .50 | 355.00 | 177.50 |
| 12/22/21 | RML | 213 | Review letter to teachers regarding election to participate in social security. (0.5) Draft email to M. Lopez regarding comments to letter to teachers regarding social security. (0.4). | .90 | 355.00 | 319.50 |
| 12/23/21 | RML | 213 | Review letter regarding Teachers retirement benefits. (0.2) Draft email to M. Lopez regarding letter teachers retirement benefits. (0.2) | .40 | 355.00 | 142.00 |

TOTAL PROFESSIONAL SERVICES      $ 1,474.00

Less Discount      $ -147.40

NET PROFESSIONAL SERVICES:      $ 1,326.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407775

December 31, 2021

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| ROSA M. LAZARO | 2.20 | 355.00 | 781.00 |
| JULIO PIETRANTONI | .30 | 360.00 | 108.00 |
| HERMANN BAUER | 1.80 | 325.00 | 585.00 |
| **Total** | **4.30** | | **$ 1,474.00** |

**TOTAL THIS INVOICE**                    **$ 1,326.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

# O'NEILL & BORGES LLC

December 31, 2021
Bill #: 407776
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2021:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**



| | |
|---|---|
| Total Professional Services | $ 498.00 |
| | $ -49.80 |
| | |
| Net Professional Services | $ 448.20 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 448.20** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/27/21 | CGB | 209 | Analyze the opinion and order granting the motion to dismiss adversary 18-00028 at Docket No. 192. | .60 | 340.00 | 204.00 |
| 12/27/21 | CGB | 201 | Draft email to FOMB's C. Mendez and M. Lopez forwarding copy of the opinion and order dismissing adversary 18-00028. | .10 | 340.00 | 34.00 |
| 12/27/21 | HDB | 209 | Analyze Opinion and Order Dismissing Second Amended Complaint in adversary 18-00028. | .80 | 325.00 | 260.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 498.00 |
| | | $ -49.80 |
| NET PROFESSIONAL SERVICES: | | $ 448.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .70 | 340.00 | 238.00 |
| HERMANN BAUER | .80 | 325.00 | 260.00 |
| **Total** | **1.50** | | **$ 498.00** |

**TOTAL THIS INVOICE**      **$ 448.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2021
Bill #:    407778
Billing Attorney:  CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2021:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 235.00 |
| | $ -23.50 |
| | |
| Net Professional Services | $ 211.50 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 211.50** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 834**
**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/10/21 | CGB | 209 | Analyze Plaintiff's informative motion at Docket No. 89 of adv. 19-00389 (0.1); email exchange with R. Richman Defendants and C. Mendez regarding recent developments at Plaintiff Cooperativa Ciales and potential impact on on-going adversary. (0.4) | .50 | 340.00 | 170.00 |
| 12/10/21 | HDB | 209 | Review Urgent Informative Motion regarding COSSEC's Intervention with CialesCoop. | .20 | 325.00 | 65.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 235.00 |
|  | $ -23.50 |
| NET PROFESSIONAL SERVICES: | $ 211.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .50 | 340.00 | 170.00 |
| HERMANN BAUER | .20 | 325.00 | 65.00 |
| **Total** | **.70** | | **$ 235.00** |

| | |
|--|--|
| **TOTAL THIS INVOICE** | **$ 211.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2021
Bill #:   407779
Billing Attorney:  CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2021:

**Client.Matter: P1701 - 853**

**RE:  21-00072-LTS FOMB V PRP (ACT 7-2021)**

| | |
|---|---:|
| Total Professional Services | $ 533.00 |
| | $ -53.30 |
| Net Professional Services | $ 479.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 479.70** |

IN ACCOUNT WITH

252 Ponce de León Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 853**
**RE: 21-00072-LTS FOMB V PRP (ACT 7-2021)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/02/21 | HDB | 209 | Review e-mail by G.Brenner regarding Act 7 Litigation Stipulation. (0.2) Revise draft Stipulation. (0.2) | .40 | 325.00 | 130.00 |
| 12/06/21 | HDB | 209 | Review issues regarding Stipulation in 21-00072-LTS. (0.1) Tel. conf. with G. Brenner regarding pending claims. (0.2) Tel. conf with counsel for the Senate President regarding dismissal of pending claims. (0.2) Draft e-mail to V. Candelario, counsel for Senate President, regarding potential dismissal. (0.1) Review response by V. Candelario regarding same. (0.1) Exchange e-mails with G. Brenner regarding same. (0.1) | .80 | 325.00 | 260.00 |
| 12/08/21 | GMR | 206 | Review the Stipulation of Voluntary Dismissal Pursuant to Federal Rule of Civil Procedure (41(a)(1)(A)(ii) & 41 (a)(1)(B), in anticipation to its filing in 21-00072-LTS. | .20 | 195.00 | 39.00 |
| 12/08/21 | GMR | 206 | File the Stipulation of Voluntary Dismissal Pursuant to Federal Rule of Civil Procedure (41(a)(1)(A)(ii) & 41 (a)(1)(B), through the court's electronic filing system in 21-00072-LTS. | .20 | 195.00 | 39.00 |
| 12/13/21 | HDB | 209 | Review Judgment of Dismissal in 21-00072-LTS. | .20 | 325.00 | 65.00 |

TOTAL PROFESSIONAL SERVICES $ 533.00

$ -53.30

NET PROFESSIONAL SERVICES: $ 479.70

O'Neill & Borges LLC

Bill #:  407779

December 31, 2021

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.40 | 325.00 | 455.00 |
| GABRIEL MIRANDA RIVERA | .40 | 195.00 | 78.00 |
| **Total** | **1.80** | | **$ 533.00** |

**TOTAL THIS INVOICE**               **$ 479.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00119-LTS FOMB V. PRP (ACTS 80-81-82 JR33)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Ponce de León Ave.
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2021
Bill #:    407780
Billing Attorney:  CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2021:

**Client.Matter: P1701 - 854**

**RE:  21-00119-LTS FOMB V. PRP (ACTS 80-81-82 JR33)-HDB**

| | |
|---|---|
| Total Professional Services | $ 4,272.50 |
| Less Discount | $ -427.25 |
| Net Professional Services | $ 3,845.25 |
| Total Reimbursable Expenses | $ 462.00 |
| **TOTAL THIS INVOICE** | **$ 4,307.25** |

Electronic Invoice

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 854**
**RE: 21-00119-LTS FOMB V. PRP (ACTS 80-81-82 JR33)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/16/21 | ALR | 216 | Review Puerto Rico case law on inverse condemnation and analyze the elements to establish this cause of action. | .30 | 310.00 | 93.00 |
| 12/16/21 | GMR | 209 | Analyze latest draft of complaint to be filed as adversary proceeding in connection with acts 80-82 of 2020. | .90 | 195.00 | 175.50 |
| 12/20/21 | HDB | 209 | Revise final draft of complaint and exhibits regarding Laws 80-82. | .60 | 325.00 | 195.00 |
| 12/20/21 | GMR | 209 | Review the final draft of adversary proceeding regarding acts 80, 81 and 82. Review exhibits. | .90 | 195.00 | 175.50 |
| 12/20/21 | JJC | 206 | Review exhibits of Financial Oversight and Management Board for Puerto Rico's Complaint in Respect of Acts 80, 81, 82, and Joint Resolution 33 Against the Governor of Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, the Administrator of the Retirement System for Employees of the Government of Puerto Rico, the Executive Director of the Government of Puerto Rico Retirement Board, and the Director of the Office of Management and Budget in anticipation of filing that complaint. | .80 | 180.00 | 144.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407780                                                                December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/21 | JJC | 206 | File Financial Oversight and Management Board for Puerto Rico's Complaint in Respect of Acts 80, 81, 82, and Joint Resolution 33 Against the Governor of Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, the Administrator of the Retirement System for Employees of the Government of Puerto Rico, the Executive Director of the Government of Puerto Rico Retirement Board, and the Director of the Office of Management and Budget through the court's electronic filing system. | .40 | 180.00 | 72.00 |
| 12/21/21 | GMR | 209 | Coordinate for payment of filing fee of adversary proceeding no. 21-00119. | .20 | 195.00 | 39.00 |
| 12/22/21 | HDB | 209 | Review issues regarding Preliminary Injunction Motion in Laws 80-82 Adversary Proceeding. (.2) Draft e-mail to S.McGowan regarding same. (.1) | .30 | 325.00 | 97.50 |
| 12/24/21 | JP | 215 | Review email from T. Mungovan regarding proposed settlement of Act 80 lawsuit with Commonwealth (0.3); review proposed settlement agreement (0.3); review Act 80 (0.4); email exchange with C. George and J. Gonzalez regarding same (0.4); analyze legal issues (0.4). | 1.80 | 360.00 | 648.00 |
| 12/24/21 | HDB | 209 | Analyze proposed settlement term sheet for Adv. Pro. 21-AP-0119. (0.2)  Review e-mail by T.Mungovan. (0.1)  Analyze issues regarding implementation by settlement of certain retirement benefits. (0.3) | .60 | 325.00 | 195.00 |
| 12/24/21 | CEG | 213 | Review proposed stipulation related to challenge to Law 80-2020 (0.3); Review retirement provisions in Law 80-2002, and analyze enforceability of some of such provisions under the scenario that the law is set aside (0.8). Consider legal issues related to budget assignment for pre-retirement benefitsa and review benefits provisions under  Law 8-2017 (0.4) . Exchange related emails with J. Pietrantoni and J. Gonzalez (0.3). | 1.80 | 260.00 | 468.00 |
| 12/24/21 | JEG | 202 | Review email exchange between J. Pietrantoni and C. George regarding potential agreement on Act 80 implementation and voluntary transition programs. (0.2). Review Act 106-2017 provisions authorizing AAFAF to implement voluntary transition programs for CW employees. (0.4). Draft email to J. Pietrantoni, C. George, and R. Lazaro regarding same. (0.6). | 1.20 | 200.00 | 240.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  407780                                                                                    December 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/21 | JP | 215 | Draft email to T. Mungovan and other Proskauer attorneys regarding proposed settlement of Act 80 lawsuit with Commonwealth (0.6); review Act 106 (0.4); various email exchanges J. Gonzalez and R. Lazaro regarding same (0.6); analyze legal issues (0.6). | 2.20 | 360.00 | 792.00 |
| 12/25/21 | JEG | 202 | Conduct research on the voluntary transition programs implemented by AAFAF pursuant to Act 106-2017. (0.7). Review AAFAF administrative orders establishing the programs for DDEC and PREPA employees. (0.3). Draft email to J. Pietrantoni, C. George, and R. Lazaro containing analysis with respect to the objective of Article 7.3 of Act 106-2017 and voluntary transition programs implemented by AAFAF. (0.3) | 1.30 | 200.00 | 260.00 |
| 12/27/21 | HDB | 209 | Tel. conf with L. Marini regarding Stipulation to Settle Adv. Pro. 21-AP- 119. (0.2)  Revise draft Stipulation. (0.3)  Exchange e-mails with M. Palmer and T. Mungovan regarding draft Stipulation. (0.1) | .60 | 325.00 | 195.00 |
| 12/27/21 | UMF | 209 | Review stipulation to resolve Adversary Proceeding 21-00119. | .40 | 230.00 | 92.00 |
| 12/28/21 | HDB | 209 | Review Order approving settlement stipulation in 21-AP-119. | .20 | 325.00 | 65.00 |
| 12/29/21 | JAC | 202 | Preliminary analysis of Act 106-2017 employer contribution question (1.1) and draft email to C. George and R. M. Lazaro regarding research findings. (0.3) | 1.40 | 190.00 | 266.00 |
| 12/29/21 | JEG | 202 | Review N. Jaresko's questions forwarded by J. Pietrantoni and the news articles referred to by N. Jaresko concerning the invalidation of Act 81. | .30 | 200.00 | 60.00 |

|  |  |  |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 4,272.50 |
| Less Discount | | $ -427.25 |
| NET PROFESSIONAL SERVICES: | | $ 3,845.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JULIO PIETRANTONI | 4.00 | 360.00 | 1,440.00 |

O'Neill & Borges LLC

Bill #:  407780                                                      December 31, 2021

| | | | |
|---|---|---|---|
| ANTONIO L. ROIG | .30 | 310.00 | 93.00 |
| HERMANN BAUER | 2.30 | 325.00 | 747.50 |
| CARLOS E. GEORGE | 1.80 | 260.00 | 468.00 |
| UBALDO M. FERNANDEZ BARRERA | .40 | 230.00 | 92.00 |
| JORGE A. CANDELARIA | 1.40 | 190.00 | 266.00 |
| GABRIEL MIRANDA RIVERA | 2.00 | 195.00 | 390.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 2.80 | 200.00 | 560.00 |
| JOSE L. COLON GARCIA | 1.20 | 180.00 | 216.00 |
| **Total** | **16.20** | | **$ 4,272.50** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 12/21/21 | MESSENGER DELIVERY - 12/21/21 | 30.00 |
| 12/22/21 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE COMPLAINT 21-00119 LTS-GAM/HDB | 402.00 |
| 12/23/21 | MESSENGER DELIVERY - 12/23/21 | 30.00 |

TOTAL REIMBURSABLE EXPENSES          $ 462.00

**TOTAL THIS INVOICE**          **$ 4,307.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # T-55901 | Solicitado por: MIRANDA, GABRIEL | | Fecha: 12/23/2021 |
|---|---|---|---|

Número de Teléfono:  (787) 282-5713    Núm. de Cliente:  p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | |

Dirigido a:Clerk's Office, U.S. District Court          Número de Teléfono: (787) 772-3000

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: | | | | Fecha: | | Hora: | |
|---|---|---|---|---|---|---|---|
| ✓ | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Realizar pago con copia de la Demanda y traer recibo.
Traer cheque #72376 de $505 devuelta por favor. Gracias!
Se incluye cheque #72401 de $402.00.

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| | Núm. Teléfono: | Cargo: $0.00  * $15.00 |
|---|---|---|

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # T-55901 | Solicitado por: MIRANDA, GABRIEL | | Fecha: 12/23/2021 |
|---|---|---|---|

Número de Teléfono:  (787) 282-5713    Núm. de Cliente:  p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | |

Dirigido a:Clerk's Office, U.S. District Court          Número de Teléfono: (787) 772-3000

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: | | | | Fecha: | | Hora: | |
|---|---|---|---|---|---|---|---|
| ✓ | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Realizar pago con copia de la Demanda y traer recibo.
Traer cheque #72376 de $505 devuelta por favor. Gracias!
Se incluye cheque #72401 de $402.00.

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| | Núm. Teléfono: | Cargo: $0.00  $15.00 |
|---|---|---|

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # T-55881 | Solicitado por: BAUER, HERMANN. | Fecha: 12/21/2021 |
|---|---|---|

Número de Teléfono: ....        Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por : Rebeca Rodríguez Santiago | | | | | | | | | |

Dirigido a: CORTE FEDERAL                Número de Teléfono: ...

AVENIDA CHARDON

| Recibido por: | | | | Fecha: | | Hora: |

| | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** LLEVAR COPIA DE MOCION CON CHEQUE A CORTE FEDERAL Y TRAER RECIBO DE VUELTA

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| | Núm. Teléfono: | Cargo: $0.00 *# 15. 00 |

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # T-55881 | Solicitado por: BAUER, HERMANN. | Fecha: 12/21/2021 |
|---|---|---|

Número de Teléfono: ....        Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por : Rebeca Rodríguez Santiago | | | | | | | | | |

Dirigido a: CORTE FEDERAL                Número de Teléfono: ...

AVENIDA CHARDON

| Recibido por: | | | | Fecha: | | Hora: |

| | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** LLEVAR COPIA DE MOCION CON CHEQUE A CORTE FEDERAL Y TRAER RECIBO DE VUELTA

Tiempo de Espera 30 minutos

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| | Núm. Teléfono: | Cargo: $0.00 *# 15. 00 |

```
Court Name: District Court
Division: 1
Receipt Number: PRX100081298
Cashier ID: vdiaz
Transaction Date: 12/23/2021
Payer Name: BAUER, HERMANN D
---------------------------------
CIVIL FILING FEE- NON-PRISONER
  For: BAUER, HERMANN D
  Amount:            $402.00
---------------------------------
MONEY ORDER
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 72401
  Amt Tendered: $402.00
---------------------------------
Total Due:          $402.00
Total Tendered:     $402.00
Change Amt:           $0.00

ADV. PROC. NO. 21-119 NEW CASE FROM
BAUER, HERMANN D
```

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

--------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

--------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO FIFTY-SEVENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF JANUARY 1, 2022 THROUGH JANUARY 31, 2022

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | January 1, 2022 through January 31, 2022 |
| Amount of compensation sought as actual, reasonable and necessary: | $68,015.70 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought     $26.20
as actual, reasonable and necessary:

Total amount for this invoice:                        $68,041.90

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fifty-seventh monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for January 2022.


/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 23, 2022, sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period  January 1 through January 31, 2022**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | 360.00 | 0.30 | 108.00 |
| Salvador J. Antonetti | Member | Litigation | 325.00 | 0.20 | 65.00 |
| Hermann D. Bauer | Member | Litigation | 330.00 | 30.00 | 9,900.00 |
| José R. Cacho | Member | Corporate | 360.00 | 3.20 | 1,152.00 |
| Carla Garcia Benitez | Member | Litigation | 345.00 | 1.40 | 483.00 |
| Carlos E. George | Member | Labor | 265.00 | 7.10 | 1,881.50 |
| Rosa M. Lazaro | Member | Corporate | 360.00 | 1.50 | 540.00 |
| Ismael Vicenty Medina | Member | Corporate | 335.00 | 0.60 | 201.00 |
| Ubaldo Fernandez Barrera | Jr. Member | Litigation | 235.00 | 2.00 | 470.00 |
| Denisse Ortiz Torres | Jr. Member | Corporate | 240.00 | 0.60 | 144.00 |
| Jose L Colon Garcia | Associate | Litigation | 185.00 | 19.50 | 3,607.50 |
| Laura E Diaz Gonzalez | Associate | Labor | 175.00 | 30.30 | 5,302.50 |
| Lorena Y Gely | Associate | Labor | 175.00 | 78.30 | 13,702.50 |
| Josué Gonzalez Aldarondo | Associate | Corporate | 210.00 | 0.40 | 84.00 |
| Kiomari I Lopez Torres | Associate | Corporate | 180.00 | 14.10 | 2,538.00 |
| Maria De Los A Lugo Colom | Associate | Litigation | 180.00 | 3.30 | 594.00 |
| Nelson A Martinez | Associate | Corporate | 180.00 | 2.80 | 504.00 |
| Gabriel Miranda Rivera | Associate | Litigation | 205.00 | 49.50 | 10,147.50 |
| Adriana Moreno | Associate | Litigation | 185.00 | 53.00 | 9,805.00 |
| Alberto Nieves Cubero | Associate | Litigation | 190.00 | 4.90 | 931.00 |
| Jean M Perez Torres | Associate | Labor | 170.00 | 54.30 | 9,231.00 |
| Owen Rivera Colon | Associate | Corporate | 185.00 | 12.10 | 2,238.50 |
| Anibal A Roman Medina | Associate | Litigation | 180.00 | 8.10 | 1,458.00 |
| Natalia P Vila | Associate | Corporate | 185.00 | 0.50 | 92.50 |
| Laura Jimenez Davis | Paralegal | Litigation | 145.00 | 1.00 | 145.00 |
| Vanessa Sanchez | Paralegal | Litigation | 165.00 | 1.50 | 247.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Totals** | | | **380.50** | **$   75,573.00** |
| | **Less: 10% Courtesy discount** | | | | **$   (7,557.30)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$   68,015.70** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period January 1 through January 31, 2022**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | 26.20 | |
| **Totals** | | |
| **SUMMARY OF DISBURSEMENTS** | **$   26.20** | |

### COMMONWEALTH OF PR TITLE III
### Summary of Legal Fees for the Period  January 1 through January 31, 2022

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 7.90 | 1,434.00 |
| 203 | Hearings and Non-Field Comm. With Court | 63.10 | 12,455.00 |
| 204 | Communication with Claimholders | 0.60 | 123.00 |
| 206 | Documents Filed on Behalf of the Board | 41.00 | 8,547.50 |
| 207 | Non-Board Court Filings | 1.20 | 396.00 |
| 208 | Stay Matters | 2.40 | 792.00 |
| 209 | Adversary Proceeding | 3.00 | 993.00 |
| 210 | Analysis and Strategy | 0.00 | 0.00 |
| 213 | Labor, Pension Matters | 164.00 | 29,431.00 |
| 214 | Legal/Regulatory Matters | 0.00 | 0.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 9.90 | 3,211.00 |
| 216 | Confirmation | 1.30 | 305.50 |
| 219 | Docketing | 2.50 | 392.50 |
| 222 | Claims and Claims Objections | 81.60 | 16,949.00 |
| 223 | Assumption and Rejection of Leases | 0.60 | 198.00 |
| 224 | Fee Application O&B | 0.70 | 164.50 |
| 225 | Fee Application - Proskauer | 0.70 | 181.00 |
| | | | $  75,573.00 |
| | **Less: 10% Courtesy discount** | | $  (7,557.30) |
| | **TOTALS** | **380.50** | **$  68,015.70** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $61,214.13, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $26.20) in the total amount of $61,240.33.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

**O'NEILL & BORGES** LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 31, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: FISCAL PLAN

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

---

January 31, 2022
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 409319
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2022:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 725.50 |
| Less Discount | $ -72.55 |
| | |
| Net Professional Services | $ 652.95 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 652.95** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/25/22 | RML | 213 | Tel. conf. with FOMB, EY and C. George regarding Ports Authority VTP and PREPA employees. | .70 | 360.00 | 252.00 |
| 1/25/22 | RML | 213 | Tel. conf. with EY, FOMB and Proskauer regarding pension reserve trust and related matters. | .80 | 360.00 | 288.00 |
| 1/25/22 | CEG | 213 | Tel. conf. with FOMB, EY and R. Lazaro regarding Port Authority VTP and PREPA employees. | .70 | 265.00 | 185.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 725.50 |
| Less Discount | $ -72.55 |
| NET PROFESSIONAL SERVICES: | $ 652.95 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ROSA M. LAZARO | 1.50 | 360.00 | 540.00 |
| CARLOS E. GEORGE | .70 | 265.00 | 185.50 |
| **Total** | **2.20** | | **$ 725.50** |

**TOTAL THIS INVOICE** $ 652.95

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

## O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 31, 2022
Bill #: 409320
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2022:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---|
| Total Professional Services | $ 168.00 |
| | $ -16.80 |
| Net Professional Services | $ 151.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 151.20** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/22 | HDB | 209 | Review Judgment. | .10 | 330.00 | 33.00 |
| 1/12/22 | HDB | 209 | Review issues regarding Notice of Appeal in appeal 22-1048. | .20 | 330.00 | 66.00 |
| 1/14/22 | CGB | 209 | Review the notice of appeal and related record documents in appeal 22-1048 (0.1); Draft email to FOMB's C. Mendez and M. Lopez forwarding same (0.1). | .20 | 345.00 | 69.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 168.00 |
| | | $ -16.80 |
| NET PROFESSIONAL SERVICES: | | $ 151.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .20 | 345.00 | 69.00 |
| HERMANN BAUER | .30 | 330.00 | 99.00 |
| **Total** | **.50** | | **$ 168.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 151.20** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

252 ᴀᴠᴇ. ᴍᴜÑᴏᴢ ʀɪᴠᴇʀᴀ, ꜱᴜɪᴛᴇ 800
Sᴀɴ Jᴜᴀɴ, PR 00918-1813
Tᴇʟ. (787) 764-8181
Fᴀx (787) 753-8944

January 31, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 31, 2022
Bill #:   409322
Billing Attorney:  CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2022:

**Client.Matter: P1701 - 851**

**RE:  21-00026-LTS LA LIGA DE CIUDADES V FOMB**

| | |
|---|---:|
| Total Professional Services | $ 264.00 |
| | $ -26.40 |
| Net Professional Services | $ 237.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 237.60** |

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 851**
**RE:  21-00026-LTS LA LIGA DE CIUDADES V FOMB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/22 | HDB | 209 | Analyze Opinion and Order dismissing adversary proceeding. | .60 | 330.00 | 198.00 |
| 1/18/22 | HDB | 209 | Review Notice of Appeal. | .20 | 330.00 | 66.00 |

TOTAL PROFESSIONAL SERVICES $ 264.00

$ -26.40

NET PROFESSIONAL SERVICES: $ 237.60

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .80 | 330.00 | 264.00 |
| **Total** | **.80** | | **$ 264.00** |

**TOTAL THIS INVOICE** $ 237.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 Ponce de León Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00119-LTS FOMB V. PRP (ACTS 80-81-82 JR33)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2022
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   409323
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2022:

**Client.Matter: P1701 - 854**

**RE:  21-00119-LTS FOMB V. PRP (ACTS 80-81-82 JR33)-HDB**

| | |
|---|---|
| Total Professional Services | $ 84.00 |
| | $ -8.40 |
| Net Professional Services | $ 75.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 75.60** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 854**
**RE: 21-00119-LTS FOMB V. PRP (ACTS 80-81-82 JR33)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/22 | JEG | 202 | Review Order Resolving Complaint Regarding Acts 80-2020, 81-2020, 82-2020 and Joint Resolution 33-2021. (0.2). Draft email to J. Pietrantoni forwarding same and identifying the stipulations regarding Act 81. (0.2) | .40 | 210.00 | 84.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 84.00 |
|  | $ -8.40 |
| NET PROFESSIONAL SERVICES: | $ 75.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GONZALEZ ALDARONDO, JOSUE E. | .40 | 210.00 | 84.00 |
| **Total** | **.40** | | **$ 84.00** |

|  |  |
|--|--|
| **TOTAL THIS INVOICE** | **$ 75.60** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 31, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Ponce de León Avera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 31, 2022
Bill #:  412116
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2022:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 575.50 |
| Less Discount | $ -57.55 |
| | |
| Net Professional Services | $ 517.95 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 517.95** |

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/07/22 | HDB | 209 | Review Appellee Brief on behalf of Governor Pierluisi in Appeal 21-1283. (.6) Review Appellee brief tendered by the United States. (.3) | .90 | 330.00 | 297.00 |
| 1/10/22 | HDB | 209 | Review FOMB Appellee brief in Appeal No. 21-1283. | .80 | 330.00 | 264.00 |
| 1/12/22 | LJD | 219 | Docket court notice received by email dated January 10, 2022, regarding reply to APPELLEE'S BRIEF (21-1283) - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 575.50 |
| Less Discount | $ -57.55 |
| NET PROFESSIONAL SERVICES: | $ 517.95 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.70 | 330.00 | 561.00 |
| LAURA JIMENEZ DAVIS | .10 | 145.00 | 14.50 |
| **Total** | **1.80** | | **$ 575.50** |

| | |
|--|--|
| **TOTAL THIS INVOICE** | **$ 517.95** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH
252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 31, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2022
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 422142
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2022:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 73,756.00 |
| Less Discount | $ -7,375.60 |
| Net Professional Services | $ 66,380.40 |
| Total Reimbursable Expenses | $ 26.20 |
| **TOTAL THIS INVOICE** | **$ 66,406.60** |

IN ACCOUNT WITH

LUIS C. MARINI-BIAGGI
EMID SFALIGAN-RIVERA, SOCIO 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/03/22 | HDB | 206 | Review Notice of Correspondence Received by the Court. | .30 | 330.00 | 99.00 |
| 1/03/22 | CEG | 213 | Exchange  emails with R. Tague, regarding issues related to  status AFSCME CBA amendments. | .30 | 265.00 | 79.50 |
| 1/03/22 | LYG | 222 | Email with J. Gonzalez in follow-up to requests for documents and confirmation of representation in Claim Nos. 22306 and 39215 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 1/03/22 | LYG | 222 | Email with N. Rosario in follow-up to requests documents and confirmation of representation in Claim No. 16876 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 1/03/22 | LYG | 222 | Email with J. Torres in follow-up to requests for documents and confirmation of representation in Claim Nos. 6801, 10139, 5773 and 11316 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 1/03/22 | LYG | 222 | Email with K. Morales in follow-up of requests for documents and confirmation of representation in Claim No. 15435 in connection with the unliquidated litigation claims project. | .10 | 175.00 | 17.50 |
| 1/03/22 | LYG | 222 | Email with J. Morales in follow-up of requests for documents and confirmation of representation in Claim No. 28261 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 1/03/22 | LYG | 222 | Email with A. Medina in follow-up to requests for documents and confirmation of representation in Claim No. 77585 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                          January 31, 2022

| 1/03/22 | LYG | 222 | Email with G. Valentin in follow-up of requests for documents and confirmation of representation in Claim No. 57605 in connection with the unliquidated litigation claims project. | .10 | 175.00 | 17.50 |
|---------|-----|-----|------|------|--------|--------|
| 1/03/22 | LYG | 222 | Email with A. Rios in follow-up of requests of documents and in confirmation of representation in Claim Nos. 36274 and 31980 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 1/03/22 | GMR | 222 | Devise strategy for document handling in connection with unliquidated claims project, create and organize depository. (0.5) Draft e-mail to group on the unliquidated claims project with regards to following up on claimants' counsel and depository (0.3).  Devise strategy in connection with pending claims with no attorney information; (0.2)draft e-mail to C. Garcia in connection thereto (0.2). | 1.20 | 205.00 | 246.00 |
| 1/03/22 | MAL | 222 | Review email from G. Miranda requesting an update on the cases assigned as well as designating OneDrive folder to store information received (0.1); Revise OneDrive link provided in the aforementioned email (0.1) | .20 | 180.00 | 36.00 |
| 1/03/22 | KIL | 222 | Follow up with counsels who have yet to respond regarding unliquidated claims and update master excel sheet accordingly. | .80 | 180.00 | 144.00 |
| 1/04/22 | CGB | 222 | Tel. Conf. with G. A. Miranda to discuss strategy to address need for contact information for remaining unliquidated claims. | .40 | 345.00 | 138.00 |
| 1/04/22 | CEG | 213 | Review agreement with AFSCME and related CBAs that require to be edited. | .70 | 265.00 | 185.50 |
| 1/04/22 | CEG | 213 | Discuss with J. Perez regarding revision of collective agreements to conform to Plan of Adjustment. | .40 | 265.00 | 106.00 |
| 1/04/22 | AMC | 213 | Attend video conference with C. George, L. Gely, L. Díaz, and J. Pérez to discuss review of collective bargaining agreements to include stipulations reached in adjustment plan. | .40 | 185.00 | 74.00 |
| 1/04/22 | GMR | 222 | Telephone conference with C. Garcia to discuss status and strategy regarding unliquidated litigation claims project. | .40 | 205.00 | 82.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                        January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/04/22 | JJC | 222 | Analyze e-mail from counsel for claimant for Proof of Claim No. 80529 in connection with Case No. AQ-16-902. | .30 | 185.00 | 55.50 |
| 1/04/22 | JJC | 222 | Exchange e-mails with counsel for claimant for Proof of Claim No. 10678 in connection with Case No. AQ-16-0630. | .30 | 185.00 | 55.50 |
| 1/04/22 | JJC | 222 | Exchange e-mails with counsel for claimant for Proof of Claim No. 2410 in connection with Case No. B2CI201400101. | .30 | 185.00 | 55.50 |
| 1/04/22 | JJC | 222 | Exchange e-mails with counsel for claimants for Proof of Claim No. 21351 in connection with Cases No. AQ-15-0415; L-17-002; AQ-16-0196; L-17-086; AQ-16-0682; L-17-055; AQ-16-331; L-17-012, and AQ-16-852. | .20 | 185.00 | 37.00 |
| 1/04/22 | JJC | 222 | Exchange e-mails with counsel for claimant for Proof of Claim No. 13158 in connection with Case No. 2016-0054. | .20 | 185.00 | 37.00 |
| 1/04/22 | JJC | 222 | Exchange e-mails with counsel for claimant for Proof of Claim No. 20001 in connection with Case No. 2015-0185. | .20 | 185.00 | 37.00 |
| 1/04/22 | JJC | 222 | Analyze additional supporting documents provided in e-mail from counsel for claimant for Proof of Claim No. #12972 in connection with Case No. 2016-0026. | .40 | 185.00 | 74.00 |
| 1/04/22 | JJC | 222 | Exchange e-mails with counsel for claimant for Proof of Claim No. #12972 and supporting documents in connection with Case No. 2016-0026. | .10 | 185.00 | 18.50 |
| 1/04/22 | JJC | 222 | Exchange e-mails with counsel for claimant for Proof of Claim No. 33380 in connection with Case No. 2012-09-0297. | .20 | 185.00 | 37.00 |
| 1/04/22 | JJC | 222 | Exchange e-mails with counsel for claimant for Proof of Claim No. 15393 in connection with Case No. 2014-0014. | .20 | 185.00 | 37.00 |
| 1/04/22 | JJC | 222 | Analyze additional supporting documents provided in e-mail from counsel for claimant for Proof of Claim No. #11218 in connection with Case No. 2015-0152. | .20 | 185.00 | 37.00 |
| 1/04/22 | JJC | 222 | Exchange e-mails with counsel for claimant for Proof of Claim No. 11218 in connection with Case No. 2015-0152. | .10 | 185.00 | 18.50 |

O'Neill & Borges LLC

Bill #:  422142                                                                January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/04/22 | JJC | 222 | Exchange e-mails with counsel for claimant for Proof of Claim No. 29049 in connection with Cases No. 2014-0436 and 2017-0042. | .20 | 185.00 | 37.00 |
| 1/04/22 | LED | 213 | Attend video conference with C. George, L. Gely, A. Moreno and J. Perez to discuss review of collective bargaining agreements to include stipulations reached in Adjustment Plan. | .40 | 175.00 | 70.00 |
| 1/04/22 | LED | 213 | Edit Vocational Rehabilitation Union's collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 1.00 | 175.00 | 175.00 |
| 1/04/22 | KIL | 222 | Respond to counsel regarding case ending in 0061 and update master excel sheet accordingly. | .20 | 180.00 | 36.00 |
| 1/04/22 | JMP | 213 | Discussion with C. George regarding revision of collective agreements to conform to Plan of Adjustment. | .40 | 170.00 | 68.00 |
| 1/04/22 | JMP | 213 | Review AFSCME Collective Bargaining Agreements assigned to edit and restructure the collective agreements modifications. | .50 | 170.00 | 85.00 |
| 1/04/22 | JMP | 213 | Attend video conference with C. George, L. Gely, A. Moreno and L. Diaz to discuss review of collective bargaining agreements to include stipulations reached in Adjustment Plan. | .40 | 170.00 | 68.00 |
| 1/05/22 | HDB | 206 | Review Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period February 1, 2021 through May 31, 2021. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 206 | Review Notice of Correspondence Regarding the Three Hundred Sixty-second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Fifty-seventh Omnibus Objection (Substantive) Of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims. | .20 | 330.00 | 66.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                                      January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims. | .30 | 330.00 | 99.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, The Puerto Rico Sales Tax Financing Authority, The Puerto Rico Highways and Transportation Authority, The Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and The Puerto Rico Building Authority to Late-Filed Claim. | .40 | 330.00 | 132.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. | .30 | 330.00 | 99.00 |
| 1/05/22 | HDB | 222 | Review Reply by the Commonwealth of Puerto Rico, The Puerto Rico Sales Tax Financing Authority, The Puerto Rico Highways and Transportation Authority, The Commonwealth of Puerto Rico, and The Puerto Rico Public Buildings Authority to Responses Filed by Agustín Gonzalez Velazquez [ECF No. 18070] and Elaine Lynn Irrevocable Trust [ECF Nos. 18139, 18377] to the Three Hundred Seventy-Fourth Omnibus Objection (Substantive) to Late-Filed Claims. | .40 | 330.00 | 132.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims. | .40 | 330.00 | 132.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Pension Related Claims Asserted Against the Incorrect Debtor. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Public Buildings Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No-Liability Bond Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review Twenty-Second Notice of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 330.00 | 66.00 |

O'Neill & Borges LLC

Bill #:  422142                                                      January 31, 2022

| 1/05/22 | HDB | 206 | Review Urgent motion for Entry of an Order Approving the Sixth Amended Stipulation Between the Commonwealth of Puerto Rico and the Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | .30 | 330.00 | 99.00 |
|---------|-----|-----|---|-----|--------|-------|
| 1/05/22 | HDB | 206 | Review Urgent Motion for Entry of an Order Approving the Fifth Amended Stipulation and Consent Order Between the Title III Debtors (other than COFINA) and AAFAF, Acting on Behalf Certain Governmental Entities, to Toll the Statute of Limitations. | .30 | 330.00 | 99.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review Nineteenth Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 208 | Review Memorandum Order Granting in part and Denying in part Stay Relief Motion filed by IMO Investment S.E., Israel Santiago Lugo, Celenia Reyes Padilla, Jason Santiago Rosado, Israel Santiago Rosado, Daniel Santiago Rosado. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review Notice of Correspondence Regarding the Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 206 | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Claim Objections Set for Hearing on January 19-20, 2022. | .10 | 330.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| 1/05/22 | HDB | 222 | Review the Debtor's Reply to Sam Allison's Response to the Three Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth. | .30 | 330.00 | 99.00 |
|---------|-----|-----|---|------|--------|-------|
| 1/05/22 | HDB | 222 | Review the Debtor's Reply to Anibal Echevarria Cordoves' Response to the Debtor's Three Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review the Reply Of The Commonwealth Of Puerto Rico And The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To The Response Filed By Agustín González Velázquez [ECF No. 18070] To The Three Hundred Seventy-Ninth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico To Partial No Liability Litigation Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review the FOMB's Reply to the Response [ECF No. 18107] by claimant Migdalia González Vega to the Three Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Incorrect Debtor Claims. | .20 | 330.00 | 66.00 |
| 1/05/22 | HDB | 222 | Review the FOMB's Reply to the Motion in Response to Order Granting the Commonwealth of Puerto Rico's Three Hundred Sixty-Fifth Omnibus (Substantive) Objection to Erroneously Classified and Overestimated Claims filed by claimant Victor O. Henson Busquets. | .20 | 330.00 | 66.00 |
| 1/05/22 | AMC | 213 | Revise articles 1-2 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment.Revise articles 1-2 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 1.80 | 185.00 | 333.00 |
| 1/05/22 | LYG | 213 | Edit articles 1 through 19 of the Forensic Sciences Institute and United Public Servants collective bargaining agreement to conform to plan of adjustment. | 5.50 | 175.00 | 962.50 |

O'Neill & Borges LLC

Bill #:  422142                                                      January 31, 2022

| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways an filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File  the reply in support of the Three Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on GDB Bonds, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on GDB Bonds, through the court's electronic filing system. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                                          January 31, 2022

| 1/05/22 | GMR | 206 | Review the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation to its filing. | .20 | 205.00 | 41.00 |
|---------|-----|-----|---|-----|--------|-------|
| 1/05/22 | GMR | 206 | File the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Pension-Related Claims Asserted Against the Incorrect Debtor, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Pension-Related Claims Asserted Against the Incorrect Debtor, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Public Buildings Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Public Buildings Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                      January 31, 2022

| 1/05/22 | GMR | 206 | Review the reply in support of the three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                      January 31, 2022

| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Fifty-fifth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and the Puerto Rico Highways And Transportation Authority to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File  the reply in support of the Three Hundred Fifty-fifth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and the Puerto Rico Highways And Transportation Authority to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Sixty-fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Sixty-fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Sixty-seventh Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employment-related Claims Asserted Against the Incorrect Debtor, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Sixty-seventh Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employment-related Claims Asserted Against the Incorrect Debtor, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial No Liability Litigation Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial No Liability Litigation Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, in anticipation to its filing. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                    January 31, 2022

| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
|---|---|---|---|---|---|---|
| 1/05/22 | GMR | 206 | Review the reply in support of the Three Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Late-Filed Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the reply in support of the Three Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Late-Filed Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the Notice of Correspondence Regarding the Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, in anticipation to its filing. | .30 | 205.00 | 61.50 |

O'Neill & Borges LLC

Bill #:  422142                                                                                    January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/05/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, in anticipation to its filing. | .30 | 205.00 | 61.50 |
| 1/05/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the of Correspondence Regarding the Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No-Liability Bond Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the of Correspondence Regarding the Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No-Liability Bond Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                    January 31, 2022

| 1/05/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Public Buildings Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Public Buildings Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the of Correspondence Regarding the Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Pension Related Claims Asserted Against the Incorrect Debtor, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the of Correspondence Regarding the Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Pension Related Claims Asserted Against the Incorrect Debtor, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                                      January 31, 2022

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/05/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                    January 31, 2022

| 1/05/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Fifty-seventh Omnibus Objection (Substantive) Of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Fifty-seventh Omnibus Objection (Substantive) Of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | GMR | 225 | Review the  - Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period February 1, 2021 through May 31, 2021, and exhibits thereto, in anticipation to its filing. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/05/22 | GMR | 225 | File the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period February 1, 2021 through May 31, 2021, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/05/22 | JJC | 222 | Analyze e-mail from counsel for claimants for Proof of Claim No. 21351 in connection with Cases No. AQ-15-0415; L-17-002; AQ-16-0196; L-17-086; AQ-16-0682; L-17-055; AQ-16-331; L-17-012, and AQ-16-852. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Claim Objections Set for Hearing on January 19-20, 2022 in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Claim Objections Set for Hearing on January 19-20, 2022 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Motion Submitting Certified Translations in Connection with Docketed Claim Objection Responses to be Heard at the January 19-20, 2022 Adjourned Objection Hearing in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Motion Submitting Certified Translations in Connection with Docketed Claim Objection Responses to be Heard at the January 19-20, 2022 Adjourned Objection Hearing through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Nineteenth Notice of Transfer of Claims to Alternative Dispute Resolution in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Nineteenth Notice of Transfer of Claims to Alternative Dispute Resolution through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Twenty-Second Notice of Transfer of Claims to Administrative Claims Reconciliation in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                          January 31, 2022

| 1/05/22 | JJC | 206 | File the Twenty-Second Notice of Transfer of Claims to Administrative Claims Reconciliation through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-4780. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-4780. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-4780. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-4780. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/05/22 | JJC | 206 | Review the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 19-5523. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| 1/05/22 | JJC | 206 | File the Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Notice of Filing of Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Notice of Filing of Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| 1/05/22 | JJC | 206 | Review the Notice of Filing of Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Notice of Filing of Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-3567. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-3567. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 3567. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  422142                                                          January 31, 2022

| 1/05/22 | JJC | 206 | File the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 3567. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 3283. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                 January 31, 2022

| 1/05/22 | JJC | 206 | File the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-3566. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-3566. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-3566. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                    January 31, 2022

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/05/22 | JJC | 206 | File the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-3566. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | File the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | JJC | 206 | Review the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2021 through May 31, 2021 in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                    January 31, 2022

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/05/22 | JJC | 206 | File the Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2021 through May 31, 2021 through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/05/22 | LED | 213 | Compare the Vocational Rehabilitation Union€s collective bargaining agreement with benefits-related stipulations reached pursuant to Adjustment Plan. | 2.50 | 175.00 | 437.50 |
| 1/05/22 | AAR | 222 | Review Proof of claim of claimant J. Vazquez regarding case 2014-0575. | .30 | 180.00 | 54.00 |
| 1/05/22 | AAR | 222 | Review Proof of claim of claimant M. Hernandez regarding case 2012-08-0169. | .30 | 180.00 | 54.00 |
| 1/05/22 | AAR | 222 | Review Proof of claim of claimant P. Carbonera's regarding case 2014-06-0915. | .20 | 180.00 | 36.00 |
| 1/05/22 | AAR | 222 | Review Proof of claim of claimant P. Carbonera regarding case 2014-08-0412. | .20 | 180.00 | 36.00 |
| 1/05/22 | AAR | 222 | Review Proof of claim of C. Diaz regarding case 2014-07-0008. | .20 | 180.00 | 36.00 |
| 1/05/22 | AAR | 222 | Review Proof of claim of claimant C. Diaz regarding case 2018-07-0007. | .20 | 180.00 | 36.00 |
| 1/05/22 | AAR | 222 | Review Proof of claim of  claimant C. P. Morales regarding case 15-1431 (BJM). | .30 | 180.00 | 54.00 |
| 1/05/22 | AAR | 222 | Review Proof of claim of  claimant F. Jimenez regarding case 2009-09-0399. | .30 | 180.00 | 54.00 |
| 1/05/22 | AAR | 222 | Review Proof of claim of  claimant M. Colon regarding case 2010-03-2891. | .30 | 180.00 | 54.00 |
| 1/05/22 | AAR | 222 | Review Proof of claim of  claimant H. Navarro regarding case DCR-2008-0003.. | .30 | 180.00 | 54.00 |
| 1/05/22 | AAR | 222 | Review Proof of claim of  claimant M. Casanova regarding case 2014-12-0790. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| 1/05/22 | MAL | 222 | Review email from counsel, Ricardo Agrait Defillo, regarding pending claim from Mrs. Iris Ayala Rivera, case KAC-2016-0113, whom he no longer represents (0.1); Revise attached documents to the aforementioned email: "32. Mocion de renuncia" (0.1); and "Supporting documents Iris Ayala Rivera" (0.1) | .30 | 180.00 | 54.00 |
|---|---|---|---|---|---|---|
| 1/05/22 | MAL | 222 | Review email from counsel, Andres Rodriguez, in response to documents requested in connection to claim pending No. 1125, case no. ISCI-2017-00553, for Cyndy Ramirez Torres. | .10 | 180.00 | 18.00 |
| 1/05/22 | JMP | 213 | Edit of the Pretrial Services Office/United Correctional Alliance/United Public Servants Collective Bargaining Agreement from Art. III to Art. X. | 2.30 | 170.00 | 391.00 |
| 1/05/22 | JMP | 213 | Structure and edit of the Pretrial Services Office/United Correctional Alliance/United Public Servants Collective Bargaining Agreement from Art X to Art X IV | 1.80 | 170.00 | 306.00 |
| 1/05/22 | JMP | 213 | Review of the modifications require in the English version to insert said language in the Spanish version of the Collective Bargaining document. | .30 | 170.00 | 51.00 |
| 1/06/22 | HDB | 225 | Review the Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, for the period February 1, 2021. | .30 | 330.00 | 99.00 |
| 1/07/22 | HDB | 207 | Review the Notice of Participation by the United States. | .20 | 330.00 | 66.00 |
| 1/07/22 | HDB | 222 | Review the FOMB's Reply to the Response by claimant the Bodnar Trust U/A to the Three Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Partially Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims. | .20 | 330.00 | 66.00 |
| 1/07/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico, HTA and ERS to the Responses filed by Zulma I. Cruz Irizarry, Yolanda Rivera and Carmen Ruiz Díaz to the One Hundred Fifty First Omnibus Objection to Partial Duplicate Litigation Claims. | .20 | 330.00 | 66.00 |

O'Neill & Borges LLC

Bill #:  422142                                                         January 31, 2022

| 1/07/22 | HDB | 222 | Review the Debtor's Reply to the Responses filed by Stephanie Wilson Crespo, Verónica Arroyo López and Mayra Torres Ramos, and in support of the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. | .20 | 330.00 | 66.00 |
| 1/07/22 | HDB | 222 | Review the FOMB's Reply in support of the Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Miscellaneous Deficient Claims. | .20 | 330.00 | 66.00 |
| 1/07/22 | HDB | 222 | Review the FOMB's Reply  to the Response by María Victoria Pérez Rodriguez to the Three Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims. | .20 | 330.00 | 66.00 |
| 1/07/22 | HDB | 222 | Review the FOMB's Reply to the Response by Carlos M. Flores Sánchez to the Three Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that Are Partially Deficient and Partially Based on GDB Bonds. | .20 | 330.00 | 66.00 |
| 1/07/22 | HDB | 222 | Review the Debtors' Reply in Support of the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims. | .20 | 330.00 | 66.00 |
| 1/07/22 | HDB | 222 | Review the Debtor's Reply in Support of the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims. | .20 | 330.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                                    January 31, 2022

| 1/07/22 | HDB | 222 | Review the Debtors' Reply in Support of the Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims. | .20 | 330.00 | 66.00 |
|---|---|---|---|---|---|---|
| 1/07/22 | HDB | 222 | Review the Debtors' Reply to the Response by Mayra E. Torres Ramos, and in Support of the Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims. | .10 | 330.00 | 33.00 |
| 1/07/22 | HDB | 222 | Review the Debtors' Reply to the Response by Luis E. Marcano García and in Support of the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. | .10 | 330.00 | 33.00 |
| 1/07/22 | CEG | 213 | Revise the AFSCME CBA with Department of Education to conform it to the plan of adjustment. | 1.10 | 265.00 | 291.50 |
| 1/07/22 | AMC | 203 | Revise articles 3-11 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 4.80 | 185.00 | 888.00 |
| 1/07/22 | LYG | 213 | Edit articles 20 through 40 of the Forensic Sciences Institute and United Public Servants collective bargaining agreement to conform to plan of adjustment. | 6.10 | 175.00 | 1,067.50 |
| 1/07/22 | GMR | 222 | Analyze updated spreadsheet received from A&M with additional claims for outreach regarding unliquidated claims project and cross-reference with previous version in anticipation to discuss with C. Garcia. | 1.20 | 205.00 | 246.00 |
| 1/07/22 | AON | 222 | Submit 11 Requests for Information to counsels representing claimants in underlying non-title III proceedings against the Commonwealth. | 1.90 | 190.00 | 361.00 |
| 1/07/22 | LED | 213 | Include benefits-related stipulations pursuant to Plan of Adjustment to the Vocational Rehabilitation Union€s collective bargaining agreement. | 2.70 | 175.00 | 472.50 |

O'Neill & Borges LLC

Bill #:  422142                                                                January 31, 2022

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/07/22 | AAR | 202 | Analyze case 2014-0575 Proof of Claim to draft email to claimant counsel regarding documents requested by client. | .40 | 180.00 | 72.00 |
| 1/07/22 | AAR | 202 | Draft email to claimant J. Vazquez counsel regarding case 2014-0575. | .20 | 180.00 | 36.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant M. Hernandez counsel regarding case 2012-08-0169. | .30 | 180.00 | 54.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant P. Carbonera's counsel regarding case 2014-06-0915. | .20 | 180.00 | 36.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant P. Carbonera's counsel regarding case 2014-08-0412. | .20 | 180.00 | 36.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant C. Diaz counsel regarding case 2014-07-0008. | .30 | 180.00 | 54.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant C. Diaz counsel regarding case 2018-07-0007. | .30 | 180.00 | 54.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant M. Casanova counsel regarding case 2014-12-0790. | .30 | 180.00 | 54.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant L. Madera counsel regarding case 2016-0131. | .30 | 180.00 | 54.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant F. Colon counsel regarding case 2016-04-1221. | .30 | 180.00 | 54.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant H. Navarro counsel regarding case 2014-12-0797. | .30 | 180.00 | 54.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant H. Navarro counsel regarding case DCR-2008-0003. | .30 | 180.00 | 54.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant M. Rodriguez counsel regarding case 2014-12-0993. | .30 | 180.00 | 54.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant M. Rodriguez counsel regarding case DCR-2008-0003. | .20 | 180.00 | 36.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant M. Rodriguez counsel regarding case PON-12-00504. | .20 | 180.00 | 36.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant M. Colon counsel regarding case 2010-03-2891. | .20 | 180.00 | 36.00 |
| 1/07/22 | AAR | 222 | Draft email to claimant F. Jimenez counsel regarding case 2009-09-0399. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                            January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/07/22 | AAR | 222 | Draft email to claimant C. P. Morales counsel regarding case 15-1431 (BJM). | .20 | 180.00 | 36.00 |
| 1/07/22 | MAL | 222 | Review email from counsel, Cesar Molina, in connection to requested documents regarding claim no. 24961, for Zoraida Maldonado Oliveras, case no. JJV-2016-1219 (0.1); Revise documents attached to the aforementioned email (0.1) | .20 | 180.00 | 36.00 |
| 1/07/22 | JMP | 213 | Edit of the Collective Bargaining Agreement from Art 16 to Art 25  to conform the Collective Bargaining language to the Plan of Adjustment. | 1.80 | 170.00 | 306.00 |
| 1/07/22 | JMP | 213 | Edit of the Collective Bargaining Agreement from Art 26 to 31 conform the Collective Bargaining language to the Plan of Adjustment. | 1.10 | 170.00 | 187.00 |
| 1/07/22 | JMP | 213 | Review the amended language in Articles 26, 29, 30, 31, 46, 47, 48 in the Pretrial Services/UPS/United Correctional Alliance Collective Agreement document. | 1.10 | 170.00 | 187.00 |
| 1/08/22 | HDB | 222 | Review the Notice of Correspondence Regarding the Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims. | .20 | 330.00 | 66.00 |
| 1/10/22 | HDB | 206 | Review the Notice of Annual Hourly Rate Adjustment Pursuant to Engagement Letter, Dated August 2, 2018, of Alvarez & Marsal North America, LLC, as Consultants for the Financial Oversight and Management Board for Puerto Rico. | .10 | 330.00 | 33.00 |
| 1/10/22 | HDB | 215 | Review the House Speaker's statements on debt policy legislation and impact on plan of adjustment. (.2) Review issues regarding current legislation. (.2) Review e-mail from J.Castiglioni concerning issues regarding debt policy legislation. (.1) | .50 | 330.00 | 165.00 |
| 1/10/22 | HDB | 207 | Review status report filed by Official Committee of Unsecured Creditors in Appeal No. 20-1122. | .20 | 330.00 | 66.00 |
| 1/10/22 | HDB | 206 | Revise draft Motion for Extension of Deadlines regarding Community Health Foundation of P.R. Inc. Motion for Administrative Expense. | .20 | 330.00 | 66.00 |
| 1/10/22 | CEG | 213 | Review the AFSCME CBA with the DE (0.6); exchange emails with R. Tague, regarding legal issues to conform CBA to PoA. (0.3) | .90 | 265.00 | 238.50 |

O'Neill & Borges LLC

Bill #:  422142                                                                    January 31, 2022

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/22 | LYG | 213 | Edit articles 41 through 46 of the Forensic Sciences Institute and United Public Servants collective bargaining agreement to conform to plan of adjustment agreements. | 1.70 | 175.00 | 297.50 |
| 1/10/22 | GMR | 206 | Review the Notice of Annual Hourly Rate Adjustment Pursuant to Engagement Letter, Dated August 2, 2018, of Alvarez & Marsal North America, LLC, as Consultants for the Financial Oversight and Management Board for Puerto Rico, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/10/22 | GMR | 206 | File the Notice of Annual Hourly Rate Adjustment Pursuant to Engagement Letter, Dated August 2, 2018, of Alvarez & Marsal North America, LLC, as Consultants for the Financial Oversight and Management Board for Puerto Rico, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/10/22 | GMR | 206 | Review the Urgent Consensual Motion for Extension of Deadlines, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/10/22 | GMR | 206 | Review the Fifth Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/10/22 | GMR | 206 | File the Fifth Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/10/22 | JJC | 222 | Exchange e-mails with counsel for claimant for Proof of Claim No. 80529 in connection with Case No. AQ-16-902. | .20 | 185.00 | 37.00 |
| 1/10/22 | LED | 213 | Edit Articles 1 through 35 of the Vocational Rehabilitation Union's collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 5.80 | 175.00 | 1,015.00 |
| 1/10/22 | KIL | 222 | Return call to P. Lugo offices to discuss information needed regarding claim ending in 6647 and review documentation sent so far. | .60 | 180.00 | 108.00 |
| 1/10/22 | JMP | 213 | Edit the Pretrial Services Office/United Correctional Alliance/United Public Servants Collective Bargaining Agreement from Art. 31 to Art. 35. | 1.50 | 170.00 | 255.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                    January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/22 | JMP | 213 | Edit the Pretrial Services Office/United Correctional Alliance/United Public Servants Collective Bargaining Agreement from Art. 36 to Art. 41. | 2.20 | 170.00 | 374.00 |
| 1/10/22 | JMP | 213 | Revise the Pretrial Services Office/United Correctional Alliance/United Public Servants Collective Bargaining Agreement. | 1.70 | 170.00 | 289.00 |
| 1/11/22 | HDB | 215 | Review Order regarding proposed plan modifications necessary to the entry of the order confirming a plan of adjustment, including red lines of proposed findings of fact and conclusions of law. | 1.30 | 330.00 | 429.00 |
| 1/11/22 | HDB | 222 | Review the Rojo Construction's Motion in Response to Claims Reconciliation Notice. (.2)  Draft e-mail to L. Stafford regarding same. (.1) | .30 | 330.00 | 99.00 |
| 1/11/22 | HDB | 222 | Review the Response to Four Hundred Third Objection (Substantive) to Claims filed by Alicia Beniquez Toro. | .20 | 330.00 | 66.00 |
| 1/11/22 | HDB | 222 | Review the Response to Four Hundred Twelfth Omnibus Objection (Non-Substantive) to Claims by Jimmy Alicea Ayala. | .20 | 330.00 | 66.00 |
| 1/11/22 | HDB | 208 | Review the International Surveillance Services Corporation's Motion for Relief from Stay. | .20 | 330.00 | 66.00 |
| 1/11/22 | HDB | 203 | Review Order on non substantive Plan Modifications. | .10 | 330.00 | 33.00 |
| 1/11/22 | CEG | 213 | Tel. conf. with B. Borges, from AFSCME, regarding amendment to CBAs to conform them to the  PoA (0.3); exchange emails with P. Possinger and R. Tague, regarding  amendments to AFSCME CBAs (0.2). | .50 | 265.00 | 132.50 |
| 1/11/22 | CEG | 213 | Consider legal issues regarding bailiffs and police officers on non-union rank and file, and related benefits applicable under PoA (0.8) Exchange emails with P. Possinger and R. Tague related to medical benefits for non-union employees (0.3) | 1.10 | 265.00 | 291.50 |
| 1/11/22 | AMC | 203 | Revise articles 12-21 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 5.40 | 185.00 | 999.00 |
| 1/11/22 | JJC | 222 | Tel. conf. with counsel for claimant for Proof of Claim No. 29049 in connection with Cases No. 2014-0436 and 2017-0042. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #: 422142                                                                 January 31, 2022

| 1/11/22 | LED | 213 | Edit Articles 35 through 52 of the Vocational Rehabilitation Union's collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 4.10 | 175.00 | 717.50 |
|---|---|---|---|---|---|---|
| 1/11/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case No. GDP-2011-0076. | .40 | 185.00 | 74.00 |
| 1/11/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case No. GDP-2011-0076. | .10 | 185.00 | 18.50 |
| 1/11/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case No. FDP-2014-0183. | .20 | 185.00 | 37.00 |
| 1/11/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case No. GDP-2014-0183. | .10 | 185.00 | 18.50 |
| 1/11/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case No. GDP-2017-0070. | .10 | 185.00 | 18.50 |
| 1/11/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case No. FDP-2017-0070. | .20 | 185.00 | 37.00 |
| 1/11/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case Gloria W. Cruz Franco v. Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura. | .70 | 185.00 | 129.50 |
| 1/11/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case No. CC-2014-0276. | .50 | 185.00 | 92.50 |
| 1/11/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case No. HSCI201400007. | .40 | 185.00 | 74.00 |
| 1/11/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case No. CDP-2012-0118. | .30 | 185.00 | 55.50 |
| 1/11/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case No. CDP-2012-0118. | .10 | 185.00 | 18.50 |
| 1/11/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case No. GDP-2012-0249. | .10 | 185.00 | 18.50 |
| 1/11/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case No. FDP-2012-0249. | .20 | 185.00 | 37.00 |
| 1/11/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case No. CDP-2014-002 / LDP-2013-0054. | .50 | 185.00 | 92.50 |

O'Neill & Borges LLC

Bill #:  422142                                                                          January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case No. CDP-2014-002 / LDP-2013-0054. | .10 | 185.00 | 18.50 |
| 1/11/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case No. DDP-2012-0865. | .30 | 185.00 | 55.50 |
| 1/11/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case No. DDP-2012-0865. | .10 | 185.00 | 18.50 |
| 1/11/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case Gloria W. Cruz Franco v. Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura. | .10 | 185.00 | 18.50 |
| 1/11/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case No. HSCI201400007. | .10 | 185.00 | 18.50 |
| 1/11/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case No. CC-2014-0276. | .10 | 185.00 | 18.50 |
| 1/11/22 | JMP | 213 | Edit the Pretrial Services Office/United Correctional Alliance/United Public Servants Collective Bargaining Agreement from Art. 41 to Art. 46. | 1.20 | 170.00 | 204.00 |
| 1/11/22 | JMP | 213 | Edit the Pretrial Services Office/United Correctional Alliance/United Public Servants Collective Bargaining Agreement from Art. 47 to Art. 51. | .80 | 170.00 | 136.00 |
| 1/11/22 | JMP | 213 | Edit the Pretrial Services Office/United Correctional Alliance/United Public Servants Collective Bargaining Agreement from Art. 52 to Art. 70. | 2.90 | 170.00 | 493.00 |
| 1/11/22 | LJD | 219 | Docket court notice received by email dated January 6, 2022, regarding order Dkt. 19700, deadline to file responsive papers to Motion (Dkt 19673) - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 1/11/22 | LJD | 219 | Docket court notice received by email dated January 6, 2022, regarding order Dkt. 19701, deadline to file responsive papers to Motion (Dkt 19674) - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 1/11/22 | LJD | 219 | Docket court notice received by email dated January 10, 2022, regarding order Dkt. 19717, deadline to file responsive papers to Motion (Dkt 19702) - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 1/12/22 | IVM | 215 | Review of CVI trust agreement changes. | .60 | 335.00 | 201.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 422142

January 31, 2022

| 1/12/22 | HDB | 207 | Review the notice of Paul Hastings LLP, Counsel to Official Committee of Unsecured Creditors, of Rate Adjustments Effective February 1, 2022. | .20 | 330.00 | 66.00 |
| 1/12/22 | HDB | 208 | Review Stay Relief Notice on behalf of Mrs. Liz Gonzalez-Santiago and her minor special needs' daughter, LMG. (.2)  Review Lift Stay Notice for Collection of Attorney's Fees & Costs Complaint by María Molina-Vázquez, et al v. Department of Education of Puerto Rico, et al, Case No. 22-cv-01012 (RAM) (.2) Review Stay Relief Notice on behalf of Mrs. Gloria Peña-Cruz and her minor special needs' daughter, YRP. (.1) Review Stay Relief Notice on behalf of Mrs. Miriam Avilés-Vélez and her minor special needs' son, JGA. (.2) Review Stay Relief Notice on behalf of Mrs. Maylin Jiménez-Muñiz and her minor special needs' son, CSJ (.2).  Review Lift Stay Notice for Collection of Attorney's Fees & Costs Complaint by Katherine Cintron-Cortes, et al. v. Department of Education of Puerto Rico, et al. (.1) Draft various e-mails regarding same to S.Ma. (.1) | 1.10 | 330.00 | 363.00 |
| 1/12/22 | DOT | 215 | Review discussion of tax treatment under CVIs Trust Agreement based on Act 53-2021. | .60 | 240.00 | 144.00 |
| 1/12/22 | LYG | 213 | Edit articles 1 through 11 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit A) collective bargaining agreement to conform to plan of adjustment agreements. | 3.20 | 175.00 | 560.00 |
| 1/12/22 | GMR | 203 | Exchange e-mails with L. Stafford to discuss issues related to the January 19 and 20, 2022 hearings. | .30 | 205.00 | 61.50 |
| 1/12/22 | AON | 222 | Follow-up calls to counsels representing claimants in 11 Claims in CW Title III Proceeding to confirm receipt of RFI email and answer any questions or doubts they may have. | 1.60 | 190.00 | 304.00 |
| 1/12/22 | LED | 213 | Edit Articles 52 through 53 of the Vocational Rehabilitation Union's collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | .50 | 175.00 | 87.50 |
| 1/12/22 | LED | 222 | Upload documents received from counsel regarding claim numbers 31410, 5668 and LDP-2017-0036 to master file. | .60 | 175.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/22 | MAL | 222 | Review email from G. Miranda indicating where information received from counsels should be stored (0.1); Revise email from Attorney Ricardo Agrait (Claim No. 11854) with related documents (0.1); Revise email from Attorney Cesar Molina (Claim No. 24961) with related documents (0.1) | .30 | 180.00 | 54.00 |
| 1/12/22 | KIL | 222 | Verify documents sent by counsel P. Lugo's office (0.3) and draft email to confirm receipt of said documentation (0.1) regarding claim ending in 6647. | .40 | 180.00 | 72.00 |
| 1/12/22 | LJD | 219 | Docket court notice received by email dated January 10, 2022, regarding order Dkt. 19718, new deadlines to assume or reject properties - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 1/12/22 | LJD | 219 | Docket court notice received by email dated January 10, 2022, regarding order Dkt. 19720, regarding hearing schedule - H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 1/12/22 | LJD | 219 | Docket court notice received by email dated January 10, 2022, regarding order Dkt. 19721, deadline to file amended plan- H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 1/12/22 | LJD | 219 | Docket court notice received by email dated January 10, 2022, regarding order Dkt. 19728, regarding granting docket 18532- H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 1/12/22 | LJD | 219 | Docket court notice received by email dated January 11, 2022, regarding order Dkt. 19733, regarding resolve of docket 19722.- H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 1/12/22 | LJD | 219 | Docket court notice received by email dated January 11, 2022, regarding order Dkt. 19734, regarding deadline to file informative motion identifying non-substantive proposed changes to Draft orders.- H. Bauer and U. Fernandez. | .10 | 145.00 | 14.50 |
| 1/13/22 | CEG | 213 | Review AFSCMA  edits to Department of Education's CBA  (0.5). Exchange emails with R. Tague and P. Possinger regarding related amendments (0.2). | .70 | 265.00 | 185.50 |
| 1/13/22 | AMC | 203 | Revise articles 22-31 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 5.10 | 185.00 | 943.50 |
| 1/13/22 | LYG | 222 | Tel. conf. with  A. Rios regarding requests of documents and in confirmation of representation in Claim Nos. 36274 and 31980 in connection with the unliquidated litigation claims project. | .50 | 175.00 | 87.50 |

O'Neill & Borges LLC

Bill #:  422142                                                          January 31, 2022

| 1/13/22 | LYG | 222 | Tel. conf. with A. Medina regarding requests for documents and confirmation of representation in Claim No. 77585 in connection with the unliquidated litigation claims project. | .50 | 175.00 | 87.50 |
|---|---|---|---|---|---|---|
| 1/13/22 | LYG | 222 | Exchange email with J. Gonzalez in follow-up to requests for documents and confirmation of representation in Claim Nos. 22306 and 39215 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 1/13/22 | LYG | 222 | Exchange email with J. Torres in follow-up to requests for documents and confirmation of representation in Claim Nos. 6801, 10139, 5773 and 11316 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 1/13/22 | LYG | 222 | Exchange email with J. Morales in follow-up of requests for documents and confirmation of representation in Claim No. 28261 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 1/13/22 | LYG | 222 | Exchange email with G. Valentin in follow-up of requests for documents and confirmation of representation in Claim No. 57605 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 1/13/22 | LYG | 222 | Email with A. Rios in follow-up of requests of documents and in confirmation of representation in Claim Nos. 36274 and 31980 in connection with the unliquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 1/13/22 | LYG | 213 | Edit articles 14 through 29 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit A) to conform to plan of adjustment agreements. | 4.20 | 175.00 | 735.00 |
| 1/13/22 | GMR | 222 | Conference with A. Baez Rivera (Claim No. 174868) in connection with her claim, ACR proceeding and her appearance at the January 19, 2022 hearing. | .30 | 205.00 | 61.50 |
| 1/13/22 | GMR | 222 | Exchange e-mails with L. Gely regarding Claim No. 77585 in connection with the unliquidated claims project. | .20 | 205.00 | 41.00 |
| 1/13/22 | GMR | 222 | Analyze A&M's spreadsheet with claims to be included in the upcoming March omnibus objections. | 2.60 | 205.00 | 533.00 |
| 1/13/22 | OAR | 222 | Review of documents related to case [Carlos Vargas] | .50 | 185.00 | 92.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                          January 31, 2022

| 1/13/22 | OAR | 222 | Review of documents delivered by counsel filed in the Puerto Rico Court of Appeals related to case Carlos Vargas. | .20 | 185.00 | 37.00 |
|---------|-----|-----|------|-----|--------|--------|
| 1/13/22 | OAR | 222 | Email answering counsel regarding documents [Carlos Vargas] | .10 | 185.00 | 18.50 |
| 1/13/22 | JMP | 213 | Initial review of Master Convenant to compare language with other Collective Bargaining Agreements. | .40 | 170.00 | 68.00 |
| 1/14/22 | CGB | 222 | Tel. Conf. with G. A. Miranda to ascertain status of analysis of new spreadsheet received from A&M concerning the unliquidated claims project, consider the need for additional resources and develop strategy in connection thereto (0.4); Draft email to O&B team to recruit additional assistance to pursue same. (0.2). | .60 | 345.00 | 207.00 |
| 1/14/22 | CGB | 222 | Draft Follow-up email to J. Becker regarding pending excel of the Carlo v. Caldero unliquidated claimants. | .10 | 345.00 | 34.50 |
| 1/14/22 | HDB | 215 | Review Objection to the Individual plaintiffs Retirees and Beneficiaries of the ERS Trust to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of PR. | .30 | 330.00 | 99.00 |
| 1/14/22 | HDB | 206 | Revise Informative Motion Regarding Omnibus Claim Objections to Be Heard at January 19-20, 2022 Hearing. | .20 | 330.00 | 66.00 |
| 1/14/22 | HDB | 215 | Review Response of the United States of America to Order Regarding Plan Modification Necessary for the Entry of an Order Confirming Plan of Adjustment for the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority. | .30 | 330.00 | 99.00 |
| 1/14/22 | HDB | 208 | Revise the draft 5th Omnibus Lift Stay Stipulation Approval Motion. | .30 | 330.00 | 99.00 |
| 1/14/22 | HDB | 215 | Review the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .60 | 330.00 | 198.00 |
| 1/14/22 | HDB | 215 | Review the Informative Motion of Financial Oversight and Management Board Regarding Non-substantive Modifications to Draft Findings of Fact and Conclusions of Law and Confirmation Order. | .30 | 330.00 | 99.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                     January 31, 2022

| 1/14/22 | HDB | 215 | Review the Reply In Opposition To Urgent Objection Of The Individual Plaintiff Retirees And Beneficiaries Of The ERS Trust To The Modified Eighth Amended Title III Joint Plan Of Adjustment To The Commonwealth Of Puerto Rico, et al. | .20 | 330.00 | 66.00 |
|---|---|---|---|---|---|---|
| 1/14/22 | SAS | 215 | Exchange of correspondence with H. Bauer regarding motion by plaintiffs in Retirement case. | .20 | 325.00 | 65.00 |
| 1/14/22 | AMC | 203 | Revise articles 32-41 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 5.10 | 185.00 | 943.50 |
| 1/14/22 | LYG | 213 | Edit articles 30 through 48 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit A) to conform to plan of adjustment agreements. | 5.10 | 175.00 | 892.50 |
| 1/14/22 | GMR | 203 | Telephone conference with PROMESA deputy clerk to discuss matters related to the January 19-20 and February 16-17 in-person omnibus hearings, attendance of claimholders, interpreters, etc. As well as Mr. R. Muniz Ruberte's appearance from jail. | .50 | 205.00 | 102.50 |
| 1/14/22 | GMR | 222 | Conference with C. Garcia to discuss analysis of new spreadsheet received from A&M concerning the unliquidated claims project and devise strategy in connection thereto. | .40 | 205.00 | 82.00 |
| 1/14/22 | GMR | 206 | Review revised plan documents in anticipation to their filing (revised plan, notice of filing of revised plan,, notice of submission of exhibit regarding resolution approving submission of plan, and informative motion regarding non-substantive revisions to FFCL and CO). | .60 | 205.00 | 123.00 |
| 1/14/22 | AON | 222 | Review emails received from counsel H. Claudio representing four claimants in litigation cases against the CW and upload documentation received to the OneDrive site. | 1.20 | 190.00 | 228.00 |
| 1/14/22 | AON | 222 | Email to G. Miranda requesting clarification on two POC claims that were not listed in the Unliquidated Litigation Claims file but as to which counsel submitted information. | .20 | 190.00 | 38.00 |
| 1/14/22 | JJC | 206 | Review the Informative Motion Regarding Omnibus Claim Objections to Be Heard at January 19-20, 2022 in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/22 | JJC | 206 | File the Informative Motion Regarding Omnibus Claim Objections to Be Heard at January 19-20, 2022 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Debtors' Twenty-Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Debtors' Twenty-Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico in anticipation of its filing in Case No. 17-3566. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico through the court's electronic filing system in Case No. 17-3566. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico in anticipation of its filing in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico through the court's electronic filing system in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                January 31, 2022

| 1/14/22 | JJC | 206 | Review the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3566. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 1/14/22 | JJC | 206 | File the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3566. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Notice of Filing of Oversight Board Certification of Modified Plan of Adjustment in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Notice of Filing of Oversight Board Certification of Modified Plan of Adjustment through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Notice of Filing of Oversight Board Certification of Modified Plan of Adjustment in anticipation of its filing in Case No. 17-3566. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Notice of Filing of Oversight Board Certification of Modified Plan of Adjustment through the court's electronic filing system in Case No. 17-3566. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Notice of Filing of Oversight Board Certification of Modified Plan of Adjustment in anticipation of its filing in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Notice of Filing of Oversight Board Certification of Modified Plan of Adjustment through the court's electronic filing system in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding Non-substantive Modifications to Draft Findings of Fact and Conclusions of Law and Confirmation Order in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 422142　　　　　　　　　　　　　　　　　　　　　　　　　　　January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/22 | JJC | 206 | File Informative Motion of Financial Oversight and Management Board Regarding Non-substantive Modifications to Draft Findings of Fact and Conclusions of Law and Confirmation Order through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding Non-substantive Modifications to Draft Findings of Fact and Conclusions of Law and Confirmation Order in anticipation of its filing in Case No. 17-3566. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Non-substantive Modifications to Draft Findings of Fact and Conclusions of Law and Confirmation Order through the court's electronic filing system in Case No. 17-3566. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding Non-substantive Modifications to Draft Findings of Fact and Conclusions of Law and Confirmation Order in anticipation of its filing in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/14/22 | JJC | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Non-substantive Modifications to Draft Findings of Fact and Conclusions of Law and Confirmation Order through the court's electronic filing system in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 1/14/22 | KIL | 222 | Review documents sent by counsel P. Lugo regarding case ending in 6647 and update master excel accordingly. (1.6) Add said documents to master file. (0.2) | 1.80 | 180.00 | 324.00 |
| 1/14/22 | KIL | 222 | Review documents sent by counsel regarding case ending in 9104 and update master excel accordingly. (0.2) Add said documents to master file. (0.1) | .30 | 180.00 | 54.00 |
| 1/14/22 | KIL | 222 | Draft response to counsel confirming receipt of documentation; (0.2) conference with G. Miranda to discuss follow up questions from claimants in connection with unliquidated claims project. (0.2) | .40 | 180.00 | 72.00 |
| 1/14/22 | JMP | 213 | Verify Master Covenant language with term sheet summary provisions to corroborate amendments to assigned Collective Bargaining Agreements. | 1.70 | 170.00 | 289.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                                    January 31, 2022

| 1/14/22 | JMP | 213 | Extract amended language from Master Covenant to insert Spanish version amendments to the Pretrial Services/UPS/United Correctional Alliance Collective Agreement document. | .70 | 170.00 | 119.00 |
|---------|-----|-----|------|------|--------|--------|
| 1/14/22 | JMP | 213 | Edit the Pretrial Services/UPS/United Correctional Alliance Collective Agreement document with amended language. | 2.20 | 170.00 | 374.00 |
| 1/14/22 | VSN | 219 | Docket court notice received by email dated January 14, 2022, order Dkt. 19764, regarding the scheduled omnibus hearing. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 1/17/22 | HDB | 206 | Review the Response of the Financial Oversight and Management Board to Urgent Objection of Individual Plaintiffs Retirees and Beneficiaries of the ERS Trust to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 330.00 | 66.00 |
| 1/17/22 | HDB | 206 | Revise and sign-off to file Agenda for January 19-20, 2022 Hearing. | .30 | 330.00 | 99.00 |
| 1/17/22 | HDB | 222 | Review the Notice of Correspondence Regarding the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims. | .20 | 330.00 | 66.00 |
| 1/17/22 | HDB | 222 | Review the Notice of Correspondence Regarding Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims. | .20 | 330.00 | 66.00 |
| 1/17/22 | HDB | 222 | Review the Notice of Correspondence Regarding the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. | .20 | 330.00 | 66.00 |

O'Neill & Borges LLC

Bill #:  422142                                                      January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/22 | HDB | 222 | Review the Notice of Correspondence Regarding the Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims. | .20 | 330.00 | 66.00 |
| 1/17/22 | HDB | 222 | Review the Notice of Correspondence Regarding Three Hundred Fifty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and the Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims. | .10 | 330.00 | 33.00 |
| 1/17/22 | HDB | 222 | Revise Motion Submitting Certified Translations in Connection with Docketed Claim Objection Responses to be Heard at the January 19-20, 2022 Adjourned Objection Hearing. | .20 | 330.00 | 66.00 |
| 1/17/22 | AMC | 213 | Revise articles 42-45 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 2.20 | 185.00 | 407.00 |
| 1/17/22 | LYG | 213 | Edit articles 49 through 67 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit A) to conform to plan of adjustment agreements. | 6.40 | 175.00 | 1,120.00 |
| 1/17/22 | GMR | 222 | Conference with K. Lopez to discuss follow up questions from claimants in connection with unliquidated claims project. | .20 | 205.00 | 41.00 |
| 1/17/22 | GMR | 206 | Review the Motion Submitting Certified Translations in Connection with Docketed Claim Objection Responses to be Heard at the January 19-20, 2022 Adjourned Objection Hearing, and review redactions on exhibits in light of the court's order, in anticipation to their filing. | .50 | 205.00 | 102.50 |
| 1/17/22 | GMR | 206 | File the Motion Submitting Certified Translations in Connection with Docketed Claim Objection Responses to be Heard at the January 19-20, 2022 Adjourned Objection Hearing, through the court's electronic filing system. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 422142                                                                      January 31, 2022

| 1/17/22 | GMR | 206 | Review the Notice of Correspondence Regarding The Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims and exhibits thereto in anticipation to filing. | .30 | 205.00 | 61.50 |
|---|---|---|---|---|---|---|
| 1/17/22 | GMR | 206 | File the Notice of Correspondence Regarding The Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/17/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Forty-seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, and exhibits thereto, in anticipation to their filing. | .30 | 205.00 | 61.50 |
| 1/17/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Forty-seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/17/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Forty-ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, and exhibits thereto, in anticipation to their filing. | .30 | 205.00 | 61.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                                   January 31, 2022

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/17/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Forty-ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/17/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Fifty-seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims, and exhibit thereto, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/17/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Fifty-seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/17/22 | GMR | 206 | Review the Notice of Agenda of Matters Scheduled for the Hearing on January 19-20, 2022 at 9:30 A.M. AST, in preparation to participate in-person both days, as requested by the Court. | .60 | 205.00 | 123.00 |
| 1/17/22 | GMR | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on January 19-20, 2022 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/17/22 | LED | 213 | Edit Articles 1 through 15 of the Correctional Rehabilitation of Juvenile Institutions' collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 3.40 | 175.00 | 595.00 |
| 1/17/22 | KIL | 222 | Conference with G. Miranda to discuss follow up questions from claimants in connection with unliquidated claims projects. | .20 | 180.00 | 36.00 |
| 1/17/22 | JMP | 213 | Edit the Parole Board and Local 3584 Collective Bargaining Agreement  to conform the Collective Bargaining language to the Plan of Adjustment. Amended language. | 1.60 | 170.00 | 272.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                January 31, 2022

| 1/17/22 | JMP | 213 | Edit the Parole Board and Local 3584 Collective Bargaining Agreement from Art 1 to Art 20 to conform the Collective Bargaining language to the Plan of Adjustment. | 1.30 | 170.00 | 221.00 |
|---|---|---|---|---|---|---|
| 1/17/22 | JMP | 213 | Edit the Parole Board and Local 3584 Collective Bargaining Agreement from Art 20 to Art 54 to conform the Collective Bargaining language to the Plan of Adjustment. | 2.50 | 170.00 | 425.00 |
| 1/17/22 | VSN | 219 | Docket court notice received by email dated January 14, 2022, regarding order Dkt. 197981, debtor's deadline to file the submissions, as per Rule 90379(a). - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 1/17/22 | VSN | 219 | Docket court notice received by email dated January 14, 2022, regarding order Dkt. 19779, reply due. | .10 | 165.00 | 16.50 |
| 1/17/22 | VSN | 219 | Docket court notice received by email dated January 14, 2022, regarding order Dkt. 19779, the deadline to file a reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 1/18/22 | JRC | 215 | Analyze Judge Swain's decision confirming the CW Plan of Adjustment. | 3.20 | 360.00 | 1,152.00 |
| 1/18/22 | JP | 213 | Email exchange with P. Possinger regarding pension trust deed comments. | .30 | 360.00 | 108.00 |
| 1/18/22 | HDB | 222 | Review Maria I. Velazquez Vazquez's Response to the Four Hundred Third Objection. | .10 | 330.00 | 33.00 |
| 1/18/22 | HDB | 222 | Review Antonio Martin Cervera and Maria Teresita Martin's Supplemental Response to Debtor's Objection to Claim Number 167898. | .10 | 330.00 | 33.00 |
| 1/18/22 | HDB | 223 | Review Ramhil Developers Inc. Objection to Cure Amounts to Assume Lease. | .60 | 330.00 | 198.00 |
| 1/18/22 | HDB | 207 | Review the Final Report by the Mediation Team. | .20 | 330.00 | 66.00 |
| 1/18/22 | HDB | 207 | Review the Brief Reply to the Response of the Financial Oversight and Management Board to Urgent Objection of Individual Plaintiffs Retirees and Beneficiaries of the ERS Trust to the Modified Eighth Amended Title III Joint Plan of Adjustment. | .20 | 330.00 | 66.00 |
| 1/18/22 | HDB | 215 | Review e-mail by M. Rios Robles, Esq. regarding edit to proposed Confirmation Order. | .20 | 330.00 | 66.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                            January 31, 2022

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/18/22 | HDB | 222 | Review letter by counsel for Lucas and Jorge Valdivieso regarding Claim Resolution. | .10 | 330.00 | 33.00 |
| 1/18/22 | HDB | 206 | Review amended notice of agenda of January 18, 2022. | .10 | 330.00 | 33.00 |
| 1/18/22 | UMF | 216 | Review order on confirmation of plan of adjustment and findings of fact and conclusions of law. ECF Nos. 19812 and 19813. | 1.30 | 235.00 | 305.50 |
| 1/18/22 | LYG | 213 | Edit articles 68 through 78 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit A) collective bargaining agreement to conform to plan of adjustment agreements. | 5.20 | 175.00 | 910.00 |
| 1/18/22 | GMR | 222 | Correspondence with C. Terry, Debtors' interpreter, in connection with the matters scheduled for the January 19 and 20, 2022 hearings. | .60 | 205.00 | 123.00 |
| 1/18/22 | GMR | 222 | Correspondence with Deputy Clerk in connection with the matters scheduled for the January 19 and 20, 2022 hearings and claim number 3398 (R. Muniz Ruberte). | .40 | 205.00 | 82.00 |
| 1/18/22 | GMR | 222 | Correspondence with L. Stafford and J. Berman in connection with the matters scheduled for the January 19 and 20, 2022 hearings and claim number 3398 (R. Muniz Ruberte). | .40 | 205.00 | 82.00 |
| 1/18/22 | GMR | 206 | Review the Urgent Consensual Motion for Extension of Response Deadline, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/18/22 | GMR | 206 | File the Urgent Consensual Motion for Extension of Response Deadline, through the court's electronic filing system in Case No. 17-3283. | .20 | 205.00 | 41.00 |
| 1/18/22 | GMR | 215 | Analyze confirmation order and list of preempted statutes. | .80 | 205.00 | 164.00 |
| 1/18/22 | GMR | 206 | Review the Urgent motion for Entry of Order Granting Zoom Videoconference Line Credentials to Jay Herriman for the January 19-20, 2022 Claim Objection Hearing, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/18/22 | GMR | 206 | File the Urgent motion for Entry of Order Granting Zoom Videoconference Line Credentials to Jay Herriman for the January 19-20, 2022 Claim Objection Hearing, through the court's electronic filing system. | .20 | 205.00 | 41.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                                    January 31, 2022

| 1/18/22 | GMR | 222 | Telephone conference with attorney I. Gonzalez, counsel for claimants S. Cabrera Torres, N. Colon Torres, and I. Gonzalez de Leon as per DN 17423, in connection with hearing scheduled for tomorrow, as requested by Chambers. | .50 | 205.00 | 102.50 |
|---|---|---|---|---|---|---|
| 1/18/22 | GMR | 222 | Correspondence with L. Stafford regarding claimants S. Cabrera Torres, N. Colon Torres, and I. Gonzalez de Leon, in connection with hearing scheduled for tomorrow. | .40 | 205.00 | 82.00 |
| 1/18/22 | GMR | 222 | Review correspondence from J. Berman regarding additional correspondence confirming appearances for January in-person omnibus hearings. Communicate with the court in connection thereto. | .30 | 205.00 | 61.50 |
| 1/18/22 | GMR | 206 | Review the Notice of Amended Agenda of Matters Scheduled for the Hearing on January 19-20, 2022 at 9:30 A.M. AST, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/18/22 | GMR | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on January 19-20, 2022 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/18/22 | JJC | 206 | Review the Eighth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of June 1, 2021 through September 30, 2021 in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 1/18/22 | JJC | 206 | File the Eighth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of June 1, 2021 through September 30, 2021 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/18/22 | JMP | 213 | Edit the Parole Board and Local 3584 Collective Bargaining Agreement. | 1.30 | 170.00 | 221.00 |
| 1/18/22 | JMP | 202 | Review emails from C. George concerning legal questions regarding collective bargaining agreements. | .20 | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| 1/18/22 | JMP | 202 | Research concerning termination of Collective Bargaining Agreements per Puerto Rico law when no employees are covered under it. | 3.00 | 170.00 | 510.00 |
|---|---|---|---|---|---|---|
| 1/18/22 | JMP | 202 | Research concerning expired Collective Bargaining Agreements and post-termination arbitration in labor agreements. | 1.60 | 170.00 | 272.00 |
| 1/19/22 | HDB | 203 | Attend Virtual Hearing on Claims Objections. | 3.60 | 330.00 | 1,188.00 |
| 1/19/22 | HDB | 206 | Revise and sign-off to file revised Master Service List. | .20 | 330.00 | 66.00 |
| 1/19/22 | AMC | 203 | Revise articles 46-53 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 3.60 | 185.00 | 666.00 |
| 1/19/22 | LYG | 213 | Edit articles 47 through 53 of the Forensic Sciences Institute and United Public Servants collective bargaining agreement to conform to plan of adjustment agreements (1.9) and cross-check with English draft of agreements (0.7). | 2.60 | 175.00 | 455.00 |
| 1/19/22 | LYG | 222 | Tel. conf. with N. Rosario regarding status of Claim No. 16876 and requested documents. | .50 | 175.00 | 87.50 |
| 1/19/22 | LYG | 213 | Edit addendums to the Puerto Rico Department of Family Affairs and United Public Servants (Unit A) collective bargaining agreement to conform to plan of adjustment agreements (0.7) and cross-check with English draft of agreements (0.9). | 1.60 | 175.00 | 280.00 |
| 1/19/22 | GMR | 203 | Attend omnibus hearing on adjourned omnibus objections to claims. | 4.00 | 205.00 | 820.00 |
| 1/19/22 | GMR | 204 | Telephone conference with attorney I. Gonzalez in connection with the rescheduling of the hearing on the objection of her clients' claims. (0.3) Correspondence with L. Stafford in connection thereto (0.3). | .60 | 205.00 | 123.00 |
| 1/19/22 | GMR | 206 | File the Status Report of Government Parties Regarding COVID-19 Pandemic and 9019 Motion, through the court's electronic filing system in Case No. 17-3283. | .20 | 205.00 | 41.00 |
| 1/19/22 | GMR | 222 | Review Claim Nos. 108125, 18698, 83611, 89968, 91856 and 92039 in connection with Civil Case No. G2CI-2015-00258 and supporting documents. (0.4) Draft e-mail to claimant's representative requesting additional documentation and information. (0.2) | .60 | 205.00 | 123.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                          January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/22 | GMR | 222 | Review Claim Nos. 103086, 116945 AND 122090 in connection with Civil Case No. KAC-2011-1338 and supporting documents. (0.4)  Draft e-mail to claimant's representative requesting additional documentation and information. (0.2) | .60 | 205.00 | 123.00 |
| 1/19/22 | GMR | 222 | Review Claim Nos. 17302, 17895 and 18522 in connection with Civil Case No. AQ-2-11-1068 and supporting documents. (0.3)  Draft e-mail to claimant's representative requesting additional documentation and information. (0.2) | .50 | 205.00 | 102.50 |
| 1/19/22 | GMR | 222 | Review Claim Nos. 27520 and 35467 in connection with Civil Case No. KPE2013-0274 and supporting documents. (0.2)  Draft e-mail to claimant's representative requesting additional documentation and information. (0.2) | .40 | 205.00 | 82.00 |
| 1/19/22 | JJC | 206 | Review the Master Service List as of January 19, 2022 in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 1/19/22 | JJC | 206 | File the Master Service List as of January 19, 2022 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/19/22 | LED | 213 | Edit Articles 9 through 38 of the Correctional Rehabilitation of Juvenile Institutions' collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 3.00 | 175.00 | 525.00 |
| 1/19/22 | JMP | 202 | Analysis of research findings regarding whether a collective bargaining agreement is automatically terminated, under Puerto Rico law, if there are no employees covered by the CBA. (1.2); Draft email to C. George forwarding same for review. (0.9). | 2.10 | 170.00 | 357.00 |
| 1/19/22 | JMP | 213 | Review of the edits to the Parole Board and Local 3584 Collective Agreement ensure legal consistency of the same. | 1.30 | 170.00 | 221.00 |
| 1/20/22 | HDB | 203 | Review Order terminating appointment of Mediation Team. | .20 | 330.00 | 66.00 |
| 1/20/22 | CEG | 213 | Exchange emails with R. Tague and P. Possinger; regarding medical plan provisions applicable to AFSCME represented employees and comparison with other CW employees (0.3).   Review related provisions in CBAs,  MOU and  summary (0.4). | .70 | 265.00 | 185.50 |

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| 1/20/22 | LYG | 213 | Edit articles 1 through 20 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit B) collective bargaining agreement to conform to plan of adjustment agreements. | 6.20 | 175.00 | 1,085.00 |
|---|---|---|---|---|---|---|
| 1/20/22 | GMR | 203 | Attend omnibus hearing on adjourned omnibus objections to claims. | 5.00 | 205.00 | 1,025.00 |
| 1/20/22 | JJC | 206 | Review the Thirteenth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from June 1, 2021 through September 30, 2021 in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 1/20/22 | JJC | 206 | File the Thirteenth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from June 1, 2021 through September 30, 2021 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/20/22 | LED | 213 | Edit Articles 39 through 50 of the Correctional Rehabilitation of Juvenile Institutions' collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 1.80 | 175.00 | 315.00 |
| 1/20/22 | OAR | 222 | Follow-up email to counsel regarding information request related to Case No. GDP-2014-0183. | .10 | 185.00 | 18.50 |
| 1/20/22 | OAR | 222 | Follow-up email to counsel regarding information request related to Case No. GDP-2017-0070. | .10 | 185.00 | 18.50 |
| 1/20/22 | OAR | 222 | Follow-up email to counsel regarding information request related to Case No. CDP-2012-0118. | .10 | 185.00 | 18.50 |
| 1/20/22 | OAR | 222 | Follow-up email to counsel regarding information request related to Case No. GDP-2012-0249. | .10 | 185.00 | 18.50 |
| 1/20/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case Gloria W. Cruz Franco v. Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura. | .10 | 185.00 | 18.50 |
| 1/20/22 | OAR | 222 | Follow-up email to counsel regarding information request related to Case No. HSCI201400007. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                                    January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/22 | OAR | 222 | Follow-up email to counsel regarding information request to counsel related to Case No. CC-2014-0276. | .10 | 185.00 | 18.50 |
| 1/20/22 | OAR | 222 | Follow-up email to counsel regarding information request related to Case No. CDP-2014-002 / LDP-2013-0054. | .10 | 185.00 | 18.50 |
| 1/20/22 | OAR | 222 | Follow-up email to counsel regarding information request related to Case No. DDP-2012-0865. | .10 | 185.00 | 18.50 |
| 1/20/22 | JMP | 213 | Edit the Parole Board and Local 3584 Collective Agreement document from Art. 12 to 18. | .80 | 170.00 | 136.00 |
| 1/20/22 | JMP | 213 | Edit the Parole Board and Local 3584 Collective Agreement document from Art. 18 to 38. | 1.60 | 170.00 | 272.00 |
| 1/20/22 | JMP | 213 | Edit the Parole Board and Local 3584 Collective Agreement document from Art. 38 to 50. | 1.50 | 170.00 | 255.00 |
| 1/20/22 | JMP | 213 | Edit the Parole Board and Local 3584 Collective Agreement document from Art. 50 to 75. | 1.30 | 170.00 | 221.00 |
| 1/20/22 | JMP | 213 | Final review of the edits to the Department of Natural Resources Collective Agreement to ensure legal consistency of its sections. | 1.10 | 170.00 | 187.00 |
| 1/20/22 | VSN | 219 | Docket court notice received by email dated January 20, 2022, order Dkt. 19839, the deadline to file a reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 1/21/21 | HDB | 203 | Review Order regarding meet and confer with Fee Examine and US Trustee. | .20 | 330.00 | 66.00 |
| 1/21/21 | UMF | 224 | Commence review of order directing parties to meet and confer regarding PRRADA. ECF. No. 19859. | .70 | 235.00 | 164.50 |
| 1/21/21 | AMC | 203 | Revise articles 54-58 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 2.80 | 185.00 | 518.00 |
| 1/21/21 | LYG | 213 | Edit articles 21 through 36 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit B) collective bargaining agreement to conform to plan of adjustment agreements. | 5.00 | 175.00 | 875.00 |
| 1/21/21 | LED | 213 | Edit Articles 50 through 65 of the Correctional Rehabilitation of Juvenile Institutions' collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 2.70 | 175.00 | 472.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                    January 31, 2022

| 1/21/22 | LED | 213 | Edit Correctional Rehabilitation of Juvenile Institutions' collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | .50 | 175.00 | 87.50 |
|---|---|---|---|---|---|---|
| 1/21/22 | KIL | 222 | Review correspondence to date with unliquidated claimants counsel regarding claims to ensure responsiveness before saving it in the unliquidated litigation claims depository. | .40 | 180.00 | 72.00 |
| 1/21/22 | JMP | 213 | Edit the Unión Cuerpo de Vigilantes del DNER / Local 3647 SPUPR Concilio 95 AFSCME collective agreement to conform language to plan of adjustment. | .30 | 170.00 | 51.00 |
| 1/21/22 | JMP | 213 | Edit of the DNER / Local 3647 SPUPR Concilio 95 AFSCME collective agreement to conform language to plan of adjustment from Art 1 to Art 16. | 1.20 | 170.00 | 204.00 |
| 1/21/22 | JMP | 213 | Edit of the DNER / Local 3647 SPUPR Concilio 95 AFSCME collective agreement to conform language to plan of adjustment from Art 16 to Art 26. | 1.30 | 170.00 | 221.00 |
| 1/21/22 | JMP | 213 | Edit of the DNER / Local 3647 SPUPR Concilio 95 AFSCME collective agreement to conform language to plan of adjustment from Art 26 to Art 34. | 1.10 | 170.00 | 187.00 |
| 1/21/22 | JMP | 213 | Edit of the DNER / Local 3647 SPUPR Concilio 95 AFSCME collective agreement to conform language to plan of adjustment from Art 34 to Art 40. | .90 | 170.00 | 153.00 |
| 1/21/22 | VSN | 219 | Docket court notice received by email dated January 20, 2022, order Dkt. 19845, the deadline to file a further joint status report. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 1/24/22 | CGB | 222 | Draft email to J. Becker seeking the shield information for the Carlo v. Caldero- Unliquidated claimants. | .10 | 345.00 | 34.50 |
| 1/24/22 | HDB | 208 | Review Lift Stay Notice regarding Raúl Darauche Andujar v. Junta Reglamentadora de Telecomunicaciones de Puerto Rico), Case No. 2004-08-0190. | .20 | 330.00 | 66.00 |
| 1/24/22 | HDB | 206 | Review the Notice of Presentment of Twelfth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 330.00 | 66.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                                January 31, 2022

| 1/24/22 | AMC | 203 | Revise articles 59-64 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 3.20 | 185.00 | 592.00 |
|---------|-----|-----|---|------|--------|--------|
| 1/24/22 | JJC | 206 | Review the Notice of Presentment of Twelfth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Buildings Authority Is the Lessor Pursuant to Bankruptcy Code Section 365(D)(4) in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 1/24/22 | JJC | 206 | File the Notice of Presentment of Twelfth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Buildings Authority Is the Lessor Pursuant to Bankruptcy Code Section 365(D)(4) through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/24/22 | JMP | 213 | Edit DNER Collective Bargaining Agreement from Art. 40 to Art. 51. | 1.20 | 170.00 | 204.00 |
| 1/24/22 | VSN | 219 | Docket court notice received by email dated January 24, 2022, order Dkt. 19865, the deadline to file informative motions; debtor's deadline to email proposed agenda; agenda outlining matters to be addressed and projected timetable; deadline to file informative motions regarding exhibits or demonstratives; debtor's deadline to file revised agenda; deadline to file a status report and a scheduled omnibus hearing. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 1/24/22 | VSN | 219 | Docket court notice received by email dated January 24, 2022, order Dkt. 19868, the deadline to file a reply regarding the request for submissions of an updated status report. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 1/24/22 | VSN | 219 | Docket court notice received by email dated January 24, 2022, order Dkt. 19869, the deadline to file a reply and response.  - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 1/25/22 | HDB | 206 | Revise the Second Urgent Consensual Motion for Extension of Deadlines and Adjournment of Hearing. | .20 | 330.00 | 66.00 |
| 1/25/22 | AMC | 203 | Revise articles 65-70 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 2.40 | 185.00 | 444.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/22 | LYG | 213 | Edit articles 37 through 52 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit B) collective bargaining agreement to conform to plan of adjustment agreements. | 4.50 | 175.00 | 787.50 |
| 1/25/22 | GMR | 203 | Correspondence with PROMESA deputy clerk regarding interpreter in connection with the February 2, 2022 hearing and logistics. | .30 | 205.00 | 61.50 |
| 1/25/22 | GMR | 203 | Correspondence with interpreter in connection with the February 2, 2022 hearing and logistics. | .30 | 205.00 | 61.50 |
| 1/25/22 | JJC | 206 | Review the Second Urgent Consensual Motion for Extension of Deadlines and Adjournment of Hearing in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/25/22 | JJC | 206 | File the Second Urgent Consensual Motion for Extension of Deadlines and Adjournment of Hearing through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 1/25/22 | JMP | 213 | Edit the DNER Collective Bargaining Agreement from Art. 51 to Art. 55. | .60 | 170.00 | 102.00 |
| 1/25/22 | JMP | 213 | Edit the DNER Collective Bargaining Agreement from Art. 56 to Art. 62. | .50 | 170.00 | 85.00 |
| 1/26/22 | HDB | 215 | Review letter requesting stay of confirmation order pending appeal by the Teachers' Association. | .30 | 330.00 | 99.00 |
| 1/26/22 | AMC | 203 | Revise articles 71-77 of the Department of Transportation and Public Works collective bargaining agreement to conform to plan of adjustment. | 3.60 | 185.00 | 666.00 |
| 1/26/22 | LYG | 213 | Edit articles 53 through 63 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit B) collective bargaining agreement to conform to plan of adjustment agreements. | 4.00 | 175.00 | 700.00 |
| 1/26/22 | GMR | 222 | Analyze second spreadsheet received from A&M and distribute work among attorneys assisting on the project. Draft email to group with updated instructions regarding depository and handling of information in the spreadsheets. | 4.10 | 205.00 | 840.50 |
| 1/26/22 | OAR | 222 | Review of Unliquidated Claims table for new cases for information request to counsel. | .30 | 185.00 | 55.50 |
| 1/26/22 | OAR | 222 | Review of new instructions for unliquidated claims information collection. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                                          January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/22 | KIL | 222 | Review communication with counsel for claim #19604 and update depository accordingly. | .20 | 180.00 | 36.00 |
| 1/26/22 | KIL | 222 | Review communication with counsel for claims #84963, 21521, 19415, 43389, 12765, 26647, 19104, 11948 and 36894 and update depository accordingly. | .50 | 180.00 | 90.00 |
| 1/26/22 | JMP | 213 | Edit the DNER Collective Bargaining agreement from Art. 62 to 69. Final review of CBA prior to submitting to C. George. | 1.00 | 170.00 | 170.00 |
| 1/27/22 | HDB | 207 | Review the Fee Examiner's Report on Anticipated Final Fee Application Process and Uncontested Professional Fee Matters for Consideration in Connection with the February 2, 2022 Omnibus Hearing. | .20 | 330.00 | 66.00 |
| 1/27/22 | AMC | 203 | Revise table of contents and articles 1-18 of the Department of Consumer Affairs collective bargaining agreement to conform to plan of adjustment. | 4.80 | 185.00 | 888.00 |
| 1/27/22 | LYG | 213 | Edit articles 64 through 77 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit B) collective bargaining agreement to conform to plan of adjustment agreements. | 5.00 | 175.00 | 875.00 |
| 1/27/22 | GMR | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding February 2-3, 2022 Omnibus Hearing, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/27/22 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding February 2-3, 2022 Omnibus Hearing, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/27/22 | GMR | 206 | Review the Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419], in anticipation to its filing. | .10 | 205.00 | 20.50 |
| 1/27/22 | GMR | 206 | File the Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419], in Case No. 17-3283. | .20 | 205.00 | 41.00 |
| 1/27/22 | GMR | 206 | File the Reply to Committee Response to January Status Report of the Government Parties Regarding COVID-19 Pandemic and 9019 Motion, through the court's electronic filing system in Case No. 17-3283. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                    January 31, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/22 | MAL | 222 | Review communications with counsel for Claim No. 11854 (0.1) and update depository (0.1); Review communications with counsel for or Claim No. 42963 (0.1) and update depository (0.1) | .40 | 180.00 | 72.00 |
| 1/27/22 | MAL | 222 | Review communications with counsel for Claim No. 14354 (0.1) and update depository (0.1) | .20 | 180.00 | 36.00 |
| 1/27/22 | MAL | 222 | Review communications with counsel for Claim No. 116718 (0.1) and update depository (0.1); Review communications with counsel for Claim No. 1125 (0.1) and update depository (0.1); Review communications with counsel for Claim No. 121248 (0.1) and update depository (0.1) | .60 | 180.00 | 108.00 |
| 1/27/22 | MAL | 222 | Review communications with counsel for Claim No. 63375 (0.1) and update depository (0.1); Review communications with counsel for Claim No. 39080 (0.1) and update depository (0.1) | .40 | 180.00 | 72.00 |
| 1/27/22 | MAL | 222 | Review communications with counsel for Claim No. 5959 (0.1) and update depository (0.1) | .20 | 180.00 | 36.00 |
| 1/27/22 | MAL | 222 | Review communications with counsel for Claim No. 9008 (0.1) and update depository (0.1) | .20 | 180.00 | 36.00 |
| 1/27/22 | MAL | 222 | Review communications with counsel for Claim No. 24961 (0.1) and update depository (0.1) | .20 | 180.00 | 36.00 |
| 1/27/22 | KIL | 222 | Draft second follow-up email to counsels regarding claims No. 19604, 84963, 21521, 43389, 19415, 12765 and 11948. | .80 | 180.00 | 144.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 95339 and draft case summary according to the information that we have so far. | .20 | 180.00 | 36.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claims #36894 and 30535 and draft case summary accordingly. | .40 | 180.00 | 72.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 19604 and draft case summary according to the information that we have so far. | .20 | 180.00 | 36.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim #84963 and draft case summary according to the information that we have so far. | .50 | 180.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                      January 31, 2022

| 1/27/22 | KIL | 222 | Analyze supporting documents of claim #21521 and draft case summary according to the information that we have so far. | .80 | 180.00 | 144.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim #19415 and draft case summary according to the information that we have so far. | .50 | 180.00 | 90.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim #43389 and draft case summary according to the information that we have so far. | .30 | 180.00 | 54.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim #12765 and draft case summary according to the information that we have so far. | .30 | 180.00 | 54.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 26647 (case #201501073) and draft case summary accordingly. | .50 | 180.00 | 90.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 26647 (case #201600516) and draft case summary accordingly. | .40 | 180.00 | 72.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 26647 (case #201700029) and draft case summary accordingly. | .20 | 180.00 | 36.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 26647 (case #201400340) and draft case summary accordingly. | .20 | 180.00 | 36.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 26647 (case #201400016) and draft case summary accordingly. | .20 | 180.00 | 36.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 26647 (case #201600726) and draft case summary accordingly. | .20 | 180.00 | 36.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 26647. | .40 | 180.00 | 72.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 19104 (case #2005795) and draft case summary accordingly. | .20 | 180.00 | 36.00 |
| 1/27/22 | KIL | 222 | Analyze supporting documents of claim # 19104 (case #201700195) and draft case summary accordingly. | .30 | 180.00 | 54.00 |
| 1/27/22 | VSN | 219 | Docket court notice received by email dated January 26, 2022, order Dkt. 19900, the deadline to file a reply regarding the Cure Amount Objections and the scheduled claim objections hearing. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| 1/27/22 | VSN | 219 | Docket court notice received by email dated January 26, 2022, order Dkt. 19897, the deadline to file a further status report. - H. D. Bauer and U. Fernandez. - H. D. Bauer and U. Fernandez. | .30 | 165.00 | 49.50 |
|---------|-----|-----|------|-----|--------|-------|
| 1/28/22 | HDB | 215 | Review Notice of Appeal of Confirmation Order by the Federacion de Maestros de Puerto Rico, Inc. | .20 | 330.00 | 66.00 |
| 1/28/22 | HDB | 222 | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the February 2, 2022 Omnibus Hearing to the March 23, 2022 Omnibus Hearing. | .20 | 330.00 | 66.00 |
| 1/28/22 | HDB | 222 | Review Ninth Administrative Claims Reconciliation Notice. | .20 | 330.00 | 66.00 |
| 1/28/22 | HDB | 222 | Review Notice of Withdrawal of (I) the Three Hundred Twelfth Omnibus Objection [ECF No. 16641] with Respect to Claim No. 31208 and (II) the Three Hundred Seventy-Fourth Omnibus Objection [ECF No. 17923] with Respect to Claim No. 62507. | .20 | 330.00 | 66.00 |
| 1/28/22 | AMC | 203 | Revise articles 19-40 of the Department of Consumer Affairs collective bargaining agreement to conform to plan of adjustment. | 5.40 | 185.00 | 999.00 |
| 1/28/22 | LYG | 213 | Edit articles 78 through 83 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit B) collective bargaining agreement to conform to plan of adjustment agreements. | 2.30 | 175.00 | 402.50 |
| 1/28/22 | GMR | 222 | Telephone conference with N. Vila to discuss matters related to the unliquidated claims project. | .50 | 205.00 | 102.50 |
| 1/28/22 | GMR | 206 | Review the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the February 2, 2022 Omnibus Hearing to the March 23, 2022 Omnibus Hearing, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/28/22 | GMR | 206 | File the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the February 2, 2022 Omnibus Hearing to the March 23, 2022 Omnibus Hearing, through the court's electronic case filing system. | .20 | 205.00 | 41.00 |
| 1/28/22 | GMR | 206 | Review the Notice of Withdrawal of (I) the Three Hundred Twelfth Omnibus Objection [ECF No. 16641] with Respect to Claim No. 31208 and (II) the Three Hundred Seventy-Fourth Omnibus Objection [ECF No. 17923] with Respect to Claim No. 62507, in anticipation to its filing. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                          January 31, 2022

| 1/28/22 | GMR | 206 | File the Notice of Withdrawal of (I) the Three Hundred Twelfth Omnibus Objection [ECF No. 16641] with Respect to Claim No. 31208 and (II) the Three Hundred Seventy-Fourth Omnibus Objection [ECF No. 17923] with Respect to Claim No. 62507, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
|---|---|---|---|---|---|---|
| 1/28/22 | GMR | 206 | Review the Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 1/28/22 | GMR | 206 | File the Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 1/28/22 | AAR | 222 | Conf. call with Claimant  M. Hernandez counsel in connection with claim #9609 document request. | .50 | 180.00 | 90.00 |
| 1/28/22 | NPV | 222 | Telephone conference with G. Miranda to discuss matters related to the unliquidated claims project. | .50 | 185.00 | 92.50 |
| 1/28/22 | NAM | 222 | Review communications with counsel for case #KAC-2012-1259 and update depository. | .60 | 180.00 | 108.00 |
| 1/28/22 | NAM | 222 | Review communications with counsel for case #CC-2006-746 and update depository. | .80 | 180.00 | 144.00 |
| 1/28/22 | KIL | 222 | Analyze supporting documents of claim # 11948 and draft case summary according to the information that we have so far. | .30 | 180.00 | 54.00 |
| 1/28/22 | KIL | 222 | Verify which government entities appear as defendants in the first spreadsheet of unliquidated claims assigned to me which consists of eleven claims. (.20) Update case summary for each claim by including the corresponding government entity that appears as defendant. (.20) | .40 | 180.00 | 72.00 |
| 1/28/22 | KIL | 222 | Review general information for Claim #104019, send first correspondence to counsel requesting information such as case status, copies of operative pleadings and amount claimed. (0.1) Upload said correspondence to depository. (0.1) | .20 | 180.00 | 36.00 |
| 1/28/22 | KIL | 222 | Review general information for Claim #100678, send first correspondence to counsel requesting information such as case status, copies of operative pleadings and amount claimed. (0.2) Upload said correspondence to depository. (0.1) | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  422142                                                                January 31, 2022

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/22 | VSN | 219 | Docket court notice received by email dated January 28, 2022, order Dkt. 19940, the deadline to file an updated status report. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 1/28/22 | VSN | 219 | Docket court notice received by email dated January 28, 2022, order Dkt. 19943, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 1/30/22 | LED | 222 | Review communications with counsel for claim number 120229 and update depository. | .10 | 175.00 | 17.50 |
| 1/30/22 | LED | 222 | Review communications with counsel for case number NSCI-2016-00514 and update depository. | .10 | 175.00 | 17.50 |
| 1/30/22 | LED | 222 | Review communications with counsel for claim number 2673 and update depository. | .10 | 175.00 | 17.50 |
| 1/30/22 | LED | 222 | Review communications with counsel for claim number 40405 and update depository. | .10 | 175.00 | 17.50 |
| 1/30/22 | LED | 222 | Review communications with counsel for claim number 65397 and update depository. | .10 | 175.00 | 17.50 |
| 1/30/22 | LED | 222 | Review communications with counsel for claim number 18151 and update depository. | .10 | 175.00 | 17.50 |
| 1/30/22 | LED | 222 | Review communications with counsel for claim number 16042 and update depository. | .10 | 175.00 | 17.50 |
| 1/30/22 | LED | 222 | Review communications with counsel for claim number 16998 and update depository. | .10 | 175.00 | 17.50 |
| 1/30/22 | LED | 213 | Edit Articles 53 and 54 of the Vocational Rehabilitation Administration's collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | .50 | 175.00 | 87.50 |
| 1/31/22 | HDB | 222 | Review the Motion for Reconsideration of the Order on January 20, 2022 Hearing as to Claim No. 6850 by Bodnar Trust U/A. | .20 | 330.00 | 66.00 |
| 1/31/22 | HDB | 215 | Revise the draft Joint Urgent Motion to Propose Briefing Schedule on Teacher's Association Motion for Stay Pending Appeal of Confirmation Order. | .30 | 330.00 | 99.00 |
| 1/31/22 | HDB | 206 | Review the Notice of Agenda for February 2-3 Omnibus Hearing. | .30 | 330.00 | 99.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                    January 31, 2022

| 1/31/22 | HDB | 208 | Review the Response of the Commonwealth of Puerto Rico to Motion Titled  Inquire About the Commonwealth of PR Agencies Covered by the PROMESA  Stay. | .40 | 330.00 | 132.00 |
|---|---|---|---|---|---|---|
| 1/31/22 | HDB | 206 | Revise the Joint Informative Motion of Financial Oversight and Management Board for Puerto Rico, Fee Examiner, and U.S. Trustee in Compliance with Court Order Regarding Enactment of the Puerto Rico Recovery Accuracy in Disclosures Act. | .30 | 330.00 | 99.00 |
| 1/31/22 | AMC | 203 | Revise articles 41-49 of the Department of Consumer Affairs collective bargaining agreement to conform to plan of adjustment. | 2.40 | 185.00 | 444.00 |
| 1/31/22 | LYG | 213 | Edit articles 79 through 83 of the Puerto Rico Department of Family Affairs and United Public Servants (Unit A) collective bargaining agreement to conform to plan of adjustment agreements (1.9) and cross-check with English draft of agreements (0.9). | 2.80 | 175.00 | 490.00 |
| 1/31/22 | LYG | 213 | Edit addendums to the Puerto Rico Department of Family Affairs and United Public Servants (Unit B) collective bargaining agreement to conform to plan of adjustment agreements (2.0) and cross-check with English draft of agreements (1.0). | 3.00 | 175.00 | 525.00 |
| 1/31/22 | GMR | 206 | Review the Notice of Agenda of Matters Scheduled for the Hearing on February 2-3, 2022, in anticipation to its filing. | .30 | 205.00 | 61.50 |
| 1/31/22 | GMR | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on February 2-3, 2022, through the court's electronic filing system. | .30 | 205.00 | 61.50 |
| 1/31/22 | GMR | 206 | Exchange e-mails with M. Palmer, L. Stafford and L. Osaben in connection with filings for the day. | .40 | 205.00 | 82.00 |
| 1/31/22 | GMR | 222 | Review correspondence from attorney Morales Cordero with regards to multiple claimants represented by him in connection with unliquidated claims project. | .20 | 205.00 | 41.00 |
| 1/31/22 | JJC | 206 | Review the Joint Informative Motion of Financial Oversight and Management Board for Puerto Rico, Fee Examiner, and U.S. Trustee in Compliance with Court Order Regarding Enactment of the Puerto Rico Recovery Accuracy in Disclosures Act in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                                          January 31, 2022

| 1/31/22 | JJC | 206 | File the Joint Informative Motion of Financial Oversight and Management Board for Puerto Rico, Fee Examiner, and U.S. Trustee in Compliance with Court Order Regarding Enactment of the Puerto Rico Recovery Accuracy in Disclosures Act through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2002-ACT-019. | .40 | 185.00 | 74.00 |
| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request to counsel related to Case No. 2002-ACT-019. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2005-ACT-005. | .30 | 185.00 | 55.50 |
| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request to counsel related to Case No. 2005-ACT-005. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Draft follow-up email to counsel relating to information to be provided by counsel regarding Case No. 2005-ACT-005. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review  proof of claim for information request to counsel related to Case No. 2011-ACT-028. | .30 | 185.00 | 55.50 |
| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request to counsel related to Case No. 2011-ACT-028. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2012-ACT-005. | .20 | 185.00 | 37.00 |
| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request to counsel related to Case No. 2012-ACT-005. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2012-ACT-018. | .20 | 185.00 | 37.00 |
| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request to counsel related to Case No. 2012-ACT-018. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2003-ACT-082. | .20 | 185.00 | 37.00 |
| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request to counsel related to Case No. 2003-ACT-082. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2004-ACT-045. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142

January 31, 2022

| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request to counsel related to Case No. 2004-ACT-045. | .10 | 185.00 | 18.50 |
|---|---|---|---|---|---|---|
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2004-ACT-049. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request to counsel related to Case No.2004-ACT-049. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2004-ACT-061. | .20 | 185.00 | 37.00 |
| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request related to Case No. 2004-ACT-061. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2004-ACT-072. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request to counsel related to Case No. 2004-ACT-072. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2011-ACT-023. | .20 | 185.00 | 37.00 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2011-ACT-040. | .20 | 185.00 | 37.00 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2012-ACT-011. | .20 | 185.00 | 37.00 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2012-ACT-012. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2012-ACT-028. | .20 | 185.00 | 37.00 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2012-ACT-034. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2012-ACT-063. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2016-04-0111 / 2016-ACT-003. | .20 | 185.00 | 37.00 |
| 1/31/22 | OAR | 222 | Review proof of claim for information request to counsel related to Case No. 2016-ACT-005. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                            January 31, 2022

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/22 | OAR | 222 | Draft email to counsel regarding information request to counsel related to Case No. 2011-ACT-023; Case No. 2011-ACT-040; CasDraft e No. 2012-ACT-011; Case No. 2012-ACT-012; Case No. 2012-ACT-034; Case No. 2012-ACT-063; Case No. 2016-04-0111 / 2016-ACT-003; and Case No. 2016-ACT-005. | .10 | 185.00 | 18.50 |
| 1/31/22 | OAR | 222 | Review of information to be forwarded to counsel relating to claims pending before the Puerto Rico Highways and Transportation Authority. | .60 | 185.00 | 111.00 |
| 1/31/22 | NAM | 222 | Review communications with counsel for case #Case No. 16-CV-02849 (GAG) (0.2) and update depository. (0.1) | .30 | 180.00 | 54.00 |
| 1/31/22 | NAM | 222 | Review communications with counsel for case #Case No. AQ-12-0609 (0.1) and update depository. (0.1) | .20 | 180.00 | 36.00 |
| 1/31/22 | NAM | 222 | Review communications with counsel for case #Case No. 2012-ACT-022 (0.2) and update depository.(0.1) | .30 | 180.00 | 54.00 |
| 1/31/22 | NAM | 222 | Review communications with counsel for case #Case No. Cuerpo Organizado de la Policia, Inc., Nelson Cuebas Velez v. Policia de Puerto Rico, Departamento de Hacienda and update depository. | .60 | 180.00 | 108.00 |
| 1/31/22 | KIL | 222 | Analyze documents sent by counsel for claim #12765 (0.3) and draft case summary accordingly. (0.2) | .50 | 180.00 | 90.00 |

TOTAL PROFESSIONAL SERVICES                    $ 73,756.00

Less Discount                                            $ -7,375.60

NET PROFESSIONAL SERVICES:                   $ 66,380.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 3.20 | 360.00 | 1,152.00 |
| CARLA GARCIA BENITEZ | 1.20 | 345.00 | 414.00 |
| JULIO PIETRANTONI | .30 | 360.00 | 108.00 |
| ISMAEL VICENTY MEDINA | .60 | 335.00 | 201.00 |
| HERMANN BAUER | 27.20 | 330.00 | 8,976.00 |
| CARLOS E. GEORGE | 6.40 | 265.00 | 1,696.00 |
| SALVADOR J. ANTONETTI | .20 | 325.00 | 65.00 |
| DENISSE ORTIZ TORRES | .60 | 240.00 | 144.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422142                                                                          January 31, 2022

| | | | |
|---|---|---|---|
| UBALDO M. FERNANDEZ BARRERA | 2.00 | 235.00 | 470.00 |
| ADRIANA MORENO | 53.00 | 185.00 | 9,805.00 |
| LORENA Y. GELY | 78.30 | 175.00 | 13,702.50 |
| GABRIEL MIRANDA RIVERA | 49.50 | 205.00 | 10,147.50 |
| ALBERTO NIEVES CUBERO | 4.90 | 190.00 | 931.00 |
| J. COLON GARCIA | 19.50 | 185.00 | 3,607.50 |
| LAURA E. DIAZ GONZALEZ | 30.30 | 175.00 | 5,302.50 |
| ANIBAL A. ROMAN MEDINA | 8.10 | 180.00 | 1,458.00 |
| NATALIA P. VILA | .50 | 185.00 | 92.50 |
| MARIA DE LOS A. LUGO COLOM | 3.30 | 180.00 | 594.00 |
| OWEN A. RIVERA COLON | 12.10 | 185.00 | 2,238.50 |
| NELSON A. MARTINEZ | 2.80 | 180.00 | 504.00 |
| KIOMARI I. LOPEZ TORRES | 14.10 | 180.00 | 2,538.00 |
| JEAN M. PEREZ TORRES | 54.30 | 170.00 | 9,231.00 |
| LAURA JIMENEZ DAVIS | .90 | 145.00 | 130.50 |
| VANESSA SANCHEZ | 1.50 | 165.00 | 247.50 |
| **Total** | **374.80** | | **$ 73,756.00** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 1/10/22 | DUPLICATING -  AS OF 1/10/22 (10 Copies @ $.10) | 1.00 |
| 1/11/22 | DUPLICATING -  AS OF 1/11/22 (1 Copies @ $.10) | .10 |
| 1/11/22 | DUPLICATING -  AS OF 1/11/22 (2 Copies @ $.10) | .20 |
| 1/11/22 | DUPLICATING -  AS OF 1/11/22 (10 Copies @ $.10) | 1.00 |
| 1/11/22 | DUPLICATING -  AS OF 1/11/22 (21 Copies @ $.10) | 2.10 |
| 1/11/22 | DUPLICATING -  AS OF 1/11/22 (5 Copies @ $.10) | .50 |
| 1/11/22 | DUPLICATING -  AS OF 1/11/22 (1 Copies @ $.10) | .10 |
| 1/11/22 | DUPLICATING -  AS OF 1/11/22 (1 Copies @ $.10) | .10 |
| 1/12/22 | DUPLICATING -  AS OF 1/12/22 (21 Copies @ $.10) | 2.10 |
| 1/19/22 | DUPLICATING -  AS OF 1/19/22 (89 Copies @ $.10) | 8.90 |
| 1/19/22 | DUPLICATING -  AS OF 1/19/22 (92 Copies @ $.10) | 9.20 |
| 1/19/22 | DUPLICATING -  AS OF 1/19/22 (4 Copies @ $.10) | .40 |
| 1/20/22 | DUPLICATING -  AS OF 1/20/22 (3 Copies @ $.10) | .30 |
| 1/20/22 | DUPLICATING -  AS OF 1/20/22 (2 Copies @ $.10) | .20 |

TOTAL REIMBURSABLE EXPENSES               $ 26.20

**TOTAL THIS INVOICE**                         **$ 66,406.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**equitrac**

## Consolidated Account Detail

**Client='P1701' and   Matter='00000'   and (From: '2022-1-1'   To: '2022-1-31')**

| Starting Date: | **1/10/2022** | Ending Date: | **1/20/2022** | Number of Days: | **11** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 1/10/2022 | 3:48:52PM | RODRIGUEZ, REBECA | Duplicating | 10 | $1.00 |
| 1/11/2022 | 9:17:42AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 1/11/2022 | 9:18:54AM | RODRIGUEZ, REBECA | Duplicating | 21 | $2.10 |
| 1/11/2022 | 4:48:43PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 1/11/2022 | 4:48:53PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 1/11/2022 | 4:49:15PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 1/11/2022 | 4:49:34PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 1/11/2022 | 4:49:59PM | RODRIGUEZ, REBECA | Duplicating | 10 | $1.00 |
| 1/12/2022 | 10:41:40AM | RODRIGUEZ, REBECA | Duplicating | 21 | $2.10 |
| 1/19/2022 | 8:51:42AM | RODRIGUEZ, REBECA | Duplicating | 89 | $8.90 |
| 1/19/2022 | 8:53:07AM | RODRIGUEZ, REBECA | Duplicating | 92 | $9.20 |
| 1/19/2022 | 2:18:13PM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 1/20/2022 | 11:40:39AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 1/20/2022 | 4:07:56PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| | **Totals for   Matter: 00000** | | | | **$26.20** |
| | **Totals for   Client: p1701** | | | | **$26.20** |
| **Totals for   Location: oab** | | | | | **$26.20** |

**equitrac**

**Consolidated Account Detail**

**Client='P1701' and   Matter='00000'   and (From: '2022-1-1'   To: '2022-1-31')**

| Starting Date: | 1/10/2022 | Ending Date: | 1/20/2022 | Number of Days: | 11 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| | | | Report Totals: | | $26.20 |