# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO FIFTY-EIGHTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | February 1, 2022 through February 28, 2022 |
| Amount of compensation sought as actual, reasonable and necessary: | $45,583.65 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought     $595.60
as actual, reasonable and necessary:

Total amount for this invoice:                    $46,179.25

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fifty-eighth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2022.

/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 23, 2022, sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period  February 1 through February 28, 2022**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | 330.00 | 31.40 | 10,362.00 |
| José R. Cacho | Member | Corporate | 360.00 | 3.80 | 1,368.00 |
| Carla Garcia Benitez | Member | Litigation | 345.00 | 1.70 | 586.50 |
| Carlos E. George | Member | Labor | 265.00 | 0.50 | 132.50 |
| Rosa M. Lazaro | Member | Corporate | 360.00 | 1.90 | 684.00 |
| Ubaldo Fernandez Barrera | Jr. Member | Litigation | 235.00 | 7.30 | 1,715.50 |
| Denisse Ortiz Torres | Jr. Member | Corporate | 240.00 | 0.30 | 72.00 |
| Jose L Colon Garcia | Associate | Litigation | 185.00 | 17.50 | 3,237.50 |
| Laura E Diaz Gonzalez | Associate | Labor | 175.00 | 18.90 | 3,307.50 |
| Melissa M. Gallardo | Associate | Corporate | 180.00 | 14.80 | 2,664.00 |
| Lorena Y Gely | Associate | Labor | 175.00 | 27.40 | 4,795.00 |
| Kiomari I Lopez Torres | Associate | Corporate | 180.00 | 13.50 | 2,430.00 |
| Maria De Los A Lugo Colom | Associate | Litigation | 180.00 | 0.20 | 36.00 |
| Nelson A Martinez | Associate | Corporate | 180.00 | 12.90 | 2,322.00 |
| Gabriel Miranda Rivera | Associate | Litigation | 205.00 | 37.30 | 7,646.50 |
| Adriana Moreno | Associate | Litigation | 185.00 | 18.70 | 3,459.50 |
| Alberto Nieves Cubero | Associate | Litigation | 190.00 | 1.90 | 361.00 |
| Jean M Perez Torres | Associate | Labor | 170.00 | 6.30 | 1,071.00 |
| Owen Rivera Colon | Associate | Corporate | 185.00 | 6.00 | 1,110.00 |
| Anibal A Roman Medina | Associate | Litigation | 180.00 | 7.40 | 1,332.00 |
| Natalia P Vila | Associate | Corporate | 185.00 | 8.70 | 1,609.50 |
| Vanessa Sanchez | Paralegal | Litigation | 165.00 | 2.10 | 346.50 |
| | | | | | |
| | | | | | |
| | **Totals** | | | **240.50** | **$   50,648.50** |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | **$   (5,064.85)** |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | **$   45,583.65** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period February 1 through February 28, 2022**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | 23.60 |
| Professional Fees - Rita Inv. 8108 Interpreter for Claim Hearing on Feb 16, 2022 - HDB | 572.00 |
| | |
| **Totals** | |
| | |
| **SUMMARY OF DISBURSEMENTS** | **$   595.60** |

| | **COMMONWEALTH OF PR TITLE III** | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period February 1 through February 28, 2022** | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | | 0.30 | 103.50 |
| 203 | Hearings and Non-Field Comm. With Court | 30.20 | 6,404.50 |
| 206 | Documents Filed on Behalf of the Board | 29.40 | 6,284.00 |
| 207 | Non-Board Court Filings | 2.40 | 792.00 |
| 208 | Stay Matters | 0.50 | 165.00 |
| 209 | Adversary Proceeding | 2.50 | 770.00 |
| 210 | Analysis and Strategy | 4.10 | 1,467.00 |
| 212 | General Administration and Governance | 0.30 | 99.00 |
| 213 | Labor, Pension Matters | 25.20 | 4,775.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 7.10 | 2,316.00 |
| 219 | Docketing | 2.10 | 346.50 |
| 222 | Claims and Claims Objections | 129.10 | 25,410.50 |
| 224 | Fee Application O&B | 7.30 | 1,715.50 |
| | | | $   50,648.50 |
| | **Less: 10% Courtesy discount** | | $   (5,064.85) |
| | **TOTALS** | **240.50** | **$   45,583.65** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $41,025.29, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $595.60) in the total amount of $41,620.89.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

## **Exhibit A**

IN ACCOUNT WITH

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

February 28, 2022
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   411029
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2022:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 684.00 |
| | $ -68.40 |
| Net Professional Services | $ 615.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 615.60** |

IN ACCOUNT WITH

262 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/22 | RML | 213 | Tel. conf. with FOMB, Proskauer and E&Y regarding System 2000 deposits, JRS service credit and TRS claim. | .90 | 360.00 | 324.00 |
| 2/01/22 | RML | 213 | Tel. conf. with M. Lopez regarding credit for years of service by judges. (0.2) Review S. Levy email regarding interpretation of calculation of years of service under JRS. (0.2) Review issue regarding calculation years of service under JRS. (0.4) Draft email to S. Levy regarding calculation years of Service JRS. (0.2). | 1.00 | 360.00 | 360.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 684.00 |
| | | $ -68.40 |
| NET PROFESSIONAL SERVICES: | | $ 615.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ROSA M. LAZARO | 1.90 | 360.00 | 684.00 |
| **Total** | **1.90** | | **$ 684.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 615.60** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Ponce de Leon Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2022
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   411031
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2022:

**Client.Matter: P1701 - 828**

**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

| | |
|---|---|
| Total Professional Services | $ 396.00 |
| | $ -39.60 |
| Net Professional Services | $ 356.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 356.40** |

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 828**
**RE: 19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/11/22 | HDB | 209 | Review Brief tendered in Appeal No. 21-1690 by Appellants Asociacion Puertorriqueña de Profesores Universitarios, Ivette Bonet-Rivera, Frances Bothwell-del Toro, Nydia E. Cheverez-Rodriguez, Javier Cordova-Iturregui, Yohana De-Jesus Berrios, Maria del Mar Rosa Rodriguez, Heriberto Marin-Centeno, Lida Orta-Anes, Angel Rodriguez-Rivera and Annabell C. Segarra. | 1.20 | 330.00 | 396.00 |

TOTAL PROFESSIONAL SERVICES     $ 396.00

$ -39.60

NET PROFESSIONAL SERVICES:     $ 356.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 330.00 | 396.00 |
| **Total** | **1.20** | | **$ 396.00** |

**TOTAL THIS INVOICE**     **$ 356.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 21-00119-LTS FOMB V. PRP (ACTS 80-81-82 JR33)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2022
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 411032
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2022:

**Client.Matter: P1701 - 854**

**RE: 21-00119-LTS FOMB V. PRP (ACTS 80-81-82 JR33)-HDB**

| | |
|---|---|
| Total Professional Services | $ 374.00 |
| Less Discount | $ -37.40 |
| Net Professional Services | $ 336.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 336.60** |

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 854**
**RE: 21-00119-LTS FOMB V. PRP (ACTS 80-81-82 JR33)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/07/22 | CGB | 209 | Email exchange with C. Rogoff regarding procedural options to file informative motion in closed adversary proceeding (0.2); Coordinate with G. A. Miranda to address same (0.1). | .30 | 345.00 | 103.50 |
| 2/07/22 | GMR | 209 | Analyze email request from C. Garcia regarding filings in closed adversary cases (0.1); Tel. Conf. with Court clerk regarding same (0.2); Draft email to C. Rogoff regarding options for court filings in closed adversary proceedings (0.2). | .50 | 205.00 | 102.50 |
| 2/14/22 | CGB | 209 | Review and respond to email from C. Rogoff regarding coordination with AAFAF counsel for the filing of informative motion (0.1); Draft email to L. Marini forwarding draft of the informative motion for review (0.1). | .20 | 345.00 | 69.00 |
| 2/14/22 | HDB | 209 | Review Informative Motion to be filed in adv. 21-00119-LTS. | .30 | 330.00 | 99.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 374.00 |
| Less Discount | | $ -37.40 |
| NET PROFESSIONAL SERVICES: | | $ 336.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .50 | 345.00 | 172.50 |
| HERMANN BAUER | .30 | 330.00 | 99.00 |
| GABRIEL MIRANDA RIVERA | .50 | 205.00 | 102.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  411032                                                                                    February 28, 2022

| Total | 1.30 | $ 374.00 |
|-------|------|----------|

**TOTAL THIS INVOICE**                                                              **$ 336.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

February 28, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2022
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 422152
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2022:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 49,194.50 |
| Less Discount | $ -4,919.45 |
| Net Professional Services | $ 44,275.05 |
| Total Reimbursable Expenses | $ 595.60 |
| **TOTAL THIS INVOICE** | **$ 44,870.65** |

Electronic Invoice

IN ACCOUNT WITH

252 Avenue Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/22 | CGB | 222 | Review email from J. Herriman seeking status of un-liquidated claims documentation and respond to same. | .10 | 345.00 | 34.50 |
| 2/01/22 | CGB | 201 | Review and draft initial response to FOMB's C. Mendez query regarding nature of most recent Appel by the Cooperativas challenging the CW POA. | .30 | 345.00 | 103.50 |
| 2/01/22 | HDB | 222 | Review Sixth Urgent Motion to Extend Deadline for the FOMB to Respond to  Creditor Josefina Guinot's Motion to Set Aside Order, Informing Receipt of Resolution, and Requesting Equitable Compensation. | .20 | 330.00 | 66.00 |
| 2/01/22 | HDB | 206 | Revise draft Status Report of the FOMB in Connection with the February 2-3 Omnibus Hearing. | .40 | 330.00 | 132.00 |
| 2/01/22 | HDB | 215 | Analyze Motion for Stay of Confirmation Order Pending Appeal by Federacion de Maestros de Puerto Rico, Inc., Grupo Magisterial Educadores(as) por la Democracia, Unidad, Cambio, Militancia y Organizacion Sindical, Inc. (EDUCAMOS) and Union Nacional de Educadores y Trabajadores de la Educacion, Inc. | 1.20 | 330.00 | 396.00 |
| 2/01/22 | HDB | 206 | Review final version of Motion to Propose Briefing Schedule on Motion to Stay Pending Appeal. | .20 | 330.00 | 66.00 |
| 2/01/22 | HDB | 207 | Review  AFAAF's Status Report Regarding the Government of Puerto Rico's Recent Activities and Response to the Ongoing COVID Pandemic. | .30 | 330.00 | 99.00 |
| 2/01/22 | AMC | 203 | Revise articles 50-57 of the Department of Consumer Affairs collective bargaining agreement to conform to plan of adjustment. | 2.40 | 185.00 | 444.00 |

O'Neill & Borges LLC

Bill #:  422152                                                      February 28, 2022

| 2/01/22 | AMC | 203 | Revise table of contents and articles 1-15 of the Public Services Commission collective bargaining agreement to conform to plan of adjustment. | 4.30 | 185.00 | 795.50 |
|---|---|---|---|---|---|---|
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 22306 and update depository. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Exchange email with counsel in follow-up of requests for documents and confirmation of representation in Claim No. 22306 in connection with the un-liquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 22306 (0.3) and draft related case summary. (0.2) | .50 | 175.00 | 87.50 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 39215 to update depository. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 39215 (0.4) and draft related case summary. (0.1) | .50 | 175.00 | 87.50 |
| 2/01/22 | LYG | 222 | Exchange email with counsel in follow-up of requests for documents and confirmation of representation in Claim No. 39215 in connection with the un-liquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 16876 to update depository. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 16876 (0.2) and draft case summary. (0.2) | .40 | 175.00 | 70.00 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 6801 to update depository. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 6801 (0.3) and draft case summary. (0.3) | .60 | 175.00 | 105.00 |
| 2/01/22 | LYG | 222 | Exchange email with counsel in follow-up of requests for documents and confirmation of representation in Claim No. 6801 in connection with the un-liquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 10139 to update depository. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 10139 (0.3) and draft case summary. (0.2) | .50 | 175.00 | 87.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                        February 28, 2022

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 2/01/22 | LYG | 222 | Exchange email with counsel in follow-up of requests for documents and confirmation of representation in Claim No. 10139 in connection with the un-liquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 5773 to update depository. | .20 | 175.00 | 35.00 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 5773 (0.3) and draft case summary. (0.3) | .60 | 175.00 | 105.00 |
| 2/01/22 | LYG | 222 | Exchange email with counsel in follow-up of requests for documents and confirmation of representation in Claim No. 5773 in connection with the un-liquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 11316 to update depository. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 11316 (0.2) and draft case summary. (0.2) | .40 | 175.00 | 70.00 |
| 2/01/22 | LYG | 222 | Exchange email with counsel in follow-up of requests for documents and confirmation of representation in Claim No. 11316 in connection with the un-liquidated litigation claims project. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 15435 to update depository. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 15435 (0.3) and draft case summary. (0.1) | .40 | 175.00 | 70.00 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 28261 to update depository. | .40 | 175.00 | 70.00 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 28261 (0.3) and draft case summary. (0.2) | .50 | 175.00 | 87.50 |
| 2/01/22 | LYG | 222 | Exchange email with counsel in follow-up of requests for documents and confirmation of representation in Claim No. 28261 in connection with the un-liquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 77585 to update depository. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 77585 (0.2) and draft case summary. (0.3) | .50 | 175.00 | 87.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                              February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 57605 to update depository. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 57605 (0.3) and draft case summary. (0.2) | .50 | 175.00 | 87.50 |
| 2/01/22 | LYG | 222 | Exchange email with counsel in follow-up of requests for documents and confirmation of representation in Claim No. 57605 in connection with the un-liquidated litigation claims project. | .10 | 175.00 | 17.50 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 36274 to update depository. | .40 | 175.00 | 70.00 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 36274 (0.2) and draft case summary. (0.1) | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Exchange email with counsel in follow-up of requests for documents and confirmation of representation in Claim No. 36274 in connection with the un-liquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 2/01/22 | LYG | 222 | Review communications with counsel for Claim No. 31980 to update depository. | .30 | 175.00 | 52.50 |
| 2/01/22 | LYG | 222 | Analyze supporting documents of Claim No. 31980 (0.2) and draft case summary. (0.2) | .40 | 175.00 | 70.00 |
| 2/01/22 | LYG | 222 | Exchange email with counsel in follow-up of requests for documents and confirmation of representation in Claim No. 31980 in connection with the un-liquidated litigation claims project. | .30 | 175.00 | 52.50 |
| 2/01/22 | GMR | 222 | Review correspondence from J. Herriman in connection with un-liquidated claims project. (0.3) Exchange e-mails with attorneys who work on the un-liquidated claims project to ascertain status of assigned tasks. (0.5) | .80 | 205.00 | 164.00 |
| 2/01/22 | GMR | 206 | Review the Sixth Urgent Motion of the Commonwealth of Puerto Rico for Extension of Deadlines, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/01/22 | GMR | 206 | File the Sixth Urgent Motion of the Commonwealth of Puerto Rico for Extension of Deadlines, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/01/22 | GMR | 206 | Correspondence with L. Stafford and L. Osaben regarding filings for February 1, 2022. | .30 | 205.00 | 61.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                     February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/01/22 | GMR | 206 | Analyze the Status Report of Financial Oversight and Management Board in Connection with February 2-3, 2022 Omnibus Hearing, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/01/22 | GMR | 206 | File the Status Report of Financial Oversight and Management Board in Connection with February 2-3, 2022 Omnibus Hearing through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/01/22 | GMR | 222 | Analyze Proof of Claim 20645 and supporting document.(0.1) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .30 | 205.00 | 61.50 |
| 2/01/22 | GMR | 222 | Analyze Proof of Claim 12034 and supporting document. (0.1) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .30 | 205.00 | 61.50 |
| 2/01/22 | GMR | 222 | Analyze Proof of Claim 39294 and supporting documents. (0.1) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .30 | 205.00 | 61.50 |
| 2/01/22 | GMR | 222 | Analyze Proof of Claim 6295 and supporting documents. (0.1) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .30 | 205.00 | 61.50 |
| 2/01/22 | GMR | 222 | Analyze Proof of Claim 73858 and supporting documents. (0.1) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .30 | 205.00 | 61.50 |
| 2/01/22 | GMR | 222 | Analyze Proof of Claim 9663 and supporting documents. (0.1) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .30 | 205.00 | 61.50 |
| 2/01/22 | GMR | 222 | Analyze Proof of Claim 5596 and supporting documents. (0.2) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .40 | 205.00 | 82.00 |
| 2/01/22 | GMR | 206 | Review the Seventh Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines (regarding Guinot matter) in anticipation to its filing. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152

February 28, 2022

| 2/01/22 | GMR | 206 | File the Seventh Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines (regarding Guinot matter), through the court's electronic filing system. | .20 | 205.00 | 41.00 |
|---|---|---|---|---|---|---|
| 2/01/22 | LED | 222 | Review Proof of Claim documents (0.3) and prepare case synopsis for Case Number NSCI-2016-00514/ Claim Number 43397 (0.1). | .40 | 175.00 | 70.00 |
| 2/01/22 | LED | 222 | Review Proof of Claim documents (0.2) and prepare case synopsis of Case Number LDP-2017-0036/ Claim Number 43397 (0.1). | .30 | 175.00 | 52.50 |
| 2/01/22 | LED | 222 | Review Proof of Claim documents (0.2) and prepare case synopsis of Claim Number 31410 (0.1). | .30 | 175.00 | 52.50 |
| 2/01/22 | LED | 222 | Review Proof of Claim documents (0.1) and prepare case synopsis of Claim Number 5668 (0.1). | .20 | 175.00 | 35.00 |
| 2/01/22 | LED | 222 | Review Proof of Claim documents (0.1) and prepare case synopsis of Claim Number 2673 (0.1). | .20 | 175.00 | 35.00 |
| 2/01/22 | LED | 222 | Review Proof of Claim documents (0.1) and prepare case synopsis of Claim Number 40405 (0.1). | .20 | 175.00 | 35.00 |
| 2/01/22 | LED | 222 | Review Proof of Claim documents (0.1) and prepare case synopsis of Claim Number 65397 (0.1). | .20 | 175.00 | 35.00 |
| 2/01/22 | LED | 222 | Review Proof of Claim documents and draft case synopsis of Claim Number 18151. | .10 | 175.00 | 17.50 |
| 2/01/22 | LED | 222 | Review Proof of Claim documents and draft case synopsis of Claim Number 16042. | .10 | 175.00 | 17.50 |
| 2/01/22 | LED | 222 | Review Proof of Claim documents (0.1) and draft case synopsis of Claim Number 16998 (0.1). | .20 | 175.00 | 35.00 |
| 2/01/22 | AAR | 222 | Analyze supporting documents of POC 33204 to draft case summary. | .30 | 180.00 | 54.00 |
| 2/01/22 | AAR | 222 | Analyze supporting documents of POC 9609 to draft case summary. | .20 | 180.00 | 36.00 |
| 2/01/22 | AAR | 222 | Analyze supporting documents of POC 16988 to draft case summary. | .30 | 180.00 | 54.00 |
| 2/01/22 | AAR | 222 | Analyze supporting documents of POC 5791 to draft case summary. | .30 | 180.00 | 54.00 |
| 2/01/22 | AAR | 222 | Analyze supporting documents of POC 14499 to draft case summary. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  422152                                                                February 28, 2022

| 2/01/22 | AAR | 222 | Analyze supporting documents of POC 10139 to draft case summary. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 2/01/22 | AAR | 222 | Analyze supporting documents of POC 5773 to draft case summary. | .30 | 180.00 | 54.00 |
| 2/01/22 | AAR | 222 | Analyze supporting documents of POC 32782 to draft case summary. | .30 | 180.00 | 54.00 |
| 2/01/22 | AAR | 222 | Analyze supporting documents of POC 24554 to draft case summary. | .20 | 180.00 | 36.00 |
| 2/01/22 | AAR | 222 | Analyze supporting documents of POC 11012 to draft case summary. | .30 | 180.00 | 54.00 |
| 2/01/22 | AAR | 222 | Analyze documents provided by claimant counsel regarding claim 9609. | 1.00 | 180.00 | 180.00 |
| 2/01/22 | NPV | 222 | Analyze supporting documents of Case KAC-2001-4051 (.60), contact the attorney on file (.20), and update depository accordingly (.30). | 1.10 | 185.00 | 203.50 |
| 2/01/22 | NPV | 222 | Analyze supporting documents of Case SJ-2017-CV-00542 (.70), contact the attorney on file (.10), and update depository accordingly (.10). | .90 | 185.00 | 166.50 |
| 2/01/22 | NPV | 222 | Analyze supporting documents of Claims 100396 and 51074 (.50), contact the attorney on file (.10), and update the depository accordingly (.10). | .70 | 185.00 | 129.50 |
| 2/01/22 | NPV | 222 | Analyze supporting documents of Case AQ-14-0730 (.20), contact the attorney on file (.10), and update the depository accordingly (.10). | .40 | 185.00 | 74.00 |
| 2/01/22 | NPV | 222 | Analyze supporting documents of Case HSCI-2012-00893 (.20), contact the attorney on file (.10), and update the depository accordingly (.10). | .40 | 185.00 | 74.00 |
| 2/01/22 | NPV | 222 | Analyze supporting documents of Case KAC-2002-5357 (.30), contact the attorney on file (.10), and update the depository accordingly (.10). | .50 | 185.00 | 92.50 |
| 2/01/22 | NPV | 222 | Analyze supporting documents of Case KPE-2000-2568 (.20), contact the attorney on file (.10), and update the depository accordingly (.10). | .40 | 185.00 | 74.00 |

O'Neill & Borges LLC

Bill #:  422152                                                        February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/01/22 | MAL | 222 | Analyze recent instructions regarding the request for a summary of the cases (0.1);  Analyze past communications with counsels requesting the POC supporting documents to ensure compliance with same (0.1). | .20 | 180.00 | 36.00 |
| 2/01/22 | OAR | 222 | Review of proof of claim for information request to counsel related to Case No. GDP-2010-0191 / KLAN-2017-002777. | .30 | 185.00 | 55.50 |
| 2/01/22 | OAR | 222 | Email to counsel regarding information request to counsel related to Case No. GDP-2010-0191 / KLAN-2017-00277. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case GDP-2011-0076. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case Gloria W. Cruz Franco Vs. Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Jundicatura. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case FDP-2014-0183. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case FDP-2017-0070. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case HSCI201400007. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft email to counsel regarding documents sent relating to Case No. GDP-2010-0191 / KLAN-2017-00277. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case CC-2014-0276 / KLAN-2012-01038 / KPE-2001-1022. | .20 | 185.00 | 37.00 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case CDP-2012-0118. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case CDP-2012-0249. | .20 | 185.00 | 37.00 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case CDP-2014-0002 / LDP-2013-0054. | .20 | 185.00 | 37.00 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case DDP-2012-0865. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2002-ACT-019. | .20 | 185.00 | 37.00 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2005-ACT-019. | .30 | 185.00 | 55.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2011-ACT-028. | .20 | 185.00 | 37.00 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2012-ACT-005. | .20 | 185.00 | 37.00 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2003-ACT-018. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2003-ACT-082. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                              February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2004-ACT-045. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2004-ACT-049. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2004-ACT-061. | .20 | 185.00 | 37.00 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2004-ACT-072. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2011-ACT-023. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2011-ACT-040. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2012-ACT-011. | .20 | 185.00 | 37.00 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2012-ACT-012. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2012-ACT-028. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2012-ACT-063. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2016-04-1111; 2016-ACT-003 | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Draft case synopsis regarding case 2016-ACT-0032016-ACT-005. | .10 | 185.00 | 18.50 |
| 2/01/22 | OAR | 222 | Email to G. Miranda, C. Garcia and U. M. Fernandez regarding review of cases and upload of documents to database. | .10 | 185.00 | 18.50 |
| 2/01/22 | NAM | 222 | Analyze supporting documents of claim 42429 and draft case summary. | .10 | 180.00 | 18.00 |
| 2/01/22 | NAM | 222 | Analyze supporting documents of claim 45698 (0.1) and draft case summary. (0.1) | .20 | 180.00 | 36.00 |
| 2/01/22 | NAM | 222 | Analyze supporting documents of claim 82382 (0.1) and draft case summary. (0.2) | .30 | 180.00 | 54.00 |
| 2/01/22 | NAM | 222 | Analyze supporting documents of claim 87193 and draft case summary. | .10 | 180.00 | 18.00 |
| 2/01/22 | NAM | 222 | Analyze supporting documents of claim 55230 (0.3) and draft case summary. (0.2) | .50 | 180.00 | 90.00 |
| 2/01/22 | NAM | 222 | Analyze supporting documents of claim 79691(0.1) and draft case summary. (0.1) | .20 | 180.00 | 36.00 |
| 2/01/22 | NAM | 222 | Analyze supporting documents of claim 82379 (0.2) and draft case summary. (0.2) | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                        February 28, 2022

| 2/01/22 | KIL | 222 | Review general information for Claim #110259 to draft first correspondence to counsel requesting information such as case status, copies of operative pleadings and amount claimed. | .30 | 180.00 | 54.00 |
|---------|-----|-----|---|-----|--------|-------|
| 2/01/22 | KIL | 222 | Review general information for Claim #150163 to draft first correspondence to counsel requesting information such as case status, copies of operative pleadings and amount claimed. | .20 | 180.00 | 36.00 |
| 2/01/22 | KIL | 222 | Review general information for Claim #10000 to draft first correspondence to counsel requesting information such as case status, copies of operative pleadings and amount claimed. | .30 | 180.00 | 54.00 |
| 2/01/22 | KIL | 222 | Review general information for Case HSCI 2004 00896 to draft first correspondence to counsel requesting information such as case status, copies of operative pleadings and amount claimed. | .40 | 180.00 | 72.00 |
| 2/01/22 | KIL | 222 | Review general information for Case KAC-1998-0530 of draft first correspondence to counsel requesting information such as case status, copies of operative pleadings and amount claimed. | .30 | 180.00 | 54.00 |
| 2/01/22 | KIL | 222 | Review general information for Case KAC-2002-4604 to draft  first correspondence to counsel requesting information such as case status, copies of operative pleadings and amount claimed. | .20 | 180.00 | 36.00 |
| 2/01/22 | KIL | 222 | Review general information for Case KAC-2002-0681 & KAC-2003-3383 to draft first correspondence to counsel requesting information such as case status, copies of operative pleadings and amount claimed. | .30 | 180.00 | 54.00 |
| 2/02/22 | HDB | 215 | Continue review Motion for Stay Pending Appeal. | .30 | 330.00 | 99.00 |
| 2/02/22 | HDB | 203 | Attend CW Omnibus hearing of February 2, 2022. | 1.40 | 330.00 | 462.00 |
| 2/02/22 | HDB | 222 | Review the draft  Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Claim Objections Set for Hearing on February 16-17, 2022. | .10 | 330.00 | 33.00 |
| 2/02/22 | HDB | 203 | Review Order Regarding Motion in Compliance with PRRADA. | .10 | 330.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                                                    February 28, 2022

| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Response Filed by Hector M. Villalongo Ortiz. | .10 | 330.00 | 33.00 |
|---------|-----|-----|---|-----|--------|-------|
| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Maira Feliciano Rosado [ECF No. 18290] to the Three Hundred Sixty-second Omnibus Objection (Substantive) to Misclassified Claims. | .20 | 330.00 | 66.00 |
| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico to the Response Filed by Todd Hauck [ECF No. 18160] to the Three Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims. | .20 | 330.00 | 66.00 |
| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to the Responses [ECF Nos. 18098, 19177] Filed by Julio Luna Santiago to the Three Hundred Eightieth Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors. | .10 | 330.00 | 33.00 |
| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Responses [ECF Nos. 18165, 18173, 18175, 18212, 18216, 18217, 18417, 18473, 19153, 19474] to the Three Hundred Eighty-First Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors. | .30 | 330.00 | 99.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                    February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Authority, the Puerto Rico Highways and Transportation Authority, the Employees Retirement Systems of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Responses [ECF Nos. 18109, 18110, 18120, 181223, 18139, 18158, 18159, 18165, 18166,, 18177, 18184, 18197, 18218, 18234, 18237, 18376, 18480, 18507, 18530, 19033, 19037, 19046, 19125, 19202, 19803] to the Three Hundred Seventy-Fourth Omnibus Objection (Substantive) to Late-Filed Claims. | .40 | 330.00 | 132.00 |
| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Responses [ECF Nos. 18054, 18055, 18171, 18250, 18262, 18265, 18309, and 19344] to the Three Hundred Eighty-Second Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owned by Entities that are not Title III Debtors. | .30 | 330.00 | 99.00 |
| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Carmen R. Lopez Camacho [ECF No. 19429] to the Three Hundred Eighty-Third Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors. | .20 | 330.00 | 66.00 |
| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Carmen R. Lopez Camacho [ECF No. 19429] to the Three Hundred Eighty-Third Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors . | .10 | 330.00 | 33.00 |
| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Response Filed by Eva E. Melendez Fraguada [ECF No. 19420] to the Three Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors. | .10 | 330.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                        February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/22 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico to the Response Filed by Evelyn Ramirez Montes [ECF No. 19409] to the Three Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities. | .20 | 330.00 | 66.00 |
| 2/02/22 | HDB | 206 | Review Motion Submitting Certified Translations in connection with Docketed Claim Objection Responses to be Heard at the February 16-17, 2022 Adjourned Objection Hearing. | .10 | 330.00 | 33.00 |
| 2/02/22 | HDB | 222 | Review the FOMB's Reply to Objections to the Three Hundred Ninety-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Commonwealth of Puerto Rico to Late-Filed Claims. | .20 | 330.00 | 66.00 |
| 2/02/22 | HDB | 222 | Review the Twentieth Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 330.00 | 66.00 |
| 2/02/22 | UMF | 224 | Continue review of joint informative motion filed by the US Trustee and Proskauer regarding PRRADA and order issued by the Court regarding same to consider next steps. | .80 | 235.00 | 188.00 |
| 2/02/22 | AMC | 203 | Revise articles 16-25 of the Public Services Commission collective bargaining agreement to conform to plan of adjustment. | 2.20 | 185.00 | 407.00 |
| 2/02/22 | LYG | 222 | Review communications with counsel for Cases No. KPE-2007-4359 and KAC-2013-0403 to update depository. | .40 | 175.00 | 70.00 |
| 2/02/22 | LYG | 222 | Exchange emails with counsels in relation to requests of documents and in confirmation of representation in Cases No. KPE-2007-4359 and KAC-2013-0403 in connection with the un-liquidated litigation claims project. | .60 | 175.00 | 105.00 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 115049 (0.2) and draft case summary. (0.2) | .40 | 175.00 | 70.00 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 115336 (0.2) and draft case summary.(0.3) | .50 | 175.00 | 87.50 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 16180 (0.3) and draft case summary. (0.2) | .50 | 175.00 | 87.50 |

O'Neill & Borges LLC

Bill #:  422152                                                                    February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 67949 (0.2) and draft case summary. (0.1) | .30 | 175.00 | 52.50 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 68120 (0.3) and draft case summary. (0.2) | .50 | 175.00 | 87.50 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 7189 (0.2) and draft case summary. (0.20) | .40 | 175.00 | 70.00 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 76581 (0.3) and draft case summary.(0.2) | .50 | 175.00 | 87.50 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 97213 (0.3) and draft case summary.(0.2) | .50 | 175.00 | 87.50 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 81877 (0.2) and draft case summary.(0.1) | .30 | 175.00 | 52.50 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 8043 (0.3) and draft case summary. (0.2) | .50 | 175.00 | 87.50 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 18317 (0.4) and draft case summary. (0.2) | .60 | 175.00 | 105.00 |
| 2/02/22 | LYG | 222 | Review communications with counsels for Cases No. CPE-2012-0323, KDP-2010-1251 and N3CI2013-00689 and update depository. | .40 | 175.00 | 70.00 |
| 2/02/22 | LYG | 222 | Exchange emails with counsels in relation to requests of documents and in confirmation of representation in Cases No. CPE-2012-0323, KDP-2010-1251 and N3CI2013-00689 in connection with the un-liquidated litigation claims project. | .50 | 175.00 | 87.50 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 41792 (0.3) and draft case summary. (0.2) | .50 | 175.00 | 87.50 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 43568 (0.3) and draft case summary.(0.3) | .60 | 175.00 | 105.00 |
| 2/02/22 | LYG | 222 | Analyze supporting documents of Claim No. 14827 (0.3) and draft case summary. (0.1) | .50 | 175.00 | 87.50 |
| 2/02/22 | GMR | 206 | Review the Notice of Correspondence Regarding Three Hundred Thirty-Seventh Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation to its filing. | .20 | 205.00 | 41.00 |

O'Neill & Borges LLC

Bill #:  422152                                                                                        February 28, 2022

| 2/02/22 | GMR | 206 | File the Notice of Correspondence Regarding Three Hundred Thirty-Seventh Omnibus Objection (Non-substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 3258 and 133778, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Seventieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Proof of Claim No. 179391, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Seventieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Proof of Claim No. 179391, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim No. 47589, in anticipation to its filing. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                                February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim No. 47589, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | Review the Notice of Correspondence Regarding Three Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | File the Notice of Correspondence Regarding Three Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, through the court's electronic filing system. | .30 | 205.00 | 61.50 |
| 2/02/22 | GMR | 206 | Review the Notice of Correspondence Regarding the Three Hundred Eighty-first Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Proofs of Claim Nos. 173011 and 174125, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | File the Notice of Correspondence Regarding the Three Hundred Eighty-first Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Proofs of Claim Nos. 173011 and 174125, through the court's electronic filing system. | .20 | 205.00 | 41.00 |

O'Neill & Borges LLC

Bill #:  422152                                                          February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/22 | GMR | 206 | Review the Notice of Correspondence Regarding Three Hundred Eighty-second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | File the Notice of Correspondence Regarding Three Hundred Eighty-second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | Review the Notice of Correspondence Regarding Three Hundred Ninety-third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 179520 and 179525, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | Review the Notice of Correspondence Regarding Three Hundred Ninety-third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 179520 and 179525, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | File the Notice of Correspondence Regarding Three Hundred Ninety-third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 179520 and 179525, through the Court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | Review the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Claim Objections Set for Hearing on February 16-17, 2022, in anticipation to its filing. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                                      February 28, 2022

| 2/02/22 | GMR | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Claim Objections Set for Hearing on February 16-17, 2022, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
|---|---|---|---|---|---|---|
| 2/02/22 | GMR | 206 | Review the Notice of Withdrawal of the Three Hundred Seventy-Fourth Omnibus Objection [ECF No. 17923] with Respect to Claim Nos. 128602, 140498, and 161458, in anticipation to its filing. | .10 | 205.00 | 20.50 |
| 2/02/22 | GMR | 206 | File the Notice of Withdrawal of the Three Hundred Seventy-Fourth Omnibus Objection [ECF No. 17923] with Respect to Claim Nos. 128602, 140498, and 161458, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | Review the Twentieth Notice of Transfer of Claims to Alternative Dispute Resolution, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | File the Twentieth Notice of Transfer of Claims to Alternative Dispute Resolution, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 222 | Exchange e-mails with M. Palmer in connection with upcoming March omnibus objections. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | Review the Reply to responses filed at ECFS No.18169, 18170, and 18553, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/02/22 | GMR | 206 | File the Reply to responses filed at ECFS Nos.18169, 18170, and 18553, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/02/22 | AON | 222 | Analyze supporting documents and draft case summary of case number KDP-2011-1029 (0.2), KDP-2015-0396 (0.2), 16-1277 (0.2), 2004-11-0779 (0.1),  16-2446 (0.1), 17-13JA (0.1), 175-7 (0.2), 175-8 (0.2), A17-CV-1979 (ADC) (0.1), 2008-03-0794 (0.2) 2010-03-2893 (0.2). | 1.80 | 190.00 | 342.00 |
| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #80529 to update depository. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #10678 to update depository. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #2410 to update depository. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152

February 28, 2022

| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #21351 to update depository. | .20 | 185.00 | 37.00 |
|---------|-----|-----|-----------------------------------------------------------------------------------|-----|--------|-------|
| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #15393 to update depository. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #13158 to update depository. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #20001 to update depository. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #12972 to update depository. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #33380 to update depository. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #11218 to update depository. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Review communications with counsel for Proof of Claim #29049 to update depository. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #80529 to draft case summary. | .50 | 185.00 | 92.50 |
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #10678 to draft case summary. | .30 | 185.00 | 55.50 |
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #2410 to draft case summary. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #21351 to draft case summary. | .30 | 185.00 | 55.50 |
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #13158 to draft case summary. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #20001 to draft case summary. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #12972 to draft case summary. | .30 | 185.00 | 55.50 |
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #33380 to draft case summary. | .30 | 185.00 | 55.50 |
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #15393 to draft case summary. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                        February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #11218 to draft case summary. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | Analyze supporting documents of Proof of Claim #29049 to draft case summary. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | Review the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Claim Objections Set for Hearing on February 16-17 in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Claim Objections Set for Hearing on February 16-17 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | Review the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Response Filed by Hector M. Villalongo Ortiz [ECF No. 18137] to the Three Hundred Sixty-First Omnibus Objection (Non-Substantive) to Deficient Claims with respect to which Deficient Mailing Responses Were Received in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | File the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Response Filed by Hector M. Villalongo Ortiz [ECF No. 18137] to the Three Hundred Sixty-First Omnibus Objection (Non-Substantive) to Deficient Claims with respect to which Deficient Mailing Responses Were Received through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | Review the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Maira Feliciano Rosado [ECF No. 18290] to the Three Hundred Sixty-second Omnibus Objection (Substantive) to Misclassified Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                                February 28, 2022

| 2/02/22 | JJC | 206 | File the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Maira Feliciano Rosado [ECF No. 18290] to the Three Hundred Sixty-second Omnibus Objection (Substantive) to Misclassified Claims through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | Review the Reply of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Maria Franco Soto [ECF No. 18209] and Sonia N. Lopez Baez [ECF No. 18875] to the Three Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) to Employment-Related Claims Asserted Against the Incorrect Debtor in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | File the Reply of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Maria Franco Soto [ECF No. 18209] and Sonia N. Lopez Baez [ECF No. 18875] to the Three Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) to Employment-Related Claims Asserted Against the Incorrect Debtor through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | Review the Reply of the Commonwealth of Puerto Rico to the Response Filed by Todd Hauck [ECF No. 18160] to the Three Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | File the Reply of the Commonwealth of Puerto Rico to the Response Filed by Todd Hauck [ECF No. 18160] to the Three Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims through the court's electronic filing system. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  422152

February 28, 2022

| 2/02/22 | JJC | 206 | Review the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to the Responses [ECF Nos. 18098, 19177] Filed by Julio Luna Santiago to the Three Hundred Eightieth Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | File the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to the Responses [ECF Nos. 18098, 19177] Filed by Julio Luna Santiago to the Three Hundred Eightieth Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors through the court's electronic system. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | Review the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Responses [ECF Nos. 18165, 18173, 18175, 18212, 18216, 18217, 18417, 18473, 19153, 19474] to the Three Hundred Eighty-First Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | File the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Responses [ECF Nos. 18165, 18173, 18175, 18212, 18216, 18217, 18417, 18473, 19153, 19474] to the Three Hundred Eighty-First Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152

February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/22 | JJC | 206 | Review the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Responses [ECF Nos. 18054, 18055, 18171, 18250, 18262, 18265, 18309, and 19344] to the Three Hundred Eighty-Second Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owned by Entities that are not Title III Debtors in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | File the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Responses [ECF Nos. 18054, 18055, 18171, 18250, 18262, 18265, 18309, and 19344] to the Three Hundred Eighty-Second Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owned by Entities that are not Title III Debtors through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | Review the Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Carmen R. Lopez Camacho [ECF No. 19429] to the Three Hundred Eighty-Third Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | File the Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Carmen R. Lopez Camacho [ECF No. 19429] to the Three Hundred Eighty-Third Omnibus Objection (Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | Review the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Janet Colon Cosme [ECF No. 18170], Carlos E. Galan Kercado [ECF No. 18169], and William Maldonado Morales [ECF No. 18553] to the Three Hundred Ninety-Third Omnibus Objection (Substantive) to Late-Filed Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  422152                                                              February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/22 | JJC | 206 | File the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Janet Colon Cosme [ECF No. 18170], Carlos E. Galan Kercado [ECF No. 18169], and William Maldonado Morales [ECF No. 18553] to the Three Hundred Ninety-Third Omnibus Objection (Substantive) to Late-Filed Claims through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | Review the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Response Filed by Eva E. Melendez Fraguada [ECF No. 19420] to the Three Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | File the Reply of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Response Filed by Eva E. Melendez Fraguada [ECF No. 19420] to the Three Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) to Employee Claims Asserting Liabilities Owed by Entities that are not Title III Debtors through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | Review the Reply of the Commonwealth of Puerto Rico to the Response Filed by Evelyn Ramirez Montes [ECF No. 19409] to the Three Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 206 | File the Reply of the Commonwealth of Puerto Rico to the Response Filed by Evelyn Ramirez Montes [ECF No. 19409] to the Three Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                                    February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/22 | JJC | 222 | Review the Motion Submitting Certified Translations in connection with Docketed Claim Objection Responses to be Heard at the February 16-17, 2022 Adjourned Objection Hearing in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/02/22 | JJC | 222 | File the Motion Submitting Certified Translations in connection with Docketed Claim Objection Responses to be Heard at the February 16-17, 2022 Adjourned Objection Hearing through the court's electronic filing system. | .40 | 185.00 | 74.00 |
| 2/02/22 | LED | 222 | Teleconference with attorney Efrain Gonzalez regarding Claim Numbers 18151 and 16042. | .20 | 175.00 | 35.00 |
| 2/02/22 | AAR | 222 | Analyze case 2014-07-0008 Proof of Claim [claimant G. Hernandez] to draft email to claimant counsel regarding documents requested by client. | .30 | 180.00 | 54.00 |
| 2/02/22 | AAR | 222 | Analyze case 2014-07-0008 Proof of Claim [claimant M. Torres] to draft email to claimant counsel regarding documents requested by client. | .30 | 180.00 | 54.00 |
| 2/02/22 | AAR | 222 | Analyze case 2014-07-0008 Proof of Claim [claimant I. Lopez] to draft email to claimant counsel regarding documents requested by client. | .20 | 180.00 | 36.00 |
| 2/02/22 | AAR | 222 | Analyze case 2014-07-0008 Proof of Claim [claimant M. Sierra] to draft email to claimant counsel regarding documents requested by client. | .30 | 180.00 | 54.00 |
| 2/02/22 | AAR | 222 | Analyze case 2014-07-0008 Proof of Claim [claimant R. Santini] to draft email to claimant counsel regarding documents requested by client. | .20 | 180.00 | 36.00 |
| 2/02/22 | AAR | 222 | Analyze case 2014-07-0008 Proof of Claim [claimant I. Ruiz] to draft email to claimant counsel regarding documents requested by client. | .20 | 180.00 | 36.00 |
| 2/02/22 | AAR | 222 | Analyze case DDP-2015-0676 Proof of Claim  to draft email to claimant counsel regarding documents requested by client. | .20 | 180.00 | 36.00 |
| 2/02/22 | AAR | 222 | Analyze case KPE-2001-0693 Proof of Claim  to draft email to claimant counsel regarding documents requested by client. | .20 | 180.00 | 36.00 |
| 2/02/22 | AAR | 222 | Draft email to claimant W. Rodriguez counsel regarding case KPE-2001-0693 Proof of Claim. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                                February 28, 2022

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/02/22 | NAM | 222 | Analyze supporting documents of case #KAC-2012-1259 (23 claims) (0.9) and draft case summary. (0.7) | 1.60 | 180.00 | 288.00 |
| 2/02/22 | NAM | 222 | Analyze supporting documents of case #CC-2006-746 (7 claims) (0.5) and draft case summary. (0.3) | .80 | 180.00 | 144.00 |
| 2/02/22 | NAM | 222 | Analyze supporting documents of case #KAC-2003-3604 (6 claims) (0.4) and draft case summary. (0.3) | .70 | 180.00 | 126.00 |
| 2/02/22 | NAM | 222 | Analyze supporting documents of case #Cuerpo Organizado De La Policia Inc., Nelson Cuebas Velez v. Puerto Rico Policia De Puerto Rico, Departamento De Hacienda (4 claims) (0.6) and draft case summary. (0.2) | .80 | 180.00 | 144.00 |
| 2/02/22 | NAM | 222 | Analyze supporting documents of case #16-CV-02849 (GAG) (3 claims) (0.3) and draft case summary. (0.2) | .50 | 180.00 | 90.00 |
| 2/02/22 | NAM | 222 | Analyze supporting documents of case #AQ-12-0609 (2 claims) and (0.2) draft case summary. (0.1) | .30 | 180.00 | 54.00 |
| 2/02/22 | JMP | 213 | Initial review of  task assigned by C. George. Re: CBA UPAEE and UITICE termination letters. | .30 | 170.00 | 51.00 |
| 2/02/22 | JMP | 213 | Draft introduction sections of CBA UPAEE and UITICE termination letters. | 1.30 | 170.00 | 221.00 |
| 2/03/22 | HDB | 215 | Revise Third Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. | .90 | 330.00 | 297.00 |
| 2/03/22 | AMC | 203 | Revise articles 26-38 of the Public Services Commission collective bargaining agreement to conform to plan of adjustment. | 3.40 | 185.00 | 629.00 |
| 2/03/22 | GMR | 206 | Review the Notice of Submission of Third Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .40 | 205.00 | 82.00 |
| 2/03/22 | GMR | 206 | File the Notice of Submission of Third Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al., through the court's electronic filing system in Case No. 17-3283. | .20 | 205.00 | 41.00 |
| 2/03/22 | LED | 213 | Edit Articles 55 and 59 of the Vocational Rehabilitation Administration's collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 1.30 | 175.00 | 227.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                    February 28, 2022

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/03/22 | OAR | 222 | Follow-up email to counsel requesting information concerning Case No. FDP-2014-0183. | .10 | 185.00 | 18.50 |
| 2/03/22 | OAR | 222 | Follow-up email to counsel requesting information concerning Case No. FDP-2017-0070. | .10 | 185.00 | 18.50 |
| 2/03/22 | OAR | 222 | Follow-up email to counsel requesting information concerning Case NO. CDP-2012-0118. | .10 | 185.00 | 18.50 |
| 2/03/22 | OAR | 222 | Follow-up email to counsel requesting information concerning Case NO. CDP-2014-0002 / LDP-2013-0054. | .20 | 185.00 | 37.00 |
| 2/03/22 | OAR | 222 | Follow-up email to counsel requesting information concerning Case No. CDP-2012-0249. | .20 | 185.00 | 37.00 |
| 2/03/22 | OAR | 222 | Follow-up email to counsel requesting information concerning Case No. CC-2014-0276. | .10 | 185.00 | 18.50 |
| 2/03/22 | OAR | 222 | Follow-up email to counsel requesting information concerning Case No. HSCI-2014-00007 / KLAN201701174. | .10 | 185.00 | 18.50 |
| 2/03/22 | OAR | 222 | Follow-up email to counsel requesting information concerning Case of Gloria W. Cruz Franco v. Sistema de Retiro. | .20 | 185.00 | 37.00 |
| 2/03/22 | OAR | 222 | Follow-up email to counsel requesting information concerning Case No. DPP-2012-0865. | .10 | 185.00 | 18.50 |
| 2/03/22 | JMP | 213 | Edit CBA UPAEE and UITICE termination letters. | .70 | 170.00 | 119.00 |
| 2/03/22 | VSN | 219 | Docket court notice received by email dated February 1, 2022, order Dkt. 19967, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/03/22 | VSN | 219 | Docket court notice received by email dated February 1, 2022, order Dkt. 19978, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/03/22 | VSN | 219 | Docket court notice received by email dated February 2, 2022, order Dkt. 19980, the deadline for the Oversight Board to file a motion regarding the approval of a MIP List; the deadline for the Trustees and the Oversight Boards' reply to the motion regarding MIP approval. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                                    February 28, 2022

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/03/22 | VSN | 219 | Docket court notice received by email dated February 2, 2022, order Dkt. 19987, the deadline to file a notice of intent to request redactions; the deadline to file a request for redaction of transcripts, and the deadline for the release of redacted transcripts. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/04/22 | HDB | 212 | Review order regarding appearance of prison inmate claimants. (1) Draft e-mail to L. Stafford regarding same. (.1) | .20 | 330.00 | 66.00 |
| 2/04/22 | HDB | 222 | Review the Four Hundred Fourteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Late-Filed Claims. | .20 | 330.00 | 66.00 |
| 2/04/22 | HDB | 222 | Review the Four Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors. | .30 | 330.00 | 99.00 |
| 2/04/22 | HDB | 222 | Review the Four Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor. | .20 | 330.00 | 66.00 |
| 2/04/22 | HDB | 222 | Review the Four Hundred Seventeenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors. | .20 | 330.00 | 66.00 |
| 2/04/22 | HDB | 222 | Review the Four Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 330.00 | 66.00 |
| 2/04/22 | HDB | 222 | Review the Four Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor. | .20 | 330.00 | 66.00 |
| 2/04/22 | HDB | 222 | Review Four Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Non Liability Claims Filed by AEELA Members. | .30 | 330.00 | 99.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                    February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/04/22 | HDB | 222 | Review the Four Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims. | .20 | 330.00 | 66.00 |
| 2/04/22 | HDB | 222 | Review the Four Hundred Twenty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power authority to Claims that Are Satisfied and No Liability Claims. | .20 | 330.00 | 66.00 |
| 2/04/22 | HDB | 222 | Review the Notice of Removal of Certain Claims from Administrative Claims Reconciliation. | .10 | 330.00 | 33.00 |
| 2/04/22 | HDB | 222 | Review the Four Hundred Twenty Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors Are Not Liable. | .20 | 330.00 | 66.00 |
| 2/04/22 | HDB | 222 | Review the Four Hundred Twenty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employee Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Litigation Claims. | .30 | 330.00 | 99.00 |
| 2/04/22 | HDB | 222 | Review the Four Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and No Liability Bond Claims. | .20 | 330.00 | 66.00 |
| 2/04/22 | CEG | 213 | Participate in conference call with G. Colón, other AAFAF representatives, M. Trelles, other PMA team members and L. Stafford; regarding appeals jurisdiction for ACR claims. | .50 | 265.00 | 132.50 |
| 2/04/22 | AMC | 203 | Revise articles 39-45 of the Public Services Commission collective bargaining agreement to conform to plan of adjustment. | 1.20 | 185.00 | 222.00 |
| 2/04/22 | GMR | 222 | Telephone conference with PROMESA Deputy Clerk to discuss interpreters for hearings, coordination for inmate appearance on omnibus hearings and related topics | .90 | 205.00 | 184.50 |

O'Neill & Borges LLC

Bill #:  422152                                                                                     February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/04/22 | GMR | 222 | Review order regarding the production of incarcerated inmates for omnibus objection hearings. Exchange e-mails with H. Bauer, L. Stafford and M. Palmer in connection thereto. | .40 | 205.00 | 82.00 |
| 2/04/22 | GMR | 222 | Telephone conference with I. Labarca (MPM) to discuss order regarding the production of incarcerated inmates for omnibus objection hearings and related topics. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Edit the draft of the Spanish Version of the 416th Omnibus Objection. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Edit the draft of the Spanish Version of the 419th Omnibus Objection. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Edit the draft of the Spanish Version of the 422nd Omnibus Objection. | .30 | 205.00 | 61.50 |
| 2/04/22 | GMR | 206 | Review the Notice of Removal of Certain Claims from Administrative Claims Reconciliation, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | File the Notice of Removal of Certain Claims from Administrative Claims Reconciliation, through the court's electronic filing system. | .30 | 205.00 | 61.50 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Fourteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Late-Filed Claims, in anticipation to its filing. | .30 | 205.00 | 61.50 |
| 2/04/22 | GMR | 206 | File the Four Hundred Fourteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Late-Filed Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, in anticipation to its filing. | .30 | 205.00 | 61.50 |

O'Neill & Borges LLC

Bill #:  422152                                                                    February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/04/22 | GMR | 206 | File the Four Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor, in anticipation to its filing. | .30 | 205.00 | 61.50 |
| 2/04/22 | GMR | 206 | File the Four Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Seventeenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | File the Four Hundred Seventeenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | File the Four Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, in anticipation to its filing. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                     February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/04/22 | GMR | 206 | File the Four Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Non Liability Claims Filed by AEELA Members, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | File the Four Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Non Liability Claims Filed by AEELA Members, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | File the Four Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Twenty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power authority to Claims that Are Satisfied and No Liability Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | File the Four Hundred Twenty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power authority to Claims that Are Satisfied and No Liability Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/04/22 | GMR | 206 | File the Four Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims, through the court's electronic fling system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Twenty Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors Are Not Liable, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | File the Four Hundred Twenty Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors Are Not Liable, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Twenty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employee Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Litigation Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | File the Four Hundred Twenty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employee Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Litigation Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and No Liability Bond Claims, in anticipation to its filing. | .20 | 205.00 | 41.00 |

O'Neill & Borges LLC

Bill #:  422152                                                      February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/04/22 | GMR | 206 | File the Four Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and No Liability Bond Claims, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | Review the Four Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/04/22 | GMR | 206 | File the Four Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/04/22 | AON | 222 | Update case summary for case 17-CV-1979 (ADC) to confirm that counsel no longer represents claimant. | .10 | 190.00 | 19.00 |
| 2/04/22 | LED | 213 | Edit Articles 46 through 70 of the Vocational Rehabilitation Administration's collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 2.50 | 175.00 | 437.50 |
| 2/04/22 | LED | 213 | Edit Articles 47 through 73 of the Department of Corrections and Rehabilitation's collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 3.10 | 175.00 | 542.50 |
| 2/04/22 | AAR | 222 | Analyze supporting documents case 2014-17-0008 Proof of Claim [claimant G. Hernandez] to draft case summary. | .20 | 180.00 | 36.00 |
| 2/04/22 | AAR | 222 | Analyze supporting documents Proof of Claim [claimant M. Torres] to draft case summary. | .20 | 180.00 | 36.00 |
| 2/04/22 | AAR | 222 | Analyze supporting documents Proof of Claim [claimant I. Lopez] to draft case summary. | .30 | 180.00 | 54.00 |
| 2/04/22 | AAR | 222 | Analyze supporting documents Proof of Claim [claimant M. Sierra] to draft case summary. | .20 | 180.00 | 36.00 |
| 2/04/22 | AAR | 222 | Analyze supporting documents Proof of Claim [claimant R. Santini] to draft case summary. | .30 | 180.00 | 54.00 |
| 2/04/22 | AAR | 222 | Analyze supporting documents Proof of Claim [claimant I. Ruiz] to draft case summary. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152  February 28, 2022

| 2/04/22 | AAR | 222 | Analyze supporting documents case KPE-2001-0693 Proof of Claim and draft case summary. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 2/04/22 | VSN | 219 | Docket court notice received by email dated January 4, 2022, order Dkt. 20025, the deadline to file informative motions. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/04/22 | VSN | 219 | Docket court notice received by email dated January 4, 2022, order Dkt. 20026, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/04/22 | VSN | 219 | Docket court notice received by email dated January 4, 2022, order Dkt. 20024, the deadline to file a response and reply regarding motion rule 503(b)(1)(A). - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/06/22 | LED | 213 | Edit Articles 35 through 45 of the Department of Corrections and Rehabilitation's collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 1.60 | 175.00 | 280.00 |
| 2/07/22 | HDB | 207 | Review Motion for Stay Pending Appeal filed by Asociacion Puertorriqueña de la Judicatura. | .60 | 330.00 | 198.00 |
| 2/07/22 | AMC | 203 | Revise articles 46-62 of the Public Services Commission collective bargaining agreement to conform to plan of adjustment. | 5.20 | 185.00 | 962.00 |
| 2/07/22 | GMR | 222 | Analyze Proof of Claim 67404 and supporting documents.(0.1) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .30 | 205.00 | 61.50 |
| 2/07/22 | GMR | 222 | Analyze Proof of Claim 118040 and supporting documents.(0.1) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .30 | 205.00 | 61.50 |
| 2/07/22 | GMR | 222 | Analyze Proof of Claim 17370 and supporting documents. (0.1) Supplement spreadsheet with case synopsis and draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .20 | 205.00 | 41.00 |
| 2/07/22 | GMR | 222 | Analyze Proof of Claim 57865 and supporting documents. (0.2) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .40 | 205.00 | 82.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                        February 28, 2022

| 2/07/22 | GMR | 222 | Analyze Proof of Claim 83123 and supporting documents.(0.1)  Draft e-mail to claimant's counsel requesting additional documents/information. (0.2) | .30 | 205.00 | 61.50 |
| 2/07/22 | GMR | 222 | Analyze Proof of Claim 70430 and supporting documents. (0.2) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .40 | 205.00 | 82.00 |
| 2/07/22 | GMR | 222 | Analyze Proof of Claim 44103 and supporting documents and Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .20 | 205.00 | 41.00 |
| 2/07/22 | GMR | 222 | Analyze Proof of Claim 35349 and supporting documents. (0.1) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .30 | 205.00 | 61.50 |
| 2/07/22 | GMR | 222 | Analyze Proof of Claim 73467 and supporting documents. (0.1) Supplement spreadsheet with case synopsis. (0.1) Draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .30 | 205.00 | 61.50 |
| 2/07/22 | GMR | 222 | Analyze Proof of Claim 60905 and supporting documents. (0.1) Supplement spreadsheet with case synopsis and draft e-mail to claimant's counsel requesting additional documents/information. (0.1) | .20 | 205.00 | 41.00 |
| 2/07/22 | GMR | 222 | Analyze progress on the un-liquidated claims project. (0.9) Review case synopsis from team members and supplement to ensure accuracy and consistency (0.6). | 1.50 | 205.00 | 307.50 |
| 2/07/22 | GMR | 206 | Review the Urgent Consensual Motion for Extension of Deadlines regarding the Motion for Allowance and Payment of Administrative Expense filed by Community Health Foundation of P.R. Inc., in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/07/22 | GMR | 206 | File the Urgent Consensual Motion for Extension of Deadlines regarding the Motion for Allowance and Payment of Administrative Expense filed by Community Health Foundation of P.R. Inc., through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/07/22 | GMR | 206 | Review the Urgent Consensual Motion for Sixteenth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, in anticipation to its filing. | .20 | 205.00 | 41.00 |

O'Neill & Borges LLC

Bill #:  422152                                                              February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/07/22 | GMR | 206 | File the Urgent Consensual Motion for Sixteenth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, through the court's electronic filing system, in Case No. 17-3283. | .20 | 205.00 | 41.00 |
| 2/07/22 | LED | 213 | Edit Articles 1 through 37 of the Department of Correction and Rehabilitation Administration's collective bargaining agreement to include agreements reached pursuant to Plan of Adjustment. | 4.60 | 175.00 | 805.00 |
| 2/07/22 | OAR | 222 | Email to counsel relating to information request regarding Case No. CDP-2014-0002 / LDP-2013-0054. | .20 | 185.00 | 37.00 |
| 2/07/22 | VSN | 219 | Docket court notice received by email dated February 4, 2022, order Dkt. 20038, the deadline to file a response regarding a joint motion for stay pending appeal; and the deadline to file a reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/07/22 | VSN | 219 | Docket court notice received by email dated February 4, 2022, order Dkt. 20037, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/08/22 | CGB | 222 | Draft email to J. Herriman regarding proposal from counsel for the Carlo v. Caldero un-liquidated claimants. | .20 | 345.00 | 69.00 |
| 2/08/22 | HDB | 206 | Review logistical issues regarding appearance of incarcerated claimants for hearing. (.2) Review Informative Motion Regarding Appearance of Incarcerated Claimants. (.2) | .40 | 330.00 | 132.00 |
| 2/08/22 | HDB | 207 | Review Reply in Support of Motion Inquiring about the Commonwealth of PR Agencies Covered by the PROMESA Stay filed by Juan Manuel Cruzado Laureano. | .40 | 330.00 | 132.00 |
| 2/08/22 | HDB | 210 | Review Joint Resolution 2022-278 regarding Budget Amendments to implement POA. | .30 | 330.00 | 99.00 |
| 2/08/22 | GMR | 206 | Review the Informative Motion of the Financial Oversight and Management Board for Puerto Rico in Compliance with Order Regarding the Production of Incarcerated Pro Se Claimants for Hearings Concerning Claim Objections [ECF No. 20025], and proposed order, in anticipation to its filing. | .30 | 205.00 | 61.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152

February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/08/22 | GMR | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico in Compliance with Order Regarding the Production of Incarcerated Pro Se Claimants for Hearings Concerning Claim Objections [ECF No. 20025], and proposed order, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/08/22 | GMR | 222 | Correspondence with I. Labarca regarding the appearance of inmates to omnibus objections. | .20 | 205.00 | 41.00 |
| 2/08/22 | GMR | 222 | Draft follow-up note to K. Lopez in connection with un-liquidated claims project. | .30 | 205.00 | 61.50 |
| 2/08/22 | KIL | 222 | Reply to counsel regarding claim no. 21521 and update document depository in view of same. | .20 | 180.00 | 36.00 |
| 2/08/22 | KIL | 222 | Analyze supporting documents of claim # 21521 to update case summary accordingly. | .40 | 180.00 | 72.00 |
| 2/08/22 | KIL | 222 | Draft email correspondence to counsel pertaining to additional claimants regarding cases HSCI-2004-00896 and KAC-1998-0532. | .40 | 180.00 | 72.00 |
| 2/08/22 | VSN | 219 | Docket court notice received by email dated February 7, 2022, order Dkt. 20059, the deadline for Senate President to withdraw the complaint. -  C. Garcia, H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/09/22 | HDB | 203 | Review Order Compelling Appearance of Obe Johnson. | .10 | 330.00 | 33.00 |
| 2/09/22 | HDB | 206 | Review Opposition by the FOMB to Motion to Stay Pending Appeal. | .30 | 330.00 | 99.00 |
| 2/09/22 | HDB | 206 | Revise and sign-off to file revised Master Service List. | .20 | 330.00 | 66.00 |
| 2/09/22 | HDB | 207 | Review the Lawful Constitutional Debt Coalition's Opposition to Motion for Stay Pending Appeal by Union Nacional de Educadores y Trabajadores de la Educacion, Inc. (UNETE), Grupo Magisterial Educadores(as) por la Democracia, Unidad, Cambio, Militancia y Organizacion Sindical, Inc. (EDUCAMOS), Federacion de Maestros de Puerto Rico, Inc. | .60 | 330.00 | 198.00 |
| 2/09/22 | GMR | 222 | Telephone conference with Deputy Clerk regarding production of inmates for the February omnibus hearings. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                      February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/09/22 | GMR | 222 | Correspondence with L. Stafford and AAFAF regarding order for production of inmates (O. Johnson) for the February omnibus hearings. | .60 | 205.00 | 123.00 |
| 2/09/22 | GMR | 222 | Exchange e-mails with L. Stafford and C. Tacoronte in connection with notice of withdrawal of attorney J. Jones. (0.2) Review notice of withdrawal of appearance and provide comments thereto. (0.2) Draft e-mail to the Court requesting chart of cases where attorney J. Jones appeared, to supplement the notice of withdrawal. (0.2) | .60 | 205.00 | 123.00 |
| 2/09/22 | GMR | 222 | Review correspondence from M. Palmer and J. Berman regarding response forms for February omnibus hearings. | .30 | 205.00 | 61.50 |
| 2/09/22 | GMR | 222 | Conference with K. Lopez to provide guidance on how to address issues raised by claimants in connection with un-liquidated claims project. | .30 | 205.00 | 61.50 |
| 2/09/22 | JJC | 206 | Review the Third Urgent Consensual Motion For Extension of Deadlines and Adjournment of Hearing in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/09/22 | JJC | 206 | File the Third Urgent Consensual Motion For Extension of Deadlines and Adjournment of Hearing through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/09/22 | JJC | 206 | Review Master Service List as of February 9, 2022 in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/09/22 | JJC | 206 | File Master Service List as of February 9, 2022 through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/09/22 | KIL | 222 | Draft follow-up email to counsel regarding claim No. 95339 to update depository accordingly. | .20 | 180.00 | 36.00 |
| 2/09/22 | KIL | 222 | Draft follow-up email to counsel regarding claim No. 26647 to update depository accordingly. | .20 | 180.00 | 36.00 |
| 2/09/22 | KIL | 222 | Draft follow-up email to counsel regarding claim No. 19104 to Upload and update depository accordingly. | .20 | 180.00 | 36.00 |
| 2/09/22 | KIL | 222 | Draft follow-up email to counsel regarding claim No. 11948 to update depository accordingly. | .20 | 180.00 | 36.00 |
| 2/09/22 | KIL | 222 | Prepare for call with G. Miranda regarding questions pertaining to second batch, specifically number of claimants involved within each case. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                    February 28, 2022

| Date | | | | | | |
|------|------|-----|--------------------------------------------------|------|--------|--------|
| 2/09/22 | KIL | 222 | Conference with G. Miranda to discuss follow up questions from claimants in connection with un-liquidated claims project | .30 | 180.00 | 54.00 |
| 2/09/22 | KIL | 222 | Draft emails for counsel regarding additional claimants for six cases in second batch of excel of un-liquidated claims list . | .90 | 180.00 | 162.00 |
| 2/09/22 | VSN | 219 | Docket court notice received by email dated February 8, 2022, order Dkt. 20068, the deadline to file a reply and response regarding Whitefish's administrative expenses. - H. D. Bauer, and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/09/22 | VSN | 219 | Docket court notice received by email dated February 8, 2022, order Dkt. 20066, the deadline to file a reply and response regarding the administrative expense of CHFPR. - H. D. Bauer, and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/09/22 | VSN | 219 | Docket court notice received by email dated February 9, 2022, order Dkt. 20075, the deadline for claimant O. Johnson to appear in Objection Hearing. | .10 | 165.00 | 16.50 |
| 2/09/22 | VSN | 219 | Docket court notice received by email dated February 9, 2022, order Dkt. 20076, the deadline to file a further joint status report regarding Consul-Tech administrative expense claim. | .10 | 165.00 | 16.50 |
| 2/10/22 | HDB | 215 | Review Motion to Withdraw Appeal by Judges Association. | .20 | 330.00 | 66.00 |
| 2/10/22 | UMF | 224 | Continue review and analysis of PRRADA, orders issued by the Court on implementation of PRRADA, and filings by the Oversight Board and the U.S. Trustee in consideration of disclosures required by Rule 2014 of the Federal Rules of Bankruptcy Procedure, | 3.20 | 235.00 | 752.00 |
| 2/10/22 | JJC | 206 | Review Notice of Withdrawal of Attorney Jennifer L. Jones in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/10/22 | JJC | 206 | File Notice of Withdrawal of Attorney Jennifer L. Jones through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/10/22 | NPV | 222 | Follow up with attorney on file regarding Case KAC-2001-4051 of the Unliquidated Claims Project. | .20 | 185.00 | 37.00 |
| 2/10/22 | NPV | 222 | Follow up with attorney on file regarding Case SJ-2017-CV-00542 of the Unliquidated Claims Project. | .10 | 185.00 | 18.50 |

O'Neill & Borges LLC

Bill #:  422152                                                                    February 28, 2022

| 2/10/22 | NPV | 222 | Follow up with attorney on file regarding Claims of the 100396 and 51074 of the Unliquidated Claims Project. | .20 | 185.00 | 37.00 |
| 2/10/22 | NPV | 222 | Follow up with attorney on file regarding Case AQ-14-0730 of the Unliquidated Claims Project. | .20 | 185.00 | 37.00 |
| 2/10/22 | NPV | 222 | Follow up with attorney on file regarding Case HSCI-2012-00893 of the Unliquidated Claims Project. | .20 | 185.00 | 37.00 |
| 2/10/22 | NPV | 222 | Follow up with attorney on file regarding Case KAC-2002-5357 of the Unliquidated Claims Project. | .10 | 185.00 | 18.50 |
| 2/10/22 | NPV | 222 | Follow up with attorney on file regarding Case KPE-2000-2568 of the Un-liquidated Claims Project. | .20 | 185.00 | 37.00 |
| 2/10/22 | NAM | 222 | Review communications with counsel for case #KAC-2012-1259 and update depository (0.2); Follow up correspondence with counsel Raquel Roman Hernandez regarding case #KAC-2012-1259 (0.1). | .30 | 180.00 | 54.00 |
| 2/10/22 | NAM | 222 | Review communications with counsel for case #CC-2006-746 and update depository (0.3); Follow up correspondence with counsel Rafael A. Nadal Arcelay / Manuel de Jesus Sanchez Agostini regarding case #CC-2006-746 (0.1). | .40 | 180.00 | 72.00 |
| 2/10/22 | NAM | 222 | Review communications with counsel for case #Case No. Cuerpo Organizado De La Policia Inc., Nelson Cuebas Velez v. Puerto Rico, Policia De Puerto Rico, Departament De Hacienda and update depository (0.3); Follow up correspondence with counsel Lirio Torres - Justiniano regarding claims 23137, 23752, 24710 and 25320 (0.1) | .40 | 180.00 | 72.00 |
| 2/10/22 | NAM | 222 | Review communications with counsel for case #Case No. 16-CV-02849 (GAG) and update depository (0.2); Follow up correspondence with counsel Rodolfo G. Ocasio Bravo regarding case No. 16-CV-02849 (GAG) (0.1). | .30 | 180.00 | 54.00 |
| 2/10/22 | NAM | 222 | Review communications with counsel for case #Case No. AQ-12-0609 and update depository (0.2); Follow up correspondence with counsel Juan Ramon Torres Rivera regarding case AQ-12-0609 (0.1). | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  422152                                                              February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/22 | NAM | 222 | Review communications with counsel for case #Case No. KPE-2015-3736 and update depository (0.4); Follow up correspondence with counsel Roberto Maldonado-Nieves regarding Case No. KPE-2015-3736 (0.1). | .50 | 180.00 | 90.00 |
| 2/10/22 | NAM | 222 | Review communications with counsel for case #Case No. 2012-ACT-022 and update depository (0.2); Follow up correspondence with counsel Rocio Ramos Santiago regarding Case No. 2012-ACT-022 (0.1) | .30 | 180.00 | 54.00 |
| 2/10/22 | NAM | 222 | Review communications with counsel for case #Case No. NSCI-2002-00935 (0.1); NSCI-2001-00036 (0.1); NDP-2000-0070 (0.2); NDP-2000-0046 (0.1) to update depository. | .50 | 180.00 | 90.00 |
| 2/10/22 | NAM | 222 | Analyze supporting documents of case # NSCI-2002-00935 (0.3); NSCI-2001-00036 (0.4); NDP-2000-0070 (0.3); NDP-2000-0046 (0.4) (2 claims) to draft case summary. | 1.40 | 180.00 | 252.00 |
| 2/10/22 | KIL | 222 | Draft second follow-up email to counsels regarding claims No. 19604, (0.1) 84963, (0.1) 43389, (0.2) and 19415. (0.1) Upload to update depository accordingly | .50 | 180.00 | 90.00 |
| 2/10/22 | KIL | 222 | Telephone communication with counsel Jorge Aquino regarding numerous cases and claimants he is representing in un-liquidated claims project and how to best obtain the required information. | .10 | 180.00 | 18.00 |
| 2/10/22 | KIL | 222 | Telephone communication with counsel Alberto Aresti's secretary regarding numerous cases and claimants he is representing in un-liquidated claims project and how to best obtain the required information. | .10 | 180.00 | 18.00 |
| 2/10/22 | KIL | 222 | Draft master communication with a list of all the 49 claimants and cases where counsel A. Aresti appears as the legal representative in order to obtain un-liquidated claims information. | .60 | 180.00 | 108.00 |
| 2/10/22 | KIL | 222 | Draft master communication with a list of 65 claimants and cases where counsel J. Aquino appears as the legal representative in order to obtain un-liquidated claims information. | .80 | 180.00 | 144.00 |
| 2/11/22 | HDB | 212 | Review status of inmate appearance at claims hearing. | .10 | 330.00 | 33.00 |

O'Neill & Borges LLC

Bill #:  422152                                                          February 28, 2022

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/22 | HDB | 207 | Review the Limited Joinder of Official Committee of Unsecured Creditors in Support of Opposition of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to the February 4, 2022 Motion for Stay Pending Appeal. | .10 | 330.00 | 33.00 |
| 2/11/22 | HDB | 206 | Review the FOMB's Informative Motion Regarding Omnibus Claim Objections to be Heard at February 16-17, 2022 Hearing. | .20 | 330.00 | 66.00 |
| 2/11/22 | UMF | 224 | Continue analysis of PRRADA and applicable Bankruptcy Code provisions regarding disclosures under Rule 2014 to ascertain impact upon the timing of future court filings. | .60 | 235.00 | 141.00 |
| 2/11/22 | JJC | 206 | Review Informative Motion Regarding Omnibus Claim Objections to be Heard at February 16-17, 2022 Hearing in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/11/22 | JJC | 206 | File Informative Motion Regarding Omnibus Claim Objections to be Heard at February 16-17, 2022 Hearing through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/11/22 | NAM | 222 | Review communications with counsel for case #Case No. NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 (Claim 26995) (0.2) and update depository. (0.1) | .20 | 180.00 | 36.00 |
| 2/11/22 | KIL | 222 | Conference call with counsel E. Hernandez regarding his client claim no. 94963 to update case summary according to the information provided by counsel. | .30 | 180.00 | 54.00 |
| 2/11/22 | KIL | 222 | Communicate again with A. Alberti office regarding claims and cases pertaining to un-liquidated project to update depository accordingly. | .10 | 180.00 | 18.00 |
| 2/11/22 | KIL | 222 | Review all claim forms (30) for case HSCI 2004-00896 to create a case summary with the information. | 1.00 | 180.00 | 180.00 |
| 2/11/22 | KIL | 222 | Review claim form for claim no. 63054 to create a case summary with the information. | .20 | 180.00 | 36.00 |
| 2/11/22 | KIL | 222 | Review additional claim forms (17) for case HSCI-2004-00896; HSCI-2005-00098 to create a case summary with the information. | .50 | 180.00 | 90.00 |

O'Neill & Borges LLC

Bill #:  422152                                                                    February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/22 | KIL | 222 | Conference call with counsel A. Aresti regarding all the cases and claims related to case no. HSCI-2004-00896. (0.6) Draft follow-up email correspondence to document exchange and update case summary accordingly. (0.30) | .90 | 180.00 | 162.00 |
| 2/11/22 | KIL | 222 | Review all claim forms (19) for case KAC-1998-0532 to draft a case summary with the information. | .50 | 180.00 | 90.00 |
| 2/11/22 | VSN | 219 | Docket court notice received by email dated February 10, 2022, order Dkt. 20092, the deadline to file a reply to the objections. - H. D. Bauer and G. Miranda. | .10 | 165.00 | 16.50 |
| 2/14/22 | HDB | 206 | Review Notice of Agenda of Matters Scheduled for the Hearing on February 16-17, 2022. | .30 | 330.00 | 99.00 |
| 2/14/22 | HDB | 222 | Review Notice of Impasse Regarding Proofs of Claim Nos. 11497 and 11790. | .20 | 330.00 | 66.00 |
| 2/14/22 | KIL | 222 | Review all claim forms (18) for case 2000-06-1639; KAC-1998-0532; KAC-1999-0669 to draft case summary . | .20 | 180.00 | 36.00 |
| 2/14/22 | VSN | 219 | Docket court notice received by email dated February 11, 2022, order Dkt. 20114, the deadline to file an information motion. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/15/22 | CGB | 222 | Draft proposed email to the Carlo v. Caldero claimants regarding options to pursued missing data and forward same to J. Herriman and L. Stafford fore review. | .20 | 345.00 | 69.00 |
| 2/15/22 | HDB | 215 | Review e-mails by J. Pietrantoni and P. Possinger regarding execution of Pension Trust pursuant to the POA. | .20 | 330.00 | 66.00 |
| 2/15/22 | HDB | 222 | Review Informative Motion by the FOMB Concerning Order Concerning Reply In Support of The Three Hundred Sixty-First Omnibus Objection to Claims. | .20 | 330.00 | 66.00 |
| 2/15/22 | HDB | 222 | Review e-mail from Chambers (S. Caruso) regarding Notice of Impasse. (.1)  Analyze ADR Procedures Order (.1)  Review e-mails by E. Barak and L. Stafford regarding same. (.1) | .30 | 330.00 | 99.00 |
| 2/15/22 | HDB | 208 | Review Order Denying Debtors' Motion in Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment. | .20 | 330.00 | 66.00 |
| 2/15/22 | HDB | 215 | Review the Teachers' Association Omnibus Reply in Support of Motion to Stay Confirmation Order. | .80 | 330.00 | 264.00 |

O'Neill & Borges LLC

Bill #:  422152                                                                February 28, 2022

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/15/22 | GMR | 206 | Review the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Concerning Reply in Support of the Three Hundred Sixty-First Omnibus Objection to Claims, and the exhibits thereto, in anticipation to their filing. | .30 | 205.00 | 61.50 |
| 2/15/22 | GMR | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Concerning Reply in Support of the Three Hundred Sixty-First Omnibus Objection to Claims, through the court's electronic filing system. | .30 | 205.00 | 61.50 |
| 2/15/22 | GMR | 206 | Review the Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Granting ZOOM Videoconference Line Credentials to Jay Herriman for the February 16-17, 2022 Claim Objection Hearing, in anticipation to its filing. | .10 | 205.00 | 20.50 |
| 2/15/22 | GMR | 206 | File the Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Granting ZOOM Videoconference Line Credentials to Jay Herriman for the February 16-17, 2022 Claim Objection Hearing, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/15/22 | GMR | 222 | Review correspondence from J. Berman and C. Tacoronte regarding list of participants for February 16 and 17 hearings. | .30 | 205.00 | 61.50 |
| 2/15/22 | GMR | 206 | Correspondence with C. Terry, interpreter scheduled for the February 16, 2022 hearing, in preparation for the hearing. (0.3) Correspondence with C. Tacoronte, Deputy Clerk, in connection thereto.  (0.2) | .50 | 205.00 | 102.50 |
| 2/15/22 | GMR | 222 | Exchange further e-mails with C. Tacoronte in connection with participants for the adjourned omnibus hearings scheduled for February 16 and 17, 2022. Review participants lists. | .30 | 205.00 | 61.50 |
| 2/15/22 | JJC | 206 | Review Joint Informative Motion Concerning Acts 80, 81, and 82 of 2020 and Joint Resolution 33 of 2021 and Request for Enlargement of Time in anticipation of its filing in Adv. Proc. No. 21-119. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 422152 February 28, 2022

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/15/22 | JJC | 206 | File Joint Informative Motion Concerning Acts 80, 81, and 82 of 2020 and Joint Resolution 33 of 2021 and Request for Enlargement of Time through the court's electronic filing system in Adv. Proc. No. 21-119. | .20 | 185.00 | 37.00 |
| 2/15/22 | OAR | 222 | Reply to email by counsel regarding information request concerning Case No. DDP-2012-0865. | .10 | 185.00 | 18.50 |
| 2/15/22 | NAM | 222 | Analyze supporting documents of claim No. 26995 received from claimant's counsel via email. | 1.60 | 180.00 | 288.00 |
| 2/16/22 | CGB | 222 | Finalize email to the Carlo v. Caldero claimants regarding options to pursued missing data in view of input from J. Herriman and L. Stafford. | .10 | 345.00 | 34.50 |
| 2/16/22 | HDB | 203 | Join morning session of Claims Objection hearing with Judge Swain. | 3.10 | 330.00 | 1,023.00 |
| 2/16/22 | HDB | 208 | Review Motion for Relief From Stay filed on behalf of Aurora Colon Rosado. | .30 | 330.00 | 99.00 |
| 2/16/22 | HDB | 222 | Review request for extension to reply to cure amounts by counsel for Ramhill. (.1) Review issues regarding e-mails by L. Stafford and S. Ma regarding the same. (.1) | .20 | 330.00 | 66.00 |
| 2/16/22 | LYG | 222 | Review communications with counsels for Claim No. 57605 and update depository. | .50 | 175.00 | 87.50 |
| 2/16/22 | LYG | 222 | Review communications with counsels for Claim No. 41792, (0.1) 43568, (0.1)14827 (0.1) and update depository. (0.2) | .50 | 175.00 | 87.50 |
| 2/16/22 | LYG | 222 | Exchange emails with G. Valentin in relation to requests of documents and in confirmation of legal representation in Claim No. 57605 in connection with the un-liquidated litigation claims project. | .40 | 175.00 | 70.00 |
| 2/16/22 | LYG | 222 | Exchange emails with F. Santiago in relation to requests of documents and in confirmation of legal representation in Claims No. 41792, 43568, 14827 in connection with the un-liquidated litigation claims project. | .40 | 175.00 | 70.00 |
| 2/16/22 | LYG | 222 | Exchange emails with J. Aviles in relation to requests of documents and in confirmation of legal representation in Claim No. 14827 in connection with the un-liquidated litigation claims project. | .20 | 175.00 | 35.00 |
| 2/16/22 | GMR | 203 | Attend the district court for hearing on adjourned omnibus objections. | 3.30 | 205.00 | 676.50 |

O'Neill & Borges LLC

Bill #:  422152                                                                 February 28, 2022

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/16/22 | VSN | 219 | Docket court notice received by email dated February 16, 2022, order Dkt. 20151, the deadline to file an opposition and reply to the motion for relief. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/17/22 | HDB | 222 | Attend morning session of claims objection hearing. | 3.00 | 330.00 | 990.00 |
| 2/17/22 | HDB | 215 | Review Omnibus Reply to Several Objections to Motion for Stay Pending Appeal of the Order Confirming Plan of Adjustment of the Commonwealth of Puerto Rico by Cooperativas. | .30 | 330.00 | 99.00 |
| 2/17/22 | HDB | 222 | Review the Teacher's Associations' proof of claim. | .30 | 330.00 | 99.00 |
| 2/17/22 | HDB | 206 | Review Informative Motion of Financial Oversight and Management Board Regarding Status of Plan Implementation. | .50 | 330.00 | 165.00 |
| 2/17/22 | HDB | 207 | Review Notice of Appeal regarding denial of stay relief motions regarding Acts 80-82. | .20 | 330.00 | 66.00 |
| 2/17/22 | GMR | 203 | Attend District Court for hearing on adjourned omnibus objections. | 3.50 | 205.00 | 717.50 |
| 2/18/22 | HDB | 215 | Review J. Pietrantoni's edits to draft Deed of Trust. (.3) Review issues regarding authorization to execute draft deed. (.2) | .50 | 330.00 | 165.00 |
| 2/18/22 | JJC | 222 | Exchange e-mails with Claimant's representative, D. Rodriguez, in connection with Proof of Claim #21351 in connection with review of supporting documents. | .20 | 185.00 | 37.00 |
| 2/21/22 | JRC | 210 | Review draft indenture (2.2). Review draft of proposed loan agreement.(1.60) | 3.80 | 360.00 | 1,368.00 |
| 2/21/22 | LYG | 222 | Email with H. Anduze in relation to requests of documents and in confirmation of representation in Claims No. 115049, 115336, 16180, 67949, 68120, 7189, 76581, 97213, 81877, 8043, and 18317 in connection with the un-liquidated litigation claims project. | .30 | 175.00 | 52.50 |
| 2/21/22 | LYG | 222 | Email with A. Rios in relation to requests of documents and in confirmation of representation in Claims No. 36274 and 31980 in connection with the un-liquidated litigation claims project. | .50 | 175.00 | 87.50 |

O'Neill & Borges LLC

Bill #:  422152                                                                     February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/22 | LYG | 222 | Exchange emails with J. Gonzalez in relation to requests of documents and in confirmation of representation in Claims Nos. 22306 and 39215 in connection with the un-liquidated litigation claims project. | .40 | 175.00 | 70.00 |
| 2/21/22 | LYG | 222 | Exchange emails with J. Torres in relation to requests of documents and in confirmation of representation in Claim No. 6801, 10139, 5773, and 11316 in connection with the un-liquidated litigation claims project. | .50 | 175.00 | 87.50 |
| 2/21/22 | LYG | 222 | Exchange emails with J. Morales in relation to requests of documents and in confirmation of representation in Claim No. 28261 in connection with the un-liquidated litigation claims project. | .50 | 175.00 | 87.50 |
| 2/21/22 | LYG | 222 | Review communications with counsel for Claims No. 115049, 115336, 16180, 67949, 68120, 7189, 76581, 97213, 81877, 8043, and 18317 and (0.4) update depository. (0.1) | .50 | 175.00 | 87.50 |
| 2/21/22 | LYG | 222 | Review communications with counsel for Claims No. 22306 and 39215 (0.4) and update depository. (0.1) | .50 | 175.00 | 87.50 |
| 2/21/22 | LYG | 222 | Review communications with counsel for Claims No. 36274 and 31980 (0.4) and update depository. (0.1) | .50 | 175.00 | 87.50 |
| 2/21/22 | LYG | 222 | Review communications with counsel for Claims No. 6801, 10139, 5773, and 11316 (0.4) and update depository. (0.1) | .50 | 175.00 | 87.50 |
| 2/21/22 | LYG | 222 | Review communications with counsel for Claim No. 28261 (0.4) and update depository. (0.1) | .50 | 175.00 | 87.50 |
| 2/21/22 | LED | 213 | Edit Correctional Worker's Alliance collective bargaining agreement to include agreements pursuant to Plan of Adjustment. | 3.40 | 175.00 | 595.00 |
| 2/21/22 | NAM | 222 | Review communications with counsel for case #Case No. NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 and update depository. | .20 | 180.00 | 36.00 |
| 2/21/22 | KIL | 222 | Communication with counselor for claim no. 94963 and add documents sent by him to depository. | .20 | 180.00 | 36.00 |
| 2/21/22 | KIL | 222 | Analyze supporting documents sent by counsel regarding claim #84963 and update case summary accordingly. | .50 | 180.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                                  February 28, 2022

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/22 | CGB | 222 | Analyze L. Stafford's email setting forth proposed strategy regarding non-responsive un-liquidated claimants (0.1); email exchange with G. A. Miranda regarding options to streamline same (0.2). | .30 | 345.00 | 103.50 |
| 2/22/22 | HDB | 215 | Review query regarding authority to execute CW Loan to HTA. | .30 | 330.00 | 99.00 |
| 2/22/22 | HDB | 215 | Revise draft CW Loan Agreement to HTA. | .70 | 330.00 | 231.00 |
| 2/22/22 | JMP | 213 | Edit of the AFSCME & DRNA Unit A Collective Bargaining Agreement: adding amended language from term sheet to draft CBA. | 1.70 | 170.00 | 289.00 |
| 2/22/22 | JMP | 213 | Format and revision of the AFSCME & DRNA Unit A Collective Bargaining Agreement document: from Art. 1 to Art. 35. | 1.10 | 170.00 | 187.00 |
| 2/22/22 | JMP | 213 | Format and revision of the AFSCME & DRNA Unit A Collective Bargaining Agreement document: from Art. 36 to Art. 60. | .80 | 170.00 | 136.00 |
| 2/22/22 | JMP | 213 | Format and revision of the AFSCME & DRNA Unit A Collective Bargaining Agreement : from Art. 61 to end of document. | .40 | 170.00 | 68.00 |
| 2/23/22 | HDB | 206 | Review Motion of Financial Oversight and Management Board for Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy In Disclosures Act. | .80 | 330.00 | 264.00 |
| 2/23/22 | HDB | 207 | Review Fourteenth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019. | .20 | 330.00 | 66.00 |
| 2/23/22 | HDB | 215 | Review e-mails from R. Lazaro and J. Pietrantoni regarding qualifications for Pension Trust deposit bank RFP. (.2)  Review edits to draft RFP by P. Possinger and Proskauer (.2) | .40 | 330.00 | 132.00 |
| 2/23/22 | UMF | 224 | Review and analyze motion requesting order approving proposed list of material interested parties pursuant to PRRADA. | .90 | 235.00 | 211.50 |
| 2/23/22 | DOT | 215 | Analyze tax filings in connection with formation of trust. | .30 | 240.00 | 72.00 |
| 2/23/22 | GMR | 222 | Conference with claimant M. Carrion regarding status of her claim. | .20 | 205.00 | 41.00 |

O'Neill & Borges LLC

Bill #:  422152                                                            February 28, 2022

| 2/23/22 | JJC | 222 | Perform additional analysis of Proof of Claim #21351 and supporting documents to prepare for tel. conf. with counsel for Proof of Claim #21351. | .30 | 185.00 | 55.50 |
| 2/23/22 | JJC | 222 | Tel. conf. with counsel for Proof of Claim #21351 in connection with request for documents and information regarding Proof of Claim #21351. | .20 | 185.00 | 37.00 |
| 2/23/22 | JJC | 222 | Review communications with counsel for Proof of Claim #21351 and update depository. | .20 | 185.00 | 37.00 |
| 2/23/22 | VSN | 219 | Docket court notice received by email dated February 22, 2022, order Dkt. 20188, regarding the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/23/22 | VSN | 219 | Docket court notice received by email dated February 18, 2022, order Dkt. 20178, regarding the deadline to file a response and reply. H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/23/22 | VSN | 219 | Docket court notice received by email dated February 18, 2022, order Dkt. 20171, the deadline to file a status report. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/23/22 | VSN | 219 | Docket court notice received by email dated February 18, 2022, order Dkt. 20164, regarding the deadline to file a request for the redaction of transcripts, file the redacted transcript, and the scheduled release of restricted transcripts. - H. D. Bauer and  U. Fernandez. | .10 | 165.00 | 16.50 |
| 2/24/22 | HDB | 215 | Review S. Levy's comments to edits to draft Pension Trust RFP. (.2) Review OMM's edits to Pension Reserve Trust Guidelines. (.3) | .50 | 330.00 | 165.00 |
| 2/24/22 | HDB | 222 | Revise Twenty Third Notice of Administrative Claims Reconciliation Transfer. | .30 | 330.00 | 99.00 |
| 2/24/22 | HDB | 222 | Review Tenth Alternative Dispute Resolution Status Notice. | .20 | 330.00 | 66.00 |
| 2/24/22 | UMF | 224 | Draft supplemental memorandum to H. Bauer and C. Garcia regarding motion submitting proposed list of material interested parties and verified statement in compliance with PRRADA. | 1.80 | 235.00 | 423.00 |

O'Neill & Borges LLC

Bill #:  422152                                                    February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/22 | JJC | 206 | Review Informative Motion of Financial Oversight and Management Board Regarding Stipulation with the United States of America Relating to Proof of Claim No. 167925 in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 206 | File Informative Motion of Financial Oversight and Management Board Regarding Stipulation with the United States of America Relating to Proof of Claim No. 167925 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 206 | Review Twenty-Third Notice of Transfer of Claims to Administrative Claims Reconciliation in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 206 | File Twenty-Third Notice of Transfer of Claims to Administrative Claims Reconciliation through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 206 | Review Tenth Alternative Dispute Resolution Status Notice in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 206 | File Tenth Alternative Dispute Resolution Status Notice through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 222 | Exchange e-mails with counsel for Claimant in connection with request for information and documents relating to Proof of Claim #10678. | .30 | 185.00 | 55.50 |
| 2/24/22 | JJC | 222 | Review communications with counsel for Proof of Claim #10678 and update depository. | .30 | 185.00 | 55.50 |
| 2/24/22 | JJC | 222 | Draft e-mail to counsel for Claimant in connection with request for information and documents relating to Proof of Claim #2410. | .10 | 185.00 | 18.50 |
| 2/24/22 | JJC | 222 | Review communications with counsel for Proof of Claim #2410 and update depository. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 222 | Draft e-mail to counsel for Claimant in connection with request for information and documents relating to Proof of Claim #13158. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 222 | Review communications with counsel for Proof of Claim #13158 and update depository. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 222 | Draft e-mail to counsel for Claimant in connection with request for information and documents relating to Proof of Claim #20001. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152

February 28, 2022

| 2/24/22 | JJC | 222 | Review communications with counsel for Proof of Claim #20001 and update depository. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 2/24/22 | JJC | 222 | Draft e-mail to counsel for Claimant in connection with request for information and documents relating to Proof of Claim #33380. | .10 | 185.00 | 18.50 |
| 2/24/22 | JJC | 222 | Review communications with counsel for Proof of Claim #33380 and update depository. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 222 | Draft e-mail to counsel for Claimant in connection with request for information and documents relating to Proof of Claim #15393. | .10 | 185.00 | 18.50 |
| 2/24/22 | JJC | 222 | Review communications with counsel for Proof of Claim #15393 and update depository. | .10 | 185.00 | 18.50 |
| 2/24/22 | JJC | 222 | Exchange e-mails with counsel for Claimant in connection with request for information and documents relating to Proof of Claim #29049. | .30 | 185.00 | 55.50 |
| 2/24/22 | JJC | 222 | Review communications with counsel for Proof of Claim #29049 and update depository. | .10 | 185.00 | 18.50 |
| 2/24/22 | JJC | 206 | Review Urgent Consensual Motion Seeking Adjournment of Hearing in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 2/24/22 | JJC | 206 | File Urgent Consensual Motion Seeking Adjournment of Hearing in anticipation of its filing through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 2/24/22 | AAR | 222 | Analyze email conversation with counsel J. Pantoja regarding Claim No. 60499. | .20 | 180.00 | 36.00 |
| 2/24/22 | NPV | 222 | Review communications with counsel for Case Nos. SJ2017CV00542 and KLAN20100991, and update depository accordingly. | .90 | 185.00 | 166.50 |
| 2/24/22 | NPV | 222 | Follow up with plaintiff on file regarding Claim 94315 of the Un-liquidated Claims Project. | .10 | 185.00 | 18.50 |
| 2/24/22 | NPV | 222 | Follow up with plaintiff on file regarding Claim 81235 of the Un-liquidated Claims Project. | .10 | 185.00 | 18.50 |
| 2/24/22 | NPV | 222 | Follow up with attorney on file regarding Claim 133778 of the Un-liquidated Claims Project. | .10 | 185.00 | 18.50 |
| 2/24/22 | NPV | 222 | Follow up with plaintiff on file regarding Case No. HSCI-2012-00893 of the Un-liquidated Claims Project. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152

February 28, 2022

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/22 | NPV | 222 | Analyze supporting documents of Case No. SJ-2017-CV-00542 (0.6) and draft case summary. (0.2) | .80 | 185.00 | 148.00 |
| 2/24/22 | NPV | 222 | Analyze supporting documents of Case No. KAC-2001-4051 (0.2)  and draft case summary. (0.2) | .40 | 185.00 | 74.00 |
| 2/24/22 | NPV | 222 | Follow up with plaintiff on file regarding Case No. KAC-2002-5357 of the Un-liquidated Claims Project. | .10 | 185.00 | 18.50 |
| 2/24/22 | NPV | 222 | Analyze supporting documents of Case No. KPE-2000-2568 (0.3) and draft case summary. (0.2) | .50 | 185.00 | 92.50 |
| 2/24/22 | MMG | 222 | Review communications with counsel for case KLAN-2015-00572 to update depository. | .50 | 180.00 | 90.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case 2012-ACT-007 to update depository. | .50 | 180.00 | 90.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case 2013-04-1528 to update depository. | .40 | 180.00 | 72.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case KPE-2010-1284 to update depository. | .50 | 180.00 | 90.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case 2012-ACT-004 to update depository. | .30 | 180.00 | 54.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case 2016-3147 to update depository. | .30 | 180.00 | 54.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case AQ-12-1525 to update depository. | .30 | 180.00 | 54.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case AQ-13-0385 to update depository. | .30 | 180.00 | 54.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case KLAN-2007-0025 to update depository. | .40 | 180.00 | 72.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case AQ-10-0438 to update depository. | 1.10 | 180.00 | 198.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case AQ-16-0374 to update depository. | .80 | 180.00 | 144.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case 2000-06-1639 to update depository. | .70 | 180.00 | 126.00 |
| 2/24/22 | MMG | 222 | Review communication with counsel for case 2004-01-0796 to update depository. | .60 | 180.00 | 108.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                    February 28, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/22 | MMG | 222 | Analyze supporting documents of case AQ-10-0438 to draft case summary. | 1.80 | 180.00 | 324.00 |
| 2/24/22 | KIL | 222 | Update and review first spreadsheet of Un-liquidated claims projects to share with G. Miranda. | .20 | 180.00 | 36.00 |
| 2/24/22 | KIL | 222 | Update and review Second spreadsheet regarding Un-liquidated claims project to share with G. Miranda. | .20 | 180.00 | 36.00 |
| 2/24/22 | KIL | 222 | Draft fourth follow-up email to counsel regarding claim no. 19604 to update depository accordingly. | .20 | 180.00 | 36.00 |
| 2/24/22 | KIL | 222 | Draft fourth follow-up email to counsel regarding claim No. 19415 to update depository accordingly. | .20 | 180.00 | 36.00 |
| 2/24/22 | KIL | 222 | Draft fourth follow-up email to counsel regarding claim no. 43389 to update depository accordingly. | .10 | 180.00 | 18.00 |
| 2/24/22 | KIL | 222 | Draft follow-up email to counsel regarding case no. HSCI201600726 to update depository accordingly. | .10 | 180.00 | 18.00 |
| 2/24/22 | KIL | 222 | Draft follow-up email to counsel regarding case no. HSCI201400013 to update depository accordingly. | .10 | 180.00 | 18.00 |
| 2/24/22 | KIL | 222 | Draft follow-up email to counsel regarding claim no. 11948 to update depository accordingly. | .10 | 180.00 | 18.00 |
| 2/24/22 | KIL | 222 | Draft follow-up email to counsel Aquino regarding all the cases in which he is counsel to update depository accordingly. | .40 | 180.00 | 72.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case AQ-16-0374; (0.6) draft related case summary. (0.4) | 1.00 | 180.00 | 180.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case 2000-06-1639; (0.4) draft related case summary. (0.2) | .60 | 180.00 | 108.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case 2004-01-0796; (0.5) draft related case summary. (0.3) | .80 | 180.00 | 144.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case KLAN-2015-00572; (0.3) draft related case summary. (0.2) | .50 | 180.00 | 90.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case 2012-ACT-007; (0.3) draft related case summary.(0.1) | .40 | 180.00 | 72.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case 2013-04-1528; (0.4) draft related case summary. (0.1) | .50 | 180.00 | 90.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case KPE-2010-1284; (0.2) draft related case summary. (0.20) | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152

February 28, 2022

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/25/22 | MMG | 222 | Analyze supporting documents of case 2012-ACT-004; (0.2) draft related case summary. (0.1) | .30 | 180.00 | 54.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case 2016-3147; (0.3) draft related case summary. (0.2) | .50 | 180.00 | 90.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case AQ-12-1525; (0.4) draft related case summary. (0.1) | .50 | 180.00 | 90.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case AQ-13-0385; (0.2) draft related case summary. (0.2) | .40 | 180.00 | 72.00 |
| 2/25/22 | MMG | 222 | Analyze supporting documents of case KLAN-2007-0025; (0.3)  draft related case summary. (0.1) | .40 | 180.00 | 72.00 |
| 2/25/22 | KIL | 222 | Draft email to confirm receipt of documents from counsel pertaining to claim no. 26647 (case HSCI201600726) and update depository. | .10 | 180.00 | 18.00 |
| 2/28/22 | HDB | 215 | Review Retiree's comments to OMM's edits to pension guidelines. (.3) Review J. Pietrantoni's response thereto. (.2) | .50 | 330.00 | 165.00 |
| 2/28/22 | HDB | 222 | Review the Ruben Muñiz Ruberte's Petition to Respond to the Three Hundred Forty-Fifth Omnibus Objection Individually and to Request a Certified Translator. | .20 | 330.00 | 66.00 |
| 2/28/22 | HDB | 222 | Review the Urgent Motion Requesting Order for Allowance and Immediate Payment of Administrative Expense Priority Claim Filed by Judgment Claimants of the Department of Transportation and Public Works of the Commonwealth of Puerto Rico. | .40 | 330.00 | 132.00 |
| 2/28/22 | HDB | 222 | Review the Objection to Urgent Motion for Allowance and Immediate Payment of Administrative Expense Pursuant to Section 503(B)(1)(A)(I) and (II) of the Bankruptcy Code Filed by Group Wage Creditors in the Litigation Caption Nilda Agosto Maldonado Et Als. Case No. KPE2005-0608. | .30 | 330.00 | 99.00 |
| 2/28/22 | HDB | 222 | Review the Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Court's Order Concerning Proofs of Claim Nos. 11497 and 11790. | .20 | 330.00 | 66.00 |

O'Neill & Borges LLC

Bill #:  422152                                                                February 28, 2022

| 2/28/22 | GMR | 206 | Review the Objection to Urgent Motion Requesting Order for Allowance and Immediate Payment of Administrative Expense Priority Claim Filed by Judgment Claimants of the Department of Transportation and Public Works of the Commonwealth of Puerto Rico, in anticipation to its filing. | .30 | 205.00 | 61.50 |
|---|---|---|---|---|---|---|
| 2/28/22 | GMR | 206 | File the Objection to Urgent Motion Requesting Order for Allowance and Immediate Payment of Administrative Expense Priority Claim Filed by Judgment Claimants of the Department of Transportation and Public Works of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/28/22 | GMR | 206 | Review the Urgent Motion for Allowance and Immediate Payment of Administrative Expense Pursuant to Section 503(B)(1)(A)(I) and (II) of the Bankruptcy Code Filed by Group Wage Creditors in the Litigation Caption Nilda Agosto Maldonado Et Als. Case No. KPE2005-0608, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 2/28/22 | GMR | 206 | File the Urgent Motion for Allowance and Immediate Payment of Administrative Expense Pursuant to Section 503(B)(1)(A)(I) and (II) of the Bankruptcy Code Filed by Group Wage Creditors in the Litigation Caption Nilda Agosto Maldonado Et Als. Case No. KPE2005-0608, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 2/28/22 | KIL | 222 | Respond to communication from counsel regarding claim no. 21521 to update spreadsheet accordingly. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES                    $ 49,194.50

Less Discount                                          $ -4,919.45

NET PROFESSIONAL SERVICES:                    $ 44,275.05

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 3.80 | 360.00 | 1,368.00 |
| CARLA GARCIA BENITEZ | 1.20 | 345.00 | 414.00 |
| HERMANN BAUER | 29.90 | 330.00 | 9,867.00 |
| CARLOS E. GEORGE | .50 | 265.00 | 132.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422152                                                          February 28, 2022

| | | | |
|---|---|---|---|
| DENISSE ORTIZ TORRES | .30 | 240.00 | 72.00 |
| UBALDO M. FERNANDEZ BARRERA | 7.30 | 235.00 | 1,715.50 |
| ADRIANA MORENO | 18.70 | 185.00 | 3,459.50 |
| LORENA Y. GELY | 27.40 | 175.00 | 4,795.00 |
| GABRIEL MIRANDA RIVERA | 36.80 | 205.00 | 7,544.00 |
| ALBERTO NIEVES CUBERO | 1.90 | 190.00 | 361.00 |
| J. COLON GARCIA | 17.50 | 185.00 | 3,237.50 |
| LAURA E. DIAZ GONZALEZ | 18.90 | 175.00 | 3,307.50 |
| ANIBAL A. ROMAN MEDINA | 7.40 | 180.00 | 1,332.00 |
| NATALIA P. VILA | 8.70 | 185.00 | 1,609.50 |
| MARIA DE LOS A. LUGO COLOM | .20 | 180.00 | 36.00 |
| OWEN A. RIVERA COLON | 6.00 | 185.00 | 1,110.00 |
| NELSON A. MARTINEZ | 12.90 | 180.00 | 2,322.00 |
| MELISSA M. GALLARDO NEGRON | 14.80 | 180.00 | 2,664.00 |
| KIOMARI I. LOPEZ TORRES | 13.50 | 180.00 | 2,430.00 |
| JEAN M. PEREZ TORRES | 6.30 | 170.00 | 1,071.00 |
| VANESSA SANCHEZ | 2.10 | 165.00 | 346.50 |
| **Total** | **236.10** | | **$ 49,194.50** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 2/04/22 | DUPLICATING -  AS OF 2/04/22 (23 Copies @ $.10) | 2.30 |
| 2/15/22 | DUPLICATING -  AS OF 2/15/22 (1 Copies @ $.10) | .10 |
| 2/16/22 | DUPLICATING -  AS OF 2/16/22 (1 Copies @ $.10) | .10 |
| 2/16/22 | DUPLICATING -  AS OF 2/16/22 (1 Copies @ $.10) | .10 |
| 2/16/22 | DUPLICATING -  AS OF 2/16/22 (1 Copies @ $.10) | .10 |
| 2/16/22 | DUPLICATING -  AS OF 2/16/22 (2 Copies @ $.10) | .20 |
| 2/16/22 | DUPLICATING -  AS OF 2/16/22 (4 Copies @ $.10) | .40 |
| 2/16/22 | DUPLICATING -  AS OF 2/16/22 (5 Copies @ $.10) | .50 |
| 2/16/22 | DUPLICATING -  AS OF 2/16/22 (5 Copies @ $.10) | .50 |
| 2/23/22 | DUPLICATING -  AS OF 2/23/22 (1 Copies @ $.10) | .10 |
| 2/23/22 | DUPLICATING -  AS OF 2/23/22 (1 Copies @ $.10) | .10 |
| 2/23/22 | DUPLICATING -  AS OF 2/23/22 (1 Copies @ $.10) | .10 |
| 2/23/22 | DUPLICATING -  AS OF 2/23/22 (180 Copies @ $.10) | 18.00 |
| 2/23/22 | DUPLICATING -  AS OF 2/23/22 (10 Copies @ $.10) | 1.00 |
| 2/28/22 | RITA, INV. 8108 INTERPRETER FOR CLAIM HEARING ON FEB 16,2022-HDB | 572.00 |

TOTAL REIMBURSABLE EXPENSES             $ 595.60

**TOTAL THIS INVOICE**                       **$ 44,870.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**equitrac**

## Consolidated Account Detail

Client='P1701' and    Matter='00000'    and (From: '2022-2-1'    To: '2022-2-28')

| Starting Date: | 2/4/2022 | Ending Date: | 2/23/2022 | Number of Days: | 20 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 2/4/2022 | 2:40:13PM | MORALES, IVETTE | Duplicating | 23 | $2.30 |
| 2/15/2022 | 11:31:07AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 2/16/2022 | 1:43:47PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 2/16/2022 | 1:45:11PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 2/16/2022 | 1:45:19PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 2/16/2022 | 1:45:40PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 2/16/2022 | 4:20:46PM | MIRANDA, GABRIEL | Duplicating | 4 | $0.40 |
| 2/16/2022 | 4:21:46PM | MIRANDA, GABRIEL | Duplicating | 5 | $0.50 |
| 2/16/2022 | 4:23:24PM | MIRANDA, GABRIEL | Duplicating | 5 | $0.50 |
| 2/23/2022 | 12:26:13PM | RODRIGUEZ, REBECA | Duplicating | 180 | $18.00 |
| 2/23/2022 | 2:11:58PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 2/23/2022 | 2:12:23PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 2/23/2022 | 2:12:38PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 2/23/2022 | 2:17:46PM | RODRIGUEZ, REBECA | Duplicating | 10 | $1.00 |
| | **Totals for   Matter: 00000** | | | | **$23.60** |
| | **Totals for   Client: p1701** | | | | **$23.60** |
| **Totals for   Location: oab** | | | | | **$23.60** |

**equitrac**

Generated   Wednesday, April 6, 2022
at   11:47:08AM

## Consolidated Account Detail

**Client='P1701' and   Matter='00000'   and (From: '2022-2-1'   To: '2022-2-28')**

| Starting Date: | 2/4/2022 | Ending Date: | 2/23/2022 | Number of Days: | 20 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| | | | Report Totals: | | $23.60 |

# RITA

## INVOICE
EIN: 66-081-8961

**RITA**
Urb. Crown Hills
138 Winston Churchill, PMB 628
San Juan,  00926-6013
Puerto Rico

787-969-6676
info@ritapr.com

BILL TO
**O'NEILL & BORGES LLC**
Ivette Morales

787-764-8181 X 1265
ivette.morales@oneillborges.com

| | |
|---|---|
| **Invoice Number:** | 8108 |
| **Invoice Date:** | February 17, 2022 |
| **Payment Due:** | March 19, 2022 |
| **Amount Due (USD):** | **$572.00** |

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Interpretación**<br>Promesa | 5.5 | $100.00 | $550.00 |

Fecha: 16 de febrero de 2022
Intérprete: Carol Terry
Hora: 9:30 am - 12:00 pm (2.5/horas)

Fecha: 17 de febrero de 2022
Intérprete: José Luis Rosado
Hora: 9:30 am - 12:30 pm (3/horas)

Lugar: Tribunal Federal HR

| | |
|---|---|
| **Subtotal:** | $550.00 |
| Sales Tax  4%: | $22.00 |
| **Total:** | $572.00 |
| **Amount Due (USD):** | **$572.00** |

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO FIFTY-NINTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF MARCH 1, 2022 THROUGH MARCH 15, 2022

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | March 1, 2022 through March 15, 2022 |
| Amount of compensation sought as actual, reasonable and necessary: | $11,929.50 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought     $11.60
as actual, reasonable and necessary:

Total amount for this invoice:                    $11,941.10

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fifty-ninth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for March 1-15, 2022.


<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 23, 2022, sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:   Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period  March 1 through March 15, 2022**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Consuel | Corporate | 360.00 | 0.70 | 252.00 |
| Hermann D. Bauer | Member | Litigation | 330.00 | 14.90 | 4,917.00 |
| Carla Garcia Benitez | Member | Litigation | 345.00 | 1.80 | 621.00 |
| Ubaldo Fernandez Barrera | Jr. Member | Litigation | 235.00 | 1.80 | 423.00 |
| Jose L Colon Garcia | Associate | Litigation | 185.00 | 12.10 | 2,238.50 |
| Kiomari I Lopez Torres | Associate | Corporate | 180.00 | 4.20 | 756.00 |
| Maria De Los A Lugo Colom | Associate | Litigation | 180.00 | 0.20 | 36.00 |
| Gabriel Miranda Rivera | Associate | Litigation | 205.00 | 18.50 | 3,792.50 |
| Anibal A Roman Medina | Associate | Litigation | 180.00 | 0.30 | 54.00 |
| Vanessa Sanchez | Paralegal | Litigation | 165.00 | 1.00 | 165.00 |
| | | | | | |
| | | | | | |
| | **Totals** | | | **55.50** | **$    13,255.00** |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | **$     (1,325.50)** |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | **$    11,929.50** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period March 1 through March 15, 2022**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | 11.60 |
| | |
| **Totals** | |
| | |
| **SUMMARY OF DISBURSEMENTS** | **$     11.60** |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period March 1 through March 15, 2022** | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and Non-Field Comm. With Court | 0.10 | 33.00 |
| 206 | Documents Filed on Behalf of the Board | 18.10 | 4,195.00 |
| 207 | Non-Board Court Filings | 1.70 | 561.00 |
| 208 | Stay Matters | 0.60 | 198.00 |
| 210 | Analysis and Strategy | 1.90 | 627.00 |
| 213 | Labor, Pension Matters | 0.00 | 0.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.80 | 1,584.00 |
| 216 | Confirmation | 0.70 | 252.00 |
| 218 | Employment and Fee Applications | 0.20 | 47.00 |
| 219 | Docketing | 1.00 | 165.00 |
| 222 | Claims and Claims Objections | 24.80 | 5,217.00 |
| 224 | Fee Application O&B | 1.60 | 376.00 |
| | | | |
| | | | $  13,255.00 |
| | | | |
| | **Less: 10% Courtesy discount** | | $  (1,325.50) |
| | | | |
| | **TOTALS** | **55.50** | **$  11,929.50** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $10,736.55, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $11.60) in the total amount of $10,748.15.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 15, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 15, 2022
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    422028
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 15, 2022:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 13,062.00 |
| Less Discount | $ -1,306.20 |
| Net Professional Services | $ 11,755.80 |
| Total Reimbursable Expenses | $ 11.60 |
| **TOTAL THIS INVOICE** | **$ 11,767.40** |

Electronic Invoice

IN ACCOUNT WITH

EDIFICIO OCHOA, PISO 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/22 | HDB | 222 | Revise Twenty First ADR Transfer Notice. | .20 | 330.00 | 66.00 |
| 3/01/22 | HDB | 207 | Review Motion Requesting Translation of documents and Requesting an Attorney filed by William Roman Morales. | .10 | 330.00 | 33.00 |
| 3/01/22 | HDB | 206 | Revise Informative Motion of Financial Oversight and Management Board Regarding Tax-Exempt Status of New GO Bonds to Be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al. | .30 | 330.00 | 99.00 |
| 3/01/22 | GMR | 206 | File the  Motion of Puerto Rico Electric Power Authority Pursuant to Bankruptcy Code Section 503(b), PROMESA Section 315(a)(3), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Whitefish Energy Holdings, LLC and Granting Related Relief, through the court's electronic filing system in Case No. 17-3283. | .20 | 205.00 | 41.00 |
| 3/01/22 | GMR | 206 | Review the Informative Motion Regarding Tax-Exempt Status of New GO Bonds to Be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 3/01/22 | GMR | 206 | File the Informative Motion Regarding Tax-Exempt Status of New GO Bonds to Be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 3/01/22 | GMR | 222 | Email exchange with M. Palmer regarding March omnibus objections. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422028                                                    March 15, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/01/22 | GMR | 222 | Analyze A&M's worksheet for the upcoming May omnibus objections. | 2.10 | 205.00 | 430.50 |
| 3/01/22 | JJC | 206 | Review Joint Motion of the Oversight Board and the Fee Examiner for Entry of Order Further Amending Procedures for Submitting and Considering Compensation and Reimbursement of Expenses of Professionals in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 3/01/22 | JJC | 206 | File Joint Motion of the Oversight Board and the Fee Examiner for Entry of Order Further Amending Procedures for Submitting and Considering Compensation and Reimbursement of Expenses of Professionals through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 3/01/22 | KIL | 222 | Review documents sent by counsel on February 25, 2022 pertaining to claim no. 26647 to update case summary accordingly. | .50 | 180.00 | 90.00 |
| 3/02/22 | HDB | 206 | Review the Joint Motion of the Oversight Board and the Fee Examiner for Entry of Order Further Amending Procedures for Submitting and Considering Compensation and Reimbursement of Expenses of Professionals. | .40 | 330.00 | 132.00 |
| 3/02/22 | HDB | 210 | Review tables by J. Herriman regarding Claim for Employment Benefits by DOH Employees. | .20 | 330.00 | 66.00 |
| 3/02/22 | VSN | 219 | Docket court notice received by email dated March 1, 2022, order Dkt. 20233, the deadline to file a further status report. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 3/03/22 | HDB | 215 | Review Opinion and Order at Docket No. 20249 denying Motion for Stay Pending Appeal. | 1.20 | 330.00 | 396.00 |
| 3/03/22 | HDB | 206 | Review Informative Motion of Financial Oversight and Management Board Regarding Designation of Prime Clerk LLC as Disbursing Agent Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .30 | 330.00 | 99.00 |
| 3/03/22 | HDB | 208 | Review letter by I. Gonzalez requesting opposition to removal of certain claims from ACR procedure and stay modification. | .30 | 330.00 | 99.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422028                                                                    March 15, 2022

| 3/03/22 | HDB | 210 | Review Emergency Motion to Stay Pending Appeal filed by Appellants Federacion de Maestros de Puerto Rico, Inc., Grupo Magisterial Educadores(as) por la Democracia, Unidad, Cambio, Militancia y Organizacion Sindical, Inc. and Union Nacional de Educadores y Trabajadores de la Educacion, Inc. in Appeal No. 22-1080. | 1.20 | 330.00 | 396.00 |
|---|---|---|---|---|---|---|
| 3/03/22 | HDB | 215 | Review AAFAF's comments and edits to the Pension Reserve Guidelines. | .60 | 330.00 | 198.00 |
| 3/03/22 | GMR | 222 | Analyze the bondholder spreadsheet for the upcoming May omnibus objections. | .90 | 205.00 | 184.50 |
| 3/03/22 | JJC | 206 | Review Informative Motion of Financial Oversight and Management Board Regarding Designation of Prime Clerk LLC as Disbursing Agent Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 3/03/22 | JJC | 206 | File Informative Motion of Financial Oversight and Management Board Regarding Designation of Prime Clerk LLC as Disbursing Agent Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 3/04/22 | CGB | 222 | Review email query from J. Sosa regarding the civil proceedings that serve as the basis of the Muñiz-Ruberte POC (0.1); Review the dismissal judgment and court electronic docket in Muñiz-Ruberte v. ACAA and the CW (0.3); legal research for appellate decisions regarding same (0.2); Draft email to J. Sosa summarizing proceedings and forwarding pertinent appellate court decisions (0.2). | .80 | 345.00 | 276.00 |
| 3/04/22 | HDB | 206 | Revise revised master service list for filing as of March 3, 2022. | .20 | 330.00 | 66.00 |
| 3/04/22 | HDB | 215 | Review Finca Matilde's Response to the FOMB's Informative Motion Regarding Status of Plan implementation. | .30 | 330.00 | 99.00 |
| 3/04/22 | HDB | 222 | Review letter by Angel Juarbe de Jesus regarding ADR referrals and responses. (.3)  Draft e-mail to L. Stafford and others regarding the same. | .40 | 330.00 | 132.00 |

O'Neill & Borges LLC

Bill #:  422028                                                                March 15, 2022

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/04/22 | UMF | 224 | Draft O&B's monthly fee statement for October 2021 in the Title III case of the Commonwealth of PR. | .40 | 235.00 | 94.00 |
| 3/04/22 | JJC | 206 | Review Master Service List as of March 3, 2022 in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 3/04/22 | JJC | 206 | File Master Service List as of March 3, 2022 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 3/04/22 | AAR | 222 | Analyze Claimants Counsel email in connection with case no. 2014-07-008 to update master table. | .30 | 180.00 | 54.00 |
| 3/04/22 | KIL | 222 | Draft response to counsel Ayala regarding claim no. 95339 confirming receipt of letter and copy of judgment. | .10 | 180.00 | 18.00 |
| 3/04/22 | KIL | 222 | Analyze documents sent by counsel Ayala regarding claim no. 95339, specifically compare claims asserted in letter explaining the status of the claim with court of appeals judgement from 2015. | .40 | 180.00 | 72.00 |
| 3/04/22 | KIL | 222 | Draft case summary regarding claim no. 95339 to upload correspondence with counsel Ayala to the unliquidated litigation claims depository. | .30 | 180.00 | 54.00 |
| 3/05/22 | JP | 216 | Tel. conf. with E. Arias regarding whether exchange of taxable CVIs for tax-exempt CVIs is permitted under Act 53-2021. | .70 | 360.00 | 252.00 |
| 3/07/22 | HDB | 206 | Analyze the FOMB's Opposition to Urgent Motion to Stay Appeal in Appeal No. 22-1080. (1.3)  Review PSA Creditor's Opposition to Motion to Stay Pending Appeal. (.8) | 2.10 | 330.00 | 693.00 |
| 3/07/22 | HDB | 222 | Review e-mail by J. Sosa regarding Ruben Muñiz-Ruberte v. ACAA Litigation. (.2)  Review response by C. Garcia regarding same. (.1) | .30 | 330.00 | 99.00 |
| 3/07/22 | UMF | 224 | Analyze the joint motion for amendment to the procedures for submitting and considering compensation and reimbursement of expenses for professionals. | .40 | 235.00 | 94.00 |
| 3/07/22 | UMF | 224 | Review issues relating to compliance with PRRADA impacting the motion for amendment to compensation procedures. | .40 | 235.00 | 94.00 |
| 3/07/22 | GMR | 222 | Tel. conf. with counsel for claimant Oriental Engineering (POC 31460) regarding status of claim. | .30 | 205.00 | 61.50 |

O'Neill & Borges LLC

Bill #:  422028                                                                 March 15, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/07/22 | JJC | 222 | Exchange e-mails with counsel for claimants for Proof of Claim No. 21351 in connection with Cases No. AQ-15-0415; L-17-002; AQ-16-0196; L-17-086; AQ-16-0682; L-17-055; AQ-16-331; L-17-012, and AQ-16-852, related to production of requested documents. | .20 | 185.00 | 37.00 |
| 3/07/22 | JJC | 222 | Update depository with 50 supporting documents received in connection with Proof of Claim No. 21351 in connection with Cases No. AQ-15-0415; L-17-002; AQ-16-0196; L-17-086; AQ-16-0682; L-17-055; AQ-16-331; L-17-012, and AQ-16-852. | .30 | 185.00 | 55.50 |
| 3/08/22 | CGB | 222 | Analyze email from T. Di Natale and related excel spread sheet regarding unliquidated POC claimants not represented by counsel (0.1); Conf. with G. A. Miranda to develop strategy to follow-up directly with claimants regarding the basis of their claims (0.4). | .50 | 345.00 | 172.50 |
| 3/08/22 | GMR | 206 | File the Urgent Consensual Motion for Seventeenth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, through the court's electronic filing system in Case No. 17-3283. | .20 | 205.00 | 41.00 |
| 3/08/22 | GMR | 222 | Analyze email from T. Di Natale and related excel spread sheet regarding unliquidated POC claimants not represented by counsel (0.1); Conf. with C. Garcia to develop strategy to contact such claimants regarding the basis of their claims (0.4). | .50 | 205.00 | 102.50 |
| 3/08/22 | KIL | 222 | Research alternative contact information for counsel Efrain Gonzalez regarding claim no. 19604 givn his failure to respond to prior emails pertaining this claim. | .20 | 180.00 | 36.00 |
| 3/08/22 | KIL | 222 | Draft follow up for counsel Efrain Gonzalez regarding status of claim 19604. | .10 | 180.00 | 18.00 |
| 3/08/22 | VSN | 219 | Docket court notice received by email dated March 1, 2022, order Dkt. 20229, and order Dkt. 20230 setting and deadlines to file a response and reply regarding the allowance of an administrative expense claim and the Motion on rule 503 (b) (1) (A). - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 3/08/22 | VSN | 219 | Docket court notice received by email dated March 1, 2022, order Dkt. 20231, the deadline to file a response and reply regarding the filed motion for administrative expenses. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |

O'Neill & Borges LLC

Bill #:  422028                                                                     March 15, 2022

| 3/08/22 | VSN | 219 | Docket court notice received by email dated March 2, 2022, order Dkt. 20246, the deadline to file a response and reply regarding the motion for relief, Dkt. 20144, 20147, and 20251. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
|---------|-----|-----|------|-----|--------|--------|
| 3/09/22 | HDB | 207 | Review Analyze the US Trustee's Limited Objection to the Motion of Financial Oversight and Management Board for Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties Pursuant to Puerto Rico Recovery Accuracy in Disclosures Act. (.4) Review Official Committee of Unsecured Creditors' Limited Response and Reservation of Rights to Motion of Financial Oversight and Management Board for Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties Pursuant to Puerto Rico Recovery Accuracy in Disclosures Act. (.2) | .60 | 330.00 | 198.00 |
| 3/09/22 | HDB | 210 | Review issues regarding "most favor nation clause" in certain contracts. | .20 | 330.00 | 66.00 |
| 3/09/22 | JJC | 206 | Review Urgent Consensual Motion for Extension of Deadlines in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 3/09/22 | JJC | 206 | File Urgent Consensual Motion for Extension of Deadlines through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 3/09/22 | KIL | 222 | Follow-up attempts to contact counsel's Efrain Gonzalez office by phone to request another email address in order to reach him. (0.1) Update depository accordingly, to reflect recent contact efforts. (0.1) | .20 | 180.00 | 36.00 |
| 3/09/22 | KIL | 222 | Research alternative contact information for counsels Fernando Santiago Ortiz and Jose F. Aviles Lamberty regarding claims no. 19415 and 43389. | .20 | 180.00 | 36.00 |
| 3/09/22 | KIL | 222 | Draft and send follow-up email regarding claim no. 19415 to counsels F. Santiago and J. Aviles. Upload and update depository accordingly, including saving email correspondence. | .10 | 180.00 | 18.00 |
| 3/09/22 | KIL | 222 | Draft follow-up email regarding claim no. 43389 to counsels F. Santiago and J. Aviles. | .10 | 180.00 | 18.00 |
| 3/09/22 | KIL | 222 | Analyze Case No. KAC-2002-0681; KAC-2003-3383 in order to draft follow-up email to counsel requesting information on said case as regard related POC. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422028                                                                                      March 15, 2022

| 3/10/22 | GMR | 206 | Email exchange with J. Chubak in connection with tenth and eleventh interim fee applications of Citigroup Global Markets Inc. | .20 | 205.00 | 41.00 |
|---|---|---|---|---|---|---|
| 3/10/22 | GMR | 206 | File the Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts, through the court's electronic filing system in case no. 17-3283. | .20 | 205.00 | 41.00 |
| 3/11/22 | HDB | 215 | Review Order denying stay pending appeal.  (.1) Draft e-mail regarding same to J. Cacho and O&B implementation team. (.1) | .20 | 330.00 | 66.00 |
| 3/11/22 | HDB | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding Corrected Schedule of New GO Bonds to be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .20 | 330.00 | 66.00 |
| 3/11/22 | HDB | 206 | Review issues regarding the Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts. | .20 | 330.00 | 66.00 |
| 3/11/22 | HDB | 206 | Review the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Motion Requesting Order Approving Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy in Disclosures Act. | .30 | 330.00 | 99.00 |
| 3/11/22 | HDB | 206 | Review  the Amended and Restated Stipulation and Agreed Order Regarding the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts. | .30 | 330.00 | 99.00 |
| 3/11/22 | HDB | 215 | Review the Informative Motion of Financial Oversight and Management Board Regarding Exhibit D to Confirmation Order (List of Agencies and Amounts to be Transferred). | .30 | 330.00 | 99.00 |
| 3/11/22 | GMR | 206 | Review the Tenth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from October 2020 - January 2021, in anticipation to its filing. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422028                                                                    March 15, 2022

| 3/11/22 | GMR | 206 | File the Tenth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from October 2020 - January 2021, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 3/11/22 | GMR | 206 | Review the Eleventh Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from February 2021 - May 2021, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 3/11/22 | GMR | 206 | File the Eleventh Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from February 2021 - May 2021, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 3/11/22 | GMR | 222 | Review issues concerning POCs 12310 and 12337 and possible compromise with counsel I. Gonzalez. (0.3) Review proof of claims and results of Omnibus Objections 341 and 345. (0.1) | .40 | 205.00 | 82.00 |
| 3/11/22 | GMR | 222 | Review issues concerning POCs 12526 and 12312 and possible compromise with counsel I. Gonzalez regarding same (0.2). Review proof of claims and results of Omnibus Objections 341 and 345. (0.2) | .40 | 205.00 | 82.00 |
| 3/11/22 | GMR | 222 | Review issues concerning POCs 129809, 139753 and 121773 and possible compromise with counsel I. Gonzalez. (0.3)  Review proof of claims and results of Omnibus Objection 345. (0.1) | .40 | 205.00 | 82.00 |
| 3/11/22 | GMR | 222 | Review issues concerning POCs 24315 and 20600 and possible compromise with counsel I. Gonzalez. (0.2) Review proof of claims and results of Omnibus Objection 345. (0.1) | .30 | 205.00 | 61.50 |
| 3/11/22 | GMR | 222 | Review issues concerning POCs 20773, 23116 and 47278 and possible compromise with counsel I. Gonzalez regarding same. (0.3)  Review proof of claims and results of Omnibus Objections 345 and 351. (0.1) | .40 | 205.00 | 82.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422028                                                                    March 15, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/22 | JJC | 206 | Review the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Motion Requesting Order Approving Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy in Disclosures Act in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 3/11/22 | JJC | 206 | File the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Motion Requesting Order Approving Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy in Disclosures Act through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 3/11/22 | JJC | 206 | Review the Notice of Filing Amended and Restated Stipulation and Agreed Order Regarding the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/11/22 | JJC | 206 | File the Notice of Filing Amended and Restated Stipulation and Agreed Order Regarding the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/11/22 | JJC | 206 | File the Notice of Filing Amended and Restated Stipulation and Agreed Order Regarding the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts through the court's electronic filing system in Adv. Proc. 17-155. | .20 | 185.00 | 37.00 |
| 3/11/22 | JJC | 206 | File the Notice of Filing Amended and Restated Stipulation and Agreed Order Regarding the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts through the court's electronic filing system in Adv. Proc. 17-156. | .20 | 185.00 | 37.00 |
| 3/11/22 | JJC | 206 | File the Notice of Filing Amended and Restated Stipulation and Agreed Order Regarding the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts through the court's electronic  filing system in Adv. Proc. 17-159. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 422028                                                                                          March 15, 2022

| 3/11/22 | JJC | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding Exhibit D to Confirmation Order (List of Agencies and Amounts to be Transferred) in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 3/11/22 | JJC | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Exhibit D to Confirmation Order (List of Agencies and Amounts to be Transferred) through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/12/22 | HDB | 207 | Review Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guaranty Corporation with Respect to (I) Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts and (II) Amended and Restated Stipulation and Order Regarding the Disputed Funds In the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts. | .30 | 330.00 | 99.00 |
| 3/12/22 | HDB | 207 | Review the Reply of Official Committee of Unsecured Creditors in Connection With Financial Oversight and Management Boards Urgent Motion for Order Directing Fiscal Agent to Disburse Disputed Funds in HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts. | .30 | 330.00 | 99.00 |
| 3/12/22 | HDB | 206 | Review the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts. | .10 | 330.00 | 33.00 |
| 3/12/22 | JJC | 206 | Review the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   422028                                                                    March 15, 2022

| 3/12/22 | JJC | 206 | File the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/12/22 | JJC | 206 | File the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts through the court's electronic filing system in Adv. Proc. No. 17-152. | .20 | 185.00 | 37.00 |
| 3/12/22 | JJC | 206 | File the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts through the court's electronic filing system in Adv. Proc. No. 17-155. | .20 | 185.00 | 37.00 |
| 3/12/22 | JJC | 206 | File the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts through the court's electronic filing system in Adv. Proc. No. 17-156. | .20 | 185.00 | 37.00 |
| 3/12/22 | JJC | 206 | File the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts through the court's electronic filing system in Adv. Proc. No. 17-159. | .20 | 185.00 | 37.00 |
| 3/14/22 | HDB | 206 | Review the Informative Motion to Submit Certified Translations in Compliance with March 3, 2022 Order, with exhibits. | .20 | 330.00 | 66.00 |

O'Neill & Borges LLC

Bill #:  422028                                                          March 15, 2022

| 3/14/22 | HDB | 215 | Review the FOMB's Supplemental Response in Support of Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts. | .30 | 330.00 | 99.00 |
|---|---|---|---|---|---|---|
| 3/14/22 | UMF | 224 | Commence review of reply of the FOMB in support of motion requesting approval of MIP List. | .40 | 235.00 | 94.00 |
| 3/14/22 | GMR | 206 | Review the Informative Motion Submitting Certified Translations in Compliance with the Court's March 3, 2022 Order, and exhibits thereto (translations) in anticipation to their filing. | .30 | 205.00 | 61.50 |
| 3/14/22 | GMR | 206 | File the Informative Motion Submitting Certified Translations in Compliance with the Court's March 3, 2022 Order, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 3/14/22 | GMR | 222 | Exchange e-mails with L. Stafford regarding POCs 12310, 12337, 12526, 12312, 129809, 139753, 121773, 24315, 20600, 20773, 23116 and 47278 and counsel I. Gonzalez for possible compromise on duplicative claims. | .30 | 205.00 | 61.50 |
| 3/14/22 | GMR | 206 | Review the Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Court's Order Concerning Proofs of Claim Nos. 11497 and 11790 [ECF No. 20233], in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 3/14/22 | GMR | 206 | File the Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Court's Order Concerning Proofs of Claim Nos. 11497 and 11790 [ECF No. 20233], through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 3/14/22 | GMR | 222 | Further analyze revised excel spread sheet regarding unliquidated POC claimants not represented by counsel as received from T. Di Natale. (0.2). Devise logistics for co-authoring excel spreadsheet "live" in the depository and assign batches to attorneys. (0.9). | 1.10 | 205.00 | 225.50 |
| 3/14/22 | GMR | 222 | Analyze the PREPA spreadsheet for the upcoming May omnibus objections. | .60 | 205.00 | 123.00 |
| 3/14/22 | KIL | 222 | Review previous correspondence with counsel Castro Perez (.10), draft follow-up email regarding case no. HSCI201400013 (.10). Update depository accordingly (.10). | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422028                                                                    March 15, 2022

| 3/14/22 | KIL | 222 | Review previous correspondence with counsel Valentin (.10), draft follow-up email regarding claim no. 11948 (.10).  Update depository accordingly (.10). | .30 | 180.00 | 54.00 |
|---------|-----|-----|---|-----|--------|-------|
| 3/14/22 | KIL | 222 | Review documentation provided by counsel Valentin regarding claim no. 11948 pertaining to unliquidated litigation claims. | .70 | 180.00 | 126.00 |
| 3/14/22 | KIL | 222 | Draft case summary for claim no. 11948 pursuant to documentation provided by counsel Valentin (.20) and update unliquidated litigation claims depository accordingly (.10). | .30 | 180.00 | 54.00 |
| 3/14/22 | VSN | 219 | Docket court notice received by email dated March 8, 2022, order Dkt. 20278, the deadline to file a joint status report and file a proposed plan of adjustment, disclosure statement, and proposed deadlines. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 3/14/22 | VSN | 219 | Docket court notice received by email dated March 9, 2022, order Dkt. 20280, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 3/14/22 | VSN | 219 | Docket court notice received by email dated March 14, 2022, order Dkt. 20323, the deadline to file informative motion registering to appear in the hearing; debtor's deadline to email proposed agenda and preliminary time allocations; deadline to file agenda with matters and projected timetable, deadline to file an informative motion regarding exhibits and demonstrations for hearing; deadline to file a status report. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 3/14/22 | VSN | 219 | Docket court notice received by email dated March 10, 2022, order Dkt. 20295, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 3/14/22 | VSN | 219 | Docket court notice received by email dated March 11, 2022, order Dkt. 20311, the deadline to file a response and reply. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |
| 3/14/22 | VSN | 219 | Docket court notice received by email dated March 14, 2022, order Dkt. 20322, the deadline to file a memorandum and further responses. - H. D. Bauer and U. Fernandez. | .10 | 165.00 | 16.50 |

O'Neill & Borges LLC

Bill #:  422028                                                                        March 15, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/22 | CGB | 222 | Telephone conference with G. A. Miranda regarding cost-efficient strategy for the Phase III of the Unliquidated Claims Project (0.2); email exchange with L. Stafford regarding earlier written court sanctioned communications to the unliquidated POC claimants (0.3). | .50 | 345.00 | 172.50 |
| 3/15/22 | HDB | 207 | Review Response of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guaranty Corporation with Respect to Supplemental Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts. | .40 | 330.00 | 132.00 |
| 3/15/22 | HDB | 206 | Revise the draft Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date. | .30 | 330.00 | 99.00 |
| 3/15/22 | HDB | 210 | Review the e-mail from  A. Piccirillo issues regarding HTA Loan Agreement issues. | .30 | 330.00 | 99.00 |
| 3/15/22 | HDB | 203 | Review the Order on Pending Matters to be Resolved in Connection with POA. | .10 | 330.00 | 33.00 |
| 3/15/22 | HDB | 208 | Revise the Twenty-Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 330.00 | 99.00 |
| 3/15/22 | HDB | 215 | Analyze the Appellee Brief tendered by the Commonwealth of Puerto Rico, Employees Retirement System of the Commonwealth of Puerto Rico, FOMB and Puerto Rico Public Buildings Authority in Appeal No. 22-1080. | 1.40 | 330.00 | 462.00 |
| 3/15/22 | HDB | 215 | Review the  Notice of Submission of Fourth Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. | .50 | 330.00 | 165.00 |
| 3/15/22 | UMF | 218 | Review the docket regarding status of PRRADA briefing and MIP List approval. | .20 | 235.00 | 47.00 |
| 3/15/22 | GMR | 206 | Review the Eighth Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines, in anticipation to its filing. | .20 | 205.00 | 41.00 |

O'Neill & Borges LLC

Bill #:  422028                                                                                                    March 15, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/22 | GMR | 206 | File the Eighth Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Telephone conference with C. Garcia to discuss strategy regarding Phase III of the Unliquidated Claims Project. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 206 | Review the Fourteenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period From October 1, 2021 through January 31, 2022, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 206 | File the Fourteenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period From October 1, 2021 through January 31, 2022, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 206 | Review the Notice of Filing of Fourteenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period From October 1, 2021 through January 31, 2022, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 206 | File the Notice of Filing of Fourteenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period From October 1, 2021 through January 31, 2022, through the court's electronic filing system. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 206 | Review the latest draft of the Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 206 | Review the latest draft of the Notice of (A) Entry of Order Approving Qualifying Modification for the Puerto Rico Convention Center District Authority Pursuant to Title VI of PROMESA and (B) Occurrence of the Effective Date. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422028                                                                                                    March 15, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/22 | GMR | 206 | Review the latest draft of the Notice of (A) Entry of Order Approving Qualifying Modification for the Puerto Rico Infrastructure Financing Authority Pursuant to Title VI of PROMESA and (B) Occurrence of the Effective Date. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Exchange emails with C. Garcia, L. Stafford and T. Di Natale in connection with Phase III of the Unliquidated Claims Project. | .30 | 205.00 | 61.50 |
| 3/15/22 | GMR | 222 | Review order concerning proofs of claim nos. 11497 and 11790 (ECF No. 20344). | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Exchange e-mails with S. Schaefer regarding unliquidated claims depository structure. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 206 | Correspond with H. Bauer, U. Fernandez, and M. Volin concerning interim fee applications filed since the Order at Docket No. 19980. | .30 | 205.00 | 61.50 |
| 3/15/22 | GMR | 206 | Email correspondence with J. Chubak concerning CITI's interim fee applications filed since the Order at Docket No. 19980 and the withdrawal thereof. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 206 | Email correspondence with C. Trieu and M. Luskin concerning Luskin, Stern & Eisler LLP's interim fee applications filed since the Order at Docket No. 19980 and the withdrawal thereof. | .30 | 205.00 | 61.50 |
| 3/15/22 | GMR | 206 | Draft the Notice of Withdrawal of Luskin, Stern & Eisler LLP's interim fee applications filed since the Order at Docket No. 19980. | .30 | 205.00 | 61.50 |
| 3/15/22 | GMR | 206 | Review the final draft of the Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date, in anticipation to its filing. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 206 | File the Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date, through the court's electronic filing system in Case No. 17-3283. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422028                                                                          March 15, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/22 | GMR | 206 | Review the Notices of Withdrawal of interim applications for compensation of Citi Global Markets and Andrew Wolfe. | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #104914 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #69359 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #116625 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #61140 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #30718 to request claim-related supporting documents and update Phase III Unliquidated Claim Project spreadsheet and depository. | .10 | 205.00 | 20.50 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #116878 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #81235 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #95516 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #18436 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  422028                                                                                                      March 15, 2022

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #36809 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #88143 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #126291 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #160347 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #85903 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | | .20 | 205.00 | 41.00 |
| 3/15/22 | GMR | 222 | Draft e-mail to claimant for Proof of Claim #151713 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | | .20 | 205.00 | 41.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #91277 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #115139 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #110487 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #83603 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  422028                                                                            March 15, 2022

| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #120817 to request claim-related supporting documents.(0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
|---------|-----|-----|------|-----|--------|-------|
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #152539 to request claim-related supporting documents and update Phase III Unliquidated Claim Project spreadsheet and depository. | .10 | 185.00 | 18.50 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #151738 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #31605 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 206 | Review the Debtors' Twenty-Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 206 | File the Debtors' Twenty-Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #17750 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #89889 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #39223 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #55979 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   422028                                                           March 15, 2022

| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #49494 to request claim-related supporting documents and update Phase III Unliquidated Claim Project spreadsheet and depository. | .10 | 185.00 | 18.50 |
|---------|-----|-----|--------------------------------------------------------|-----|--------|-------|
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #55667 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #15801 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #117415 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #83072 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #50243 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #119024 to request claim-related supporting documents and update Phase III Unliquidated Claim Project spreadsheet and depository. | .10 | 185.00 | 18.50 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #61623 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #166351 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #115172 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   422028                                                                    March 15, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #85685 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #117898 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #93217 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #138558 to request claim-related supporting documents and update Phase III Unliquidated Claim Project spreadsheet and depository. | .10 | 185.00 | 18.50 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #131692 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 222 | Draft e-mail to claimant for Proof of Claim #3029 to request claim-related supporting documents (0.1). Update Phase III Unliquidated Claim Project spreadsheet and depository (0.1). | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 206 | Review the Notice of Submission of Fourth Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 206 | File the Notice of Submission of Fourth Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 206 | Review Notice of Submission of Fourth Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. in anticipation of its filing in Case No. 19-5523. | .20 | 185.00 | 37.00 |
| 3/15/22 | JJC | 206 | File Notice of Submission of Fourth Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. through the court's electronic filing system in Case No. 19-5523. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  422028

March 15, 2022

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/22 | MAL | 222 | Discuss with Attorney Alberto Aresti regarding information requested for claim no.121248 in connection with the unliquidated litigation claims Phase I. | .10 | 180.00 | 18.00 |
| 3/15/22 | MAL | 222 | Discuss with attorney Alberto Aresti regarding requested information for claim no. 9008, in connection with the unliquidated litigation claims Phase I. | .10 | 180.00 | 18.00 |

TOTAL PROFESSIONAL SERVICES $ 13,062.00

Less Discount $ -1,306.20

NET PROFESSIONAL SERVICES: $ 11,755.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.80 | 345.00 | 621.00 |
| JULIO PIETRANTONI | .70 | 360.00 | 252.00 |
| HERMANN BAUER | 14.90 | 330.00 | 4,917.00 |
| UBALDO M. FERNANDEZ BARRERA | 1.80 | 235.00 | 423.00 |
| GABRIEL MIRANDA RIVERA | 18.10 | 205.00 | 3,710.50 |
| J. COLON GARCIA | 11.50 | 185.00 | 2,127.50 |
| ANIBAL A. ROMAN MEDINA | .30 | 180.00 | 54.00 |
| MARIA DE LOS A. LUGO COLOM | .20 | 180.00 | 36.00 |
| KIOMARI I. LOPEZ TORRES | 4.20 | 180.00 | 756.00 |
| VANESSA SANCHEZ | 1.00 | 165.00 | 165.00 |
| **Total** | **54.50** | | **$ 13,062.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 3/04/22 | DUPLICATING -  AS OF 3/04/22 (116 Copies @ $.10) | 11.60 |

TOTAL REIMBURSABLE EXPENSES $ 11.60

**TOTAL THIS INVOICE** **$ 11,767.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 15, 2022

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 15, 2022
FOMB IN RE COMMONWEALTH OF PR TITLE III                   Bill #:    422031
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 15, 2022:

**Client.Matter: P1701 - 801**

**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 193.00 |
| Less Discount | $ -19.30 |
| | |
| Net Professional Services | $ 173.70 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 173.70** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 801**
**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/10/22 | GMR | 206 | File the Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts, through the court's electronic filing system in case no. 17-152. | .20 | 205.00 | 41.00 |
| 3/11/22 | JJC | 206 | File Notice of Filing Amended and Restated Stipulation and Agreed Order Regarding the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts through the court's electronic filing system in Adv. Proc. 17-152. | .20 | 185.00 | 37.00 |
| 3/12/22 | JJC | 206 | Review Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts in anticipation of its filing in Adv. Proc. No. 17-152. | .20 | 185.00 | 37.00 |
| 3/12/22 | JJC | 206 | File Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts through the court's electronic filing system in Adv. Proc. No. 17-151. | .20 | 185.00 | 37.00 |
| 3/14/22 | GMR | 206 | File the Supplemental Reply in Support of the Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts, through the court's electronic filing system in Case No. 17-ap-152. | .20 | 205.00 | 41.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   422031                                                                March 15, 2022

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 193.00 |
| Less Discount | | $ -19.30 |
| NET PROFESSIONAL SERVICES: | | $ 173.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| GABRIEL MIRANDA RIVERA | .40 | 205.00 | 82.00 |
| J. COLON GARCIA | .60 | 185.00 | 111.00 |
| **Total** | **1.00** | | **$ 193.00** |

**TOTAL THIS INVOICE**                                      **$ 173.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE