**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 20546**<br><br>*(Jointly Administered)* |

**SUMMARY OF FOURTEENTH APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2022, THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant | MARINI PIETRANTONI MUÑIZ, LLC |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Debtors. |

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

| | |
|---|---|
| Period for which compensation and reimbursement are sought: | June 1, 2022, through September 30, 2022 (the "Compensation Period"). |
| Total amount of compensation approved by interim order to date: | $4,161,333.00 [ECF No. 22727] |
| Total amount of expenses approved by interim order to date: | $43,660.22 [ECF No. 22727] |
| Amount of Compensation sought as actual, reasonable, and necessary: | $36,944.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $3.90 |
| Rates higher than those disclosed at retention: | MPM adjusted its hourly rates as of August 1, 2022. |
| Number of professionals included in this application: | 5 |

This is a(n): __monthly _X_ interim __final application

This is the fourteenth interim fee application filed by Marini Pietrantoni Muñiz LLC in the Debtors' Title III Cases. The total time expended in connection with the preparation of this interim application is not included herein, as such time was expended after the Compensation Period.

**Prior Monthly Fee Statements Submitted:**

| Compensation Period | Fees Incurred | Expenses |
|---|---|---|
| June 1, 2022 – June 30, 2022 | $6,108.50 | $3.90 |
| July 1, 2022 – July 31, 2022 | $7,094.00 | $0 |
| August 1, 2022 – August 31, 2022 | $13,289.50 | $0 |
| September 1, 2022 – September 30, 2022 | $10,452.50 | $0 |
| **TOTAL INCURRED:** | **$36,944.50** | **$3.90** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| June 1, 2022 – June 30, 2022 | $5,518.45 | $3.90 |
| July 1, 2022 – July 31, 2022 | $6,389.80 | $0 |
| August 1, 2022 – August 31, 2022 | $11,960.55 | $0 |
| September 1, 2022 – September 30, 2022 | $10,028.25[2] | $0 |
| **TOTAL PAID:** | **$33,897.05** | **$3.90** |

[2] For this period, AAFAF made an adjustment of $690.00 for a reduction of the rate of a certain timekeeper, from $190.00 to $140.00.

**TABLE OF SCHEDULES AND EXHIBITS**

Schedule A - List and Summary of Hours by Professional (June 1, 2022, through September 30, 2022)
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures

Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

## Schedule A

### LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL (JUNE 1, 2022, THROUGH SEPTEMBER 30, 2022)

| Name | Title or Position | Hourly Rate[3] Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| LUIS MARINI | MEMBER | $315 / $330 | 31.7 | $10,300.50 |
| CAROLINA VELAZ | MEMBER | $260 / $275 | 64.2 | $17,175.00 |
| IGNACIO LABARCA | COUNSEL | $225 / $240 | 31.7 | $7,482.00 |
| ADRIANA CAPACETE | MEMBER | $260 / $275 | .20 | $55.00 |
| GETZEMARIE LUGO | ATTORNEY | $140 | 13.8 | $1,932.00 |
| **TOTAL – June 1, 2022 – September 30, 2022** | | | **141.60** | **$36,944.50** |

### LIST OF PROFESSIONALS WITH 15 HOURS OR LESS OF BILLABLE HOURS

| Professional | Month (s) in which less than 15 hours were billed | Explanation why services were reasonable and necessary |
|---|---|---|
| Adriana Capacete Cabassa | February 2022 | Ms. Capacete was consulted by AAFAF to provide general advice regarding corporate matters of HTA. |
| Getzemarie Lugo Rodríguez | September 2022 | Ms. Lugo assisted with several Title III matters, particularly assisting with the acting as liaison for Title III professionals and the Puerto Rico Treasury Department for matters related to fee applications and objections. |

[3] Includes a 10% discount. Hourly rates have not been adjusted since August 1, 2022. ECF. No. 22534. Thus, the hourly rates for June and July are different from those of August and September.

## Schedule B

**SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | ***Title III Cases*** | | |
| **Plan and Disclosure Statement** | This category relates to time spent by MPM attorneys related to Plan and Disclosure Statement. | 21.70 | $6,102.50 |
| **Case Administration** | This category includes all matters relating to general case administration and coordination, records maintenance, drafting, review, analysis and filing of pleadings, assisting the Debtors in fulfilling their duties as debtors in possession through AAFAF, and serves as a general code for services performed that do not fit under any other specific code. | 78.60 | $22,023.00 |
| **Fee Applications** | This category relates to time spent by MPM attorneys in connection with the preparation of fee or retention applications, reviewing the fee applications of all other professionals, and assisting Treasury in the payment process. | 24.90 | $4,766.50 |
| **Fee Employment/Objection** | This category relates to time spent by MPM attorneys in connection with the review and objection to fee statements of other professionals. | 2.10 | $344.00 |
| **Analyze and Advise** | This category relates to the analysis, advice and/or opinions regarding Title III related issues. | .20 | $55.00 |
| **Assumption/Rejections of Leases/Contracts** | This category includes all matters relating to Assumption/ Rejection of Leases/Contracts. | .20 | $52.00 |
| **Other Contested Matters** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 1.90 | $492.00 |
| **Relief From Stay and Adequate Protection** | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including assisting the Debtors, through AAFAF, to respond, defend, and settle such requests. | 3.20 | $841.50 |
| | ***Other Matters/Adv. Proceeding*** | | |
| **PREPA** | This category includes all matters relating to PREPA. | 7.80 | $2,028.00 |
| **Appellate Motions and Submissions** | This category includes all matters relating to oral argumentation in connection with appellate proceedings in which AAFAF is involved. | .80 | $192.00 |
| **Oral Argument** | This category includes all matters relating to oral argumentation in connection with appellate proceedings in which AAFAF is involved. | .20 | $48.00 |
| | **Grand Total** | **141.60** | **$36,944.50**[4] |

[4] For the September 2022 PREPA fee statement, AAFAF made an adjustment of $690.00 after reducing the hourly rate for a timekeeper from $190.00 to $140.00. The adjusted time entries correspond to 13.4 hours in the *Fee Employment/Objection* Task Code, and .4 for the *Fee Employment/Objection* Task Code.

**Schedule C**
**EXPENSE SUMMARY**

| | Total |
|---|---|
| **Copying $0.10 per copy** | $3.90 |
| **Grand Total** | **$3.90** |

**Schedule D**

| Category of Timekeeper | Blended Hourly Rate |
|---|---|
| | **Billed This Case During the Compensation Period** |
| Member | $295 |
| Counsel | $232.50 |
| Associate/Attorney | $140 |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[5] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 20546**<br><br>(Jointly Administered) |
|---|---|

**FOURTEENTH FEE APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2022, THROUGH SEPTEMBER 30, 2022**

Marini Pietrantoni Muñiz LLC ("MPM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as the entity authorized to act on behalf of the Debtors, pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, makes its fourteenth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States

[5] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

Bankruptcy Court for the District of Puerto Rico and the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013* (the "UST Guidelines"), of **$36,944.50** and reimbursement of expenses of **$3.90**, for the period of from June 1, 2022, through September 30, 2022 (the "Compensation Period") in accordance with the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 1150] (the "Interim Compensation Order"); the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 1715] (the "First Amended Interim Compensation Order"); the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 3269] (the "Second Amended Interim Compensation Order"); the *Third Amended Order Setting Procedures for Interim and Final Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 20546] (the "Third Amended Interim Compensation Order") and the *Order on Motion of the United States Trustee for Amendment of the Third Amended Order Setting Procedures for Interim and Final Compensation and Reimbursement of Expenses of Professionals* (ECF No. 20546) [Dkt. No. 21334] (the "Order Further Amending Third Amended Compensation Order"); the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 1416] (the "Fee Examiner Order"), the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 3324] (the "First Amended Fee Examiner Order") the *Memorandum regarding Fee Review-Timeline and Process*, dated November 10, 2017 (as amended and/or supplement, the "Fee Examiner Guidelines"), the *Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee*

*Applications* [ECF No. 3932] (the "Presumptive Fee Standards Order"), and the *Second Memorandum Regarding Fee Review-Timeline and Process*, dated March 30, 2020 (the "Second Fee Examiner Guidelines"). In support of this Application, MPM respectfully states as follows:

**BACKGROUND**

1. On May 3, 2017, the Commonwealth, by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under Title III of PROMESA.

2. On May 5, 2017, COFINA, by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

3. On May 21, 2017, HTA, by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

4. On May 21, 2017, ERS, by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

5. On July 3, 2017, PREPA by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

6. On September 27, 2019, PBA, by and through the Oversight Board, as PBA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

7. Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, PREPA and PBA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

8. Through this Application, MPM seeks–pursuant to, and in compliance with the Guidelines–allowance of compensation and reimbursement of expenses incurred by MPM during the Compensation Period in connection with the Title III Cases matters described below.

## COMPENSATION REQUESTED BY MPM

9. AAFAF retained MPM pursuant to an engagement letter dated February 20, 2018, as subsequently amended on June 28th and June 30th, 2021, and an engagement letter dated July 29th, 2021, subsequently amended on July 29, 2022 (the "Engagement Letter"). Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

10. MPM's hourly rates are set at a level designated to compensate MPM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of these Title III Cases, MPM agreed to provide a 10% discount on all fees incurred.

11. MPM's rates are appropriate and reasonable for complex litigation and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. In addition, the fees charged by MPM are in accordance with the firm's existing billing rates and procedures in effect during the Compensation Period. The rates charged by MPM for the services rendered by its professionals are consistent with the competitive market rates in Puerto Rico for

bankruptcy matters charged by other Puerto Rico attorneys who have appeared in the Title III cases.

12. MPM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

**SUMMARY OF SERVICES**

13. During the Compensation Period, MPM provided important professional services to AAFAF in connection with the Title III Cases. Detailed descriptions of the specific services provided, and the time expended performing such services are attached as **Exhibit B**, and a summary of the services provided by MPM to AAFAF during the Compensation Period is set forth below.

14. MPM has served as counsel to AAFAF, who as the entity authorized to act on behalf of the Debtors pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, has defended the Debtors' rights and interests in the multiple contested matters and adversary proceedings, and in the formulation of legal strategies related to the response to requests to modify the Title III stay, the claims resolution procedure, the assumption and rejection of unexpired executory leases, among other matters.

15. During the Compensation Period, MPM has worked in, among other matters, the following: (i) the drafting and revision of motions and pleadings; (ii) preparation for hearings, (iii) communicated with various agencies and assisted in the negotiation and drafting of stipulations or objections to requests to modify the Title III stay; (iv) research of Puerto Rico and federal law regarding bankruptcy issues; (v) analysis of claims asserted against the Debtors and negotiated resolutions of such claims or litigated them as part of the Title III Proceedings; (vi) analysis of and assisted in negotiating and resolving insurance related claims; (vii) analysis of claims and

participate in claim resolution process; (viii) representation in numerous adversary proceedings and appeals relating to the Title III Cases; (ix) assisting all professionals and the Treasury Department in the payment process to ensure compliance with the court order; (x) the drafting of status reports to be discussed in Omnibus Hearings and; (xi) performed other services as described in this Application.

16. MPM attorneys, as counsel for AAFAF, also attended hearings and participated in teleconferences with AAFAF, its professionals, the Oversight Board, its professionals, creditors, and other parties. More than one MPM attorney may have participated in these hearings and conferences, when required, in order to better represent AAFAF.

17. MPM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for AAFAF. The following is a summary by Matter Category, of the professional services provided by MPM during the Compensation Period[6].

**a) Case Administration – 78.60 - $22,023.00**

18. This category includes all matters relating to general case administration and coordination, record maintenance, pleading and motion review and analysis, and assisting the Debtors, through AAFAF, in fulfilling their duties as debtors in possession, attending and preparing for omnibus hearings, and serves as a general code for services performed that do not fit under any other specific code. For example, the firm represents AAFAF in numerous adversary proceedings, state court litigation, and contested matters involving the Debtors. While MPM serves as local counsel to AAFAF on all Title III matters, there are some areas where the firm is the lead counsel that constitute part of the services rendered under this category. For example,

[6] Several of the matter categories, do not appear in this summary because MPM did not bill a significant amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of the hours billed, and total compensation requested by matter category.

MPM is the lead counsel to AAFAF in evaluating, commenting, preparing objections or stipulations, and serving as liaison between the FOMB and the Government for all lift stay notices received.  The firm also assists AAFAF in various adversary proceedings as lead counsel, such as those filed by various Cooperative banks against AAFAF, among others. MPM is also lead counsel on a number of contested matters with creditors of the Debtor and in negotiations with various claimants.

**b)  Fee Applications – 24.90 - $4,766.50**

19.    This category relates to time spent by MPM attorneys in connection with the analysis of fee statements of other Title III professionals. MPM serves as the liaison between the Government, particularly the Puerto Rico Department of Treasury ("Treasury"), and Title III professionals regarding the submission, review, comments, and payment of all Title III invoices. This entails daily communications with professionals as to the status of their payments, requesting additional information from Treasury to process payments, advising Treasury on payments that can be made or other related matters. During the Compensation Period, MPM assisted other professionals with doubts related to the completeness of submitted fee statements and their supporting documentation, tax withholding matters, among other things. MPM attorneys also assisted Treasury in the review of all professionals' monthly fee statements and processing of payment of all professional fees. Moreover, during the Compensation Period, MPM also spent time in the reimbursement process of the government contribution to certain professionals. Additionally, Treasury included additional documentation and steps for payments to be processed. MPM reviews and analyzes the monthly fee statements and interim applications for all professionals in the Title III Cases, and coordinates with Treasury the payment of such fees.

**c) Plan and Disclosure Statement – 21.70 - $6,102.50**

20. MPM has participated and assisted AAFAF and O'Melveny & Myers LLP in numerous matters regarding Title III plans of adjustment, including participating in numerous depositions, preparing witnesses for deposition, discovery issues and disputes, revising and reviewing motions and objections in connection with the plan, participating in regular meetings on strategy and pending tasks, and otherwise assisting AAFAF in the strategy and matters relating to the plan.

**ATTORNEY CERTIFICATION**

21. In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the Certification of Luis C. Marini-Biaggi in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

**NO PRIOR APPLICATION FILED**

22. No prior application for the relief requested by this Application has been made to this or any other court.

**RESERVATION OF RIGHTS**

23. MPM reserves the right to request compensation for services and reimbursement of such expenses in a future application that have not been included in relation to the Compensation Period object of this Application.

**WHEREFORE**, MPM respectfully requests that the Court enter an order: (a) awarding

MPM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of **$36,944.50**; (b) reimbursement of actual, reasonable, and necessary expenses incurred in the Compensation Period in the amount of **$3.90**; and (c) granting such other relief as is appropriate under the circumstances.

Dated: December 15, 2022

San Juan, Puerto Rico

Respectfully submitted,

*/s/ Luis C. Marini-Biaggi*
M | P | M **MARINI PIETRANTONI MUÑIZ LLC**
Luis C. Marini-Biaggi - USDC No. 222301
Carolina Velaz-Rivero - USDC No. 300913
Ignacio Labarca-Morales - USDC No. 303307

250 Ponce De León Ave.
Suite 900
San Juan, PR 00918
Tel.: (787) 705-2171
lmarini@mpmlawpr.com
cvelaz@mpmlawpr.com
ilabarca@mpmlawpr.com

*Attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority*

**Exhibit A**
**Attorney Certification**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*<br><br>Debtors.[7] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 20546**<br><br>(Jointly Administered) |

**CERTIFICATION OF LUIS C. MARINI BIAGGI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

Luis C. Marini Biaggi, under penalty of perjury certifies as follows:

1. I am a member with the law firm Marini Pietrantoni Muñiz LLC ("MPM"). I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2. I am familiar with the work performed by MPM for the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") acting for or on behalf of the Debtors.

3. I have read the *Fourteenth Interim Application of Marini Pietrantoni Muñiz LLC for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As*

[7] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

*Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period From June 1, 2022, through September 30, 2022* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4. To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013*, and the Local Rules.

Dated: December 15, 2022

*/s/Luis C. Marini-Biaggi*

| PREPA JUNE TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | PREPA | | | |
| 6/3/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Appeal as to [2793] Memorandum Order filed by Foreman Electrical Services, Inc. | 0.1 | 260 | 26 |
| 6/3/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion requesting extension of time to file Norton Rose Fulbright US LLP PRRADA Verified Statement | 0.1 | 260 | 26 |
| 6/6/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [21106] URGENT UNOPPOSED MOTION OF NORTON ROSE FULBRIGHT US LLP, SPECIAL DEBT FINANCING COUNSEL TO THE PUERTO RICO ELECTRIC POWER AUTHORITY, TO EXTEND ITS DEADLINE TO FILE A VERIFIED STATEMENT IN COMPLIANCE WITH REQUIREMENTS UNDER THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT, PUB. L. NO. 117-82 | 0.1 | 260 | 26 |
| 6/6/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [21108] URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES REGARDING VERIFIED MOTION OF WALTER M. HIGGINS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 260 | 26 |
| 6/7/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION Lift Stay of Litigation of Administrative Expense Motion at ECF 8886 filed by Cobra Acquisitions LLC. | 0.3 | 260 | 78 |
| 6/9/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Opposition of the Puerto Rico Electric Power Authority to PV Properties, Inc.'s Motion for Relief from the Automatic Stay Under 11 USC 362(b)(4) & 362 (d)(1) | 0.3 | 260 | 78 |
| 6/10/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ("PREPA"), for the Period from June 1, 2021 through September 30, 2021 | 0.3 | 260 | 78 |
| 6/10/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Sixth Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ("PREPA"), for the Period from October 1, 2021 through January 31, 2022 | 0.2 | 260 | 52 |
| 6/14/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review draft of objection to Cobra's motion to proceed with its administrative claim and email exchanges with OMM and AAFAF as to the above and review revised and final version before its filing. | 0.7 | 260 | 182 |
| 6/14/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Application of Oversight Board for Entry of Order Authorizing Employment and Payment of Moelis & Company LLC as Financial Advisor for Mediation Team | 0.3 | 260 | 78 |
| 6/15/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[2849] MOTION - Application of Oversight Board for Entry of Order Authorizing Employment and Payment of Moelis & Company LLC | 0.1 | 260 | 26 |
| 6/16/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [2808] MOTION For Entry Of Order to Compel PREPA To Assume Or Reject Executory PPOA Contract With Blue Beetle III, LLC filed by ELAM LLC | 0.1 | 260 | 26 |
| 6/17/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER TO SUPPLEMENT BRIEFING OF [2779] PV PROPERTIES, INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.1 | 260 | 26 |
| 6/21/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Re: [2841] MOTION Lift Stay of Litigation of Administrative Expense Claim at 1670 re:[1670] Order Granting Motion filed by Cobra Acquisitions LLC | 0.2 | 260 | 52 |
| 6/22/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Certificate of No Objection Re: [2803] MOTION for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027 | 0.1 | 260 | 26 |
| 6/23/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF MOELIS & COMPANY LLC, AS FINANCIAL ADVISOR FOR MEDIATION TEAM and review MEDIATION TEAM'S NOTICE AND REQUEST FOR APPROVAL OF SECOND EXTENSION OF TERMINATION DATE OF MEDIATION re:[2773] | 0.1 | 260 | 26 |
| 6/23/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[2860] MEDIATION TEAM'S NOTICE AND REQUEST FOR APPROVAL OF SECOND EXTENSION OF TERMINATION DATE OF MEDIATION | 0.1 | 260 | 26 |
| 6/24/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline Re: [2785] and order setting briefing schedule. | 0.2 | 260 | 52 |
| 6/24/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [2803] MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. | 0.1 | 260 | 26 |
| 6/26/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review SRAEE and UTIER's RESPONSE to Motion JOINT LIMITED OBJECTION TO: (A) URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR ORDER EXTENDING MEDIATION TERMINATION DATE AND RELATED PATH FORWARD DEADLINE AND (B) MEDIATION TEAMS NOTICE AND REQUEST FOR APPROVAL OF SECOND EXTENSION OF TERMINATION DATE OF MEDIATION Re: [2860] MOTION FOR APPROVAL OF SECOND EXTENSION OF TERMINATION DATE OF MEDIATION | 0.1 | 260 | 26 |
| 6/26/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Limited Omnibus Objection of Official Committee of Unsecured Creditors to (A) Urgent Motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline and (B) Mediation Teams Notice and Request for Approval of Second Extension of Termination Date of Mediation | 0.2 | 260 | 52 |
| 6/26/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Joint motion Joint Report in Compliance with Order to Supplement Briefing Re: [2856] Order | 0.3 | 260 | 78 |
| 6/27/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Omnibus Reply of Financial Oversight and Management Board in Support of Motion to Extend Mediation Date and Related Path Forward Deadline Re: [2862] and review RESPONSE to Motion Re: [2862] Urgent motion - Urgent Motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline on behalf of AD HOC GROUP OF GENERAL OBLIGATION | 0.2 | 260 | 52 |
| 6/28/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND THE NOTICE AND REQUEST OF THE MEDIATION TEAM and review ORDER DENYING COBRA ACQUISITIONS LLC'S MOTION TO LIFT THE STAY ORDER re: [2841] | 0.1 | 260 | 26 |
| 6/29/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND THE NOTICE AND REQUEST OF THE MEDIATION TEAM and review ORDER DENYING COBRA ACQUISITIONS LLC'S MOTION TO LIFT THE STAY ORDER | 0.1 | 260 | 26 |
| 6/29/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [2779] Motion for Relief From Stay filed by PV PROPERTIES, INC. | 0.1 | 260 | 26 |
| 6/30/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting VERIFIED STATEMENT OF NORTON ROSE FULBRIGHT US LLP DISCLOSING CONNECTIONS TO MATERIAL INTERESTED PARTIES RELATED TO THE PUERTO RICO ELECTRIC POWER AUTHORITY PURSUANT TO PUERTO RICO RECOVERY ACCURACY IN DISCLOSURE ACT | 0.2 | 260 | 52 |
| 6/30/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Application of Dicicco, Gulman & Company LLP, Financial Advisor to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, For Professional Compensation and Reimbursement of Expenses for the Fourteenth Interim Fee Period From October 1, 2021 Through January 31, 2022 | 0.2 | 260 | 52 |
| 6/30/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Application of Dicicco, Gulman & Company LLP, Financial Advisor to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, For Professional Compensation and Reimbursement of Expenses for the Fifteenth Interim Fee Period From February 1, 2022 Through May 31, 2022 and its notice. | 0.2 | 260 | 52 |
| 6/30/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Application of Ileana C. Cardona Fernandez, Esq., Local Conflicts Counsel to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, for Professional Compensation and Reimbursement of Expenses for the Fifteenth Interim Fee Period From February 1, 2022 Through May 31, 2022 | 0.3 | 260 | 78 |
| Total | | | | | 5.60 | | 1456 |
| | | | | | 5.60 | | $ 1,456 |

**HTA MARCH TIME ENTRIES BY MATTER**

| Date | Client | Matter | Matter Description | Timekeeper Name | Activity Cla | Activity Code | Task Code | Description | Time Entry | Rate | Discount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **CASE ADMINISTRATION** | | | | |
| 6/1/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Notice of Filing of Exhibit J (Best Interest Test Report) to Disclosure Statement for the Amended Title III Plan for the Puerto Rico Highways and Transportation Authority and review Urgent Consensual Motion for Extension of Deadlines Re: [18602] MOTION for Allowance and Payment | 0.20 | 260.00 | | 52.00 |
| 6/6/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Email exchanges with for Hoyos de Escanio et als. regarding | 0.30 | 260.00 | | 78.00 |
| 6/6/2022 | PUERTO RI | P504-1 | PUERTO RI | Ignacio Labarca | Service | A103 Draft/revise | | B110 Case Administration Drafting of informative motion regarding attendance to HTA's Disclosure Statement Hearing and party appearance sheet to be attached thereto. | 1.00 | 225.00 | | 225.00 |
| 6/6/2022 | PUERTO RI | P504-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | | B110 Case Administration Read and reviewed scheduling order in connection with hearing on approval of Disclosure Statement of HTA in furtherance of drafting of informative motion regarding attendance thereto. | 0.20 | 225.00 | | 45.00 |
| 6/6/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Notice of Filing of Spanish Translation of Disclosure Statement for the Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.20 | 260.00 | | 52.00 |
| 6/7/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Second Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority re [20838] MOTION - Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority and review Disclosure Statement for the Second Amended T | 0.60 | 260.00 | | 156.00 |
| 6/7/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Notice of Filing of Second Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority and Corresponding Disclosure Statement and review Notice of Filing of Second Revised Proposed Order (II) Approving Disclosure Statement, (III) Fixing Voting Re | 0.20 | 260.00 | | 52.00 |
| 6/7/2022 | PUERTO RI | P504-1 | PUERTO RI | Luis Marini | Service | A104 Review/analyze | | B110 Case Administration Edit and finalize motion for disclosure statement hearing. | 0.30 | 315.00 | | 94.50 |
| 6/7/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Analysis and review of amended disclosure statement (.4) and plan of adjustment (.6) | 1.00 | 315.00 | | 315.00 |
| 6/9/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review MOTION to inform Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the June 17, 2022, Disclosure Statement Hearing and review Informative Motion of Official Committee of Unsecured Creditors Regarding June 17, 2022 Disclosure S | 0.10 | 260.00 | | 26.00 |
| 6/9/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Informative Motion of the Bank of New York Mellon Regarding Appearance at the June 17, 2022 Disclosure Statement Hearing | 0.10 | 260.00 | | 26.00 |
| 6/10/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Informative Motion of Financial Oversight and Management Board Regarding June 17, 2022 Disclosure Statement Hearing and review Fifth Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Mana | 0.30 | 260.00 | | 78.00 |
| 6/10/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Sixth Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Highways and Transportation Authority ("HTA"), for the Per | 0.30 | 260.00 | | 78.00 |
| 6/13/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Reply of the Puerto Rico Highways and Transportation Authority to Velasquez Group's Objection to Motion of the Puerto Rico Highways and Transportation Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearin | 0.20 | 260.00 | | 52.00 |
| 6/14/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review SECOND AMENDED AND RESTATED STIPULATION AND AGREED ORDER REGARDING THE DISPUTED FUNDS IN THE HTA BOND SERVICE ACCOUNTS, REDEMPTION ACCOUNTS AND RESERVE ACCOUNTS | 0.10 | 260.00 | | 26.00 |
| 6/15/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review ORDER REGARDING PROPOSED ORDER ESTABLISHING, AMONG OTHER THINGS, PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH | 0.10 | 260.00 | | 26.00 |
| 6/15/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review ORDER OF REFERENCE TO MAGISTRATE JUDGE : All discovery matters related to or arising from [1164] MOTION - Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.10 | 260.00 | | 26.00 |
| 6/15/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Notice of Filing of Revised Proposed Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith | 0.30 | 260.00 | | 78.00 |
| 6/15/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Notice of Filing Spanish Translation of Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.20 | 260.00 | | 52.00 |
| 6/15/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Notice of Agenda for Disclosure Statement Hearing on June 17, 2022 at 9:30 A.M. AST | 0.20 | 260.00 | | 52.00 |
| 6/17/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.10 | 260.00 | | 26.00 |
| 6/17/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.30 | 260.00 | | 78.00 |
| 6/17/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Notice of Filing of Third Revised Proposed Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballo | 0.30 | 260.00 | | 78.00 |
| 6/17/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Participate in disclosure statement hearing. | 1.00 | 315.00 | | 630.00 |
| 6/17/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Analysis and review of third disclosure statement (.3) and plan (.3) | 0.40 | 315.00 | | 189.00 |
| 6/22/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review ORDER (I) APPROVING DISCLOSURE STATEMENT, (II) FIXING VOTING RECORD DATE, (III) APPROVING CONFIRMATION HEARING NOTICE AND CONFIRMATION SCHEDULE, (IV) APPROVING SOLICITATION PACKAGES AND DISTRIBUTION PROCEDURES, (V) APPROVING FORMS OF BALLOT | 0.20 | 260.00 | | 52.00 |
| 6/23/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review ORDER ESTABLISHING, AMONG OTHER THINGS, PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH. | 0.20 | 260.00 | | 52.00 |
| 6/23/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review of (I) Approval of Disclosure Statement, (II) Establishment of Record Dates, (III) Hearing on Confirmation of the Plan of Adjustment and Procedures for Objection to Confirmation of the Plan of Adjustment, (iv) Procedures and Deadline for Voting on the Plan of Adjustment and | 0.20 | 260.00 | | 52.00 |
| 6/28/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Email to AAFAF on pending issues (.2), conference with L Umpierre re same (.2) | 0.40 | 315.00 | | 126.00 |
| 6/29/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Ninth Interim Application of Deloitte Financial Advisory Services LLC as Financial Advisor to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, for the Fourteenth Interim Fee Period Fr | 0.20 | 260.00 | | 52.00 |
| 6/30/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B110 Case Administration Review Tenth Interim Application of Dicicco, Gulman & Company LLP, Financial Advisor to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, for Professional Compensation and Reimbursement of Expenses for the Fifteenth Interim Fee Period Fro | 0.20 | 260.00 | | 52.00 |
| **Total** | | | | | | | | | **11.00** | | | **3,054.50** |
| | | | | | | | | **Relief from Stay/Adeq. Prot. Proceedings** | | | | |
| 6/1/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B140 Relief from Stay/Ad Email exchanges with counsel for Hoyos de Escanio et als. | 0.2 | 260 | | 52.00 |
| 6/9/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B140 Relief from Stay/Ad Draft and edit De Hoyos [redacted] | 0.8 | 260 | | 208.00 |
| 6/10/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B140 Relief from Stay/Ad Email exchanges with counsel for De Hoyos regarding | 0.2 | 260 | | 52.00 |
| **Total** | | | | | | | | | **1.20** | | | **312** |
| | | | | | | | | **Plan and Disclosure Statement** | | | | |
| 6/7/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B320 Plan and Disclosure Email exchanges with M. Benites and G. Olivera of OMM regarding informative motion relating to HTA disclosure statement hearing and review final version of motion before its filing. | 0.2 | 260 | | 52 |
| 6/8/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B320 Plan and Disclosure Review Objection to HTA's Disclosure Statement Related Filed by Janet Vazquez Velazquez et als and review Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to the HTA Disclosure Statement Motion | 0.2 | 260 | | 52 |
| 6/8/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B320 Plan and Disclosure Review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at June 17, 2022 HTA Disclosure Statement Hearing and review Reservation of Rights of Official Committee of Unsecured Creditors Regarding the Second Amended Title III Plan of Adjustment | 0.1 | 260 | | 26 |
| 6/8/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B320 Plan and Disclosure Review MOTION to inform AmeriNational Community Services, LLC's Appearance at the June 17, 2022 HTA Disclosure Statement Hearing | 0.1 | 260 | | 26 |
| 6/8/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B320 Plan and Disclosure Prepare for (.6) and participate and attend disclosure statement hearing (2.0). | 2.6 | 260 | | 676 |
| 6/17/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B320 Plan and Disclosure Legal analysis and review of Third Amended Disclosure Statement. | 0.4 | 275 | | 90 |
| **Total** | | | | | | | | | **3.60** | | | **922** |
| | | | | | | | | **Other Contested Matters** | | | | |
| 6/15/2022 | PUERTO RI | P504-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | | B190 Other Contested M Email exchanges with counsel for Darauche regarding [redacted] | 0.6 | 260 | 0 | 156 |
| **Total** | | | | | | | | | **0.60** | | | **156** |
| **Total** | | | | | | | | | **16.40** | | **$** | **4,445** |

| COFINA JUNE TIME ENTRIES BY MATTER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | | |
| 6/21/2022 | P104-3 | Carolina Velaz | A104 Review/analyze | B110 Case | Email exchanges with Proskauer and OMM regarding [redacted] | 0.5 | 260 | 130 |
| 6/22/2022 | P104-3 | Carolina Velaz | A104 Review/analyze | B110 Case | Email exchanges with Proskauer and OMM on adjournment motion regarding [redacted] | 0.3 | 260 | 78 |
| Total | | | | | | 0.80 | | 208 |
| | | | | | | 0.80 | | $ 208.0 |

**HTA JULY TIME ENTRIES BY MATTER**

| Date | Client | Matter | Matter Description | Timekeeper Name | Activity Class | Activity Code | Task Code | Description | Time Entry | Rate | Discount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **CASE ADMINISTRATION** | | | | |
| 7/1/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Notice Witness Re: [1248] Order filed by JOHN EDWARD MUDD on behalf of Janet Vazquez-Velazquez and review FOMB's Motion Submitting Debtor's Identification of Expert Witnesses | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/1/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Motion Submitting Debtor's Preliminary List of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/6/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Email exchanges with OMM and Proskauer on HTA tolling stipulations and review of latest version submitted by G. Olivera of OMM. | 0.30 | 260.00 | 0.00 | 78.00 |
| 7/11/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Email exchanges with G. Olivera of OMM regarding HTA's seventh amended stipulation tolling statute of limitations and review of the same in anticipation of its filing. | 0.20 | 260.00 | 0.00 | 52.00 |
| 7/11/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Luis Marini | Service | A104 Review/analyze | B110 Case A | Edit and finalize for filing stipulation to toll statute of limitations. | 0.20 | 315.00 | 0.00 | 63.00 |
| 7/12/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review FOMB's Motion Submitting Debtor's Opening Expert Disclosures in connection with approval of HTA plan of adjustment. | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/13/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Email exchanges with M. DiConza of OMM regarding inquiries as to list of HTA lease, review various excel sheets relating to leases when period to assume leases was extended and cross-reference with lists sent | 0.90 | 260.00 | 0.00 | 234.00 |
| 7/13/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Luis Marini | Service | A104 Review/analyze | B110 Case A | Analysis of [redacted] and emails to and from M. DiConza re same. | 0.50 | 315.00 | 0.00 | 157.50 |
| 7/14/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review MOTION filed by Maria A. Clemente Rosa, pro se re:21267 MOTION - Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/14/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Luis Marini | Service | A104 Review/analyze | B110 Case A | Emails to and from OMM on [redacted] | 0.50 | 315.00 | 0.00 | 157.50 |
| 7/18/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review ORDER REGARDING PROCEDURES FOR MEMBERS OF THE PUBLIC TO REQUEST TO SPEAK AT THE HEARING ON CONFIRMATION OF HTA PLAN OF ADJUSTMENT | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/18/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review MOTION to inform AmeriNational Community Services, LLCs Appearance at the August 8, 2022 Pretrial Conference and review MOTION to inform AmeriNational Community Services, LLCs Appearance at | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/18/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review MOTION filed by Maria A. Clemente Rosa, pro se re:[1240] MOTION - HTA's Third Amended Title III Plan of Adjustment and review ORDER SETTING BRIEFING SCHEDULE re:[1275] MOTION filed by Maria A | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/18/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at HTA Plan Confirmation Hearing and August Omnibus Hearing | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/18/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review MOTION requesting that the attached resolution of the Supreme Court and its certified translation to the English be made part of the Amended Claim #179550, and that Claim #6272 be withdrawn as dup | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/20/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Motion Submitting Proposed Order and Judgment Confirming Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.60 | 260.00 | 0.00 | 156.00 |
| 7/20/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Notice of Submission of Plan Supplement and Plan Related Documents by the Puerto Rico Highways and Transportation Authority | 0.50 | 260.00 | 0.00 | 130.00 |
| 7/21/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Objection to Rule 3018(a) Motion Filed By Maria A. Clemente Rosa Related document:[1275] | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/22/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Notice of Appearance and Request for Notice filed by JOSE A SANCHEZ GIRONA on behalf of MAPFRE PRAICO INSURANCE COMPANY and review MAPFRE's Objection to Third Amended Title III Plan of Adj | 0.20 | 260.00 | 0.00 | 52.00 |
| 7/25/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Email exchanges with M. Benites regarding informative motions relating to pre-trial conference and confirmation hearing/omnibus hearing. | 0.20 | 260.00 | 0.00 | 52.00 |
| 7/26/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review ORDER DENYING [1275] MOTION filed by Maria A. Clemente Rosa, pro se | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review and edit informative motion regarding attendance to pre-trial and confirmation hearing (.20); various email exchanges with OMM team as to the above (.20); review final version as circulated by M. Benite | 0.50 | 260.00 | 0.00 | 130.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Amended Objection to Plan of Adjustment filed by Janet Vazquez Velazquez. | 0.50 | 260.00 | 0.00 | 130.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Informative MOTION to inform Appearance at the Hearing on Confirmation of HTA Plan of Adjustment and August 17-18, 2022 Omnibus Hearing and review Informative MOTION to inform Appearance at | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Statement in Support and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. With Respect to HTA Plan and Related Documents | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Submitting Exhibit List in Connection with Confirmation of HTA Plan of Adjustment | 0.40 | 260.00 | 0.00 | 104.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review MOTION to inform Appearance at August 8, 2022 Pre-trial Conference filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes and review Objection to Third Amended Title III Plan of Adjustment filed | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Reservation of Rights re: Statement in Support and Reservation of Rights of National Public Finance Guarantee Corporation with Respect to the Third Amended Title III Plan of Adjustment of the Puerto Ri | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Reservation of Rights of Official Committee of Unsecured Creditors Regarding Confirmation of Third Amended Title III Plan of Adjustment for Puerto Rico Highways and Transportation Authority | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review MOTION to inform Witness and Exhibits List filed by JOHN EDWARD MUDD on behalf of Janet Vazquez-Velazquez | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review FOMB's Motion Submitting Debtor's Final Exhibit List in Connection with Confirmation Hearing and review Motion Submitting Continued Exhibits of Debtor (Exhibits 21-40) | 0.70 | 260.00 | 0.00 | 182.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review LIMITED OBJECTION OF THE HTA INSURED BONDHOLDER GROUP TO THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | 0.20 | 260.00 | 0.00 | 52.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Motion Submitting Continued Exhibits of Debtor (Exhibits 41-53) | 0.30 | 260.00 | 0.00 | 78.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review MOTION SUBMITTING EXHIBIT LIST IN CONNECTION WITH CONFIRMATION OF HTA PLAN OF ADJUSTMENT filed by HTA Insured Bondholder Group and review Informative Motion of Official Committee of | 0.30 | 260.00 | 0.00 | 78.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Motion Submitting Debtor's Final List of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment and review Informative Motion of the Avoidance Actions Trustee Regarding Hearing on | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Reservation of Rights of National Public Finance Guarantee Corporation with Respect to Witness and Exhibit Lists | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A104 Review/analyze | B110 Case A | Drafting of informative motion regarding attendance to confirmation hearing and omnibus hearing in connection with HTA's Title III Third Amended Plan of Adjustment and preparation of exhibit party appearanc | 1.00 | 225.00 | 0.00 | 225.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A104 Review/analyze | B110 Case A | Read and reviewed scheduling order regarding procedures to attendance to confirmation hearing of Title III Third Amended Plan of Adjustment of HTA in furtherance of drafting of informative motion in connect | 0.20 | 225.00 | 0.00 | 45.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A104 Review/analyze | B110 Case A | Drafting of informative motion regarding attendance to pretrial conference in connection with confirmation hearing for HTA's Title III Third Amended Plan of Adjustment and preparation of exhibit party appeara | 0.90 | 225.00 | 0.00 | 202.50 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A104 Review/analyze | B110 Case A | Read and reviewed scheduling order regarding procedures for attendance to pretrial conference in connection with confirmation hearing of Title III Third Amended Plan of Adjustment of HTA in furtherance of dr | 0.20 | 225.00 | 0.00 | 45.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A107 Communicate (other ou | B110 Case A | Email communication exchange with O'Melveny circulating drafts of informative motions regarding attendance to confirmation hearing and pretrial conference in connection with HTA's Third Amended Title III Pl | 0.70 | 225.00 | 0.00 | 157.50 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A104 Review/analyze | B110 Case A | Preparation of Exhibits B and C, for witness and document exhibit lists, to attach to informative motion regarding appearance at confirmation hearing for HTA Title III Third Amended Plan of Adjustment. | 0.10 | 225.00 | 0.00 | 22.50 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A104 Review/analyze | B110 Case A | Finalized and filed AAFAF's Urgent Motion To Extend Its Objection Deadline With Respect To The Third Amended Title III Plan Of The Puerto Rico Highways And Transportation Authority Filed By The Oversight Bo | 0.30 | 225.00 | 0.00 | 67.50 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Luis Marini | Service | A104 Review/analyze | B110 Case A | Emails to and from OMM on objection to plan and strategy (.3); conference with OMM on objection to plan (.6); edit and revise first draft (.4). | 1.30 | 315.00 | 0.00 | 409.50 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Luis Marini | Service | A104 Review/analyze | B110 Case A | Edit and revise motion to set briefing schedule on objection to plan. | 0.20 | 315.00 | 0.00 | 63.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Luis Marini | Service | A104 Review/analyze | B110 Case A | Analysis of exhibits submitted by FOMB in connection with confirmation of plan (.6); emails to and from OMM re same (.1). | 0.70 | 315.00 | 0.00 | 220.50 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Notice of Appearance and Request for Notice filed by Nayda Ivette Perez-Roman on behalf of HTA Insured Bondholder Group and review ORDER GRANTING [1297] AAFAF'S URGENT MOTION TO EXTEND | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Email exchanges with M. Benites and G. Olivera of OMM regarding filing of informative motions regarding pre-trial and confirmation hearing. | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review MOTION to inform National Public Finance Guarantee Corporation's Appearance at August 17-18 HTA Confirmation Hearing and August Omnibus Hearing and review MOTION to inform National Public Fir | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding Hearing on Confirmation of HTA Plan of Adjustment and August 17-18, 2022, Omnibus Hearing Re: [1270] | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review MOTION to inform HEARING ON CONFIRMATION OF HTA PLAN OF ADJUSTMENT AND AUGUST 17-18, 2022 OMNIBUS HEARING filed by HTA Insured Bondholder Group and review MOTION to inform NO | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Informative Motion of Financial Oversight and Management Board Regarding Confirmation Hearing and Omnibus Hearing | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A104 Review/analyze | B110 Case A | Finalized and filed AAFAF's Informative Motions regarding Attendance to HTA Title III Third Amended Plan of Adjustment Confirmation Hearing / Omnibus Hearing and Pretrial Conference, and finalized and filed | 0.60 | 225.00 | 0.00 | 135.00 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A107 Communicate (other ou | B110 Case A | Email communication exchange with O'Melveny regarding filing of AAFAF's Informative Motions regarding Attendance to HTA Title III Third Amended Plan of Adjustment Confirmation Hearing / Omnibus Hearing | 0.30 | 225.00 | 0.00 | 67.50 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Luis Marini | Service | A104 Review/analyze | B110 Case A | Revise and finalize for filing AAFAF's objection to confirmation of plan (.5); conference with OMM on potential examination of witness and potential conflict for OMM (.6). | 1.10 | 315.00 | 0.00 | 346.50 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Luis Marini | Service | A104 Review/analyze | B110 Case A | Edit and finalize for filing AAFAF's motion on confirmation hearing. | 0.20 | 315.00 | 0.00 | 63.00 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Luis Marini | Service | A104 Review/analyze | B110 Case A | Edit and finalize for filing AAFAF's motion on pre-trial hearing. | 0.20 | 315.00 | 0.00 | 63.00 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Luis Marini | Service | A104 Review/analyze | B110 Case A | Emails to and from Ankura and OMM on edits and strategy for objection to plan of adjustment. | 0.30 | 315.00 | 0.00 | 94.50 |
| 7/29/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Email exchanges with T. Burroughs of Proskauer regarding HTA confirmation exhibits meet and confer. | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/29/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review ORDER APPROVING STIPULATION re:[1266] Urgent motion FOR ENTRY OF AN ORDER APPROVING SEVENTH AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTC | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/29/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Submitting Supplemental Exhibit List in Connection with Confirmation of HTA Plan of Adjustment | 0.20 | 260.00 | 0.00 | 52.00 |
| 7/29/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B110 Case A | Review Motion to allow Matthew Madden to appear pro hac vice Receipt No. 100292 filed on behalf of HTA Insured Bondholder Group and review VERIFIED STATEMENT OF THE HTA INSURED BONDHOLDER GRO | 0.20 | 260.00 | 0.00 | 52.00 |
| **Total** | | | | | | | | | **18.40** | | | **4919.5** |
| | | | | | | | | **Plan and Disclosure Statement** | | | | |
| 7/26/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B320 Plan a | Email exchanges with OMM team regarding limited objection of HTA plan (.10); review limited objection of HTA plan (.30). | 0.40 | 260.00 | 0.00 | 104.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B320 Plan a | Various exchanges with OMM as to comments regarding limited objection to HTA plan and whether extension needs to be filed (.40); review revised versions of limited objection (.30); various email exchanges w | 1.80 | 260.00 | 0.00 | 468.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan a | Read and reviewed Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Motion Submitting Exhibit List In Connection With Confirmation Of HTA Plan Of Adjustment | 0.10 | 225.00 | 0.00 | 22.50 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A106 Communicate (with clie | B320 Plan a | Read and reviewed email communication exchange with O'Melveny regarding filing of limited objection to confirmation of HTA Title III Third Amended Plan of Adjustment. | 0.40 | 225.00 | 0.00 | 90.00 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A107 Communicate (other ou | B320 Plan a | Telephone conference with O'Melveny regarding filing of limited objection to HTA Title III Plan of Adjustment | 0.50 | 225.00 | 0.00 | 112.50 |
| 7/27/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan a | Legal analysis and review of draft of Limited Objection Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To Section 2.4 Of The Third Amended Title III Plan Of Adjustment Of The Puerto Rico High | 0.30 | 225.00 | 0.00 | 67.50 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A107 Communicate (other ou | B320 Plan a | Read and reviewed email communication exchange with O'Melveny, Nixon and Ankura regarding filing of limited objection to confirmation of HTA Title III Third Amended Plan of Adjustment. | 0.70 | 225.00 | 0.00 | 157.50 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan a | Read and reviewed revised draft of AAFAF's limited objection to Section 2.4 Of The Third Amended Title III Plan Of Adjustment Of The Puerto Rico Highways And Transportation Authority in furtherance of forthc | 0.20 | 225.00 | 0.00 | 45.00 |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Ignacio Labarca | Service | A103 Draft/revise | B320 Plan a | Finalized and filed AAFAF's Limited Objection To Section 2.4 Of The Third Amended Title III Plan Of Adjustment Of The Puerto Rico Highways And Transportation Authority in HTA and Commonwealth Title III Case | 0.30 | 225.00 | 0.00 | 67.50 |
| **Total** | | | | | | | | | **4.70** | | | **1134.5** |
| | | | | | | | | **Relief from Stay/Adeq. Prot. Proceedings** | | | | |
| 7/6/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B140 Relief | Email exchanges with counsel for De Hoyos regarding status of execution of stay stipulation with HTA. | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/12/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B140 Relief | Review email from M. Jaime of HTA regarding De Hoyos stipulation to modify the stay. | 0.10 | 260.00 | 0.00 | 26.00 |
| 7/12/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B140 Relief | Review latest exchanges with HTA on De Hoyos stipulation, review latest version of stipulation and draft email to I. Santiago and G. Garcia of HTA regarding execution of the same. | 0.40 | 260.00 | 0.00 | 104.00 |
| 7/14/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B140 Relief | Phone conference with M. Jaime of HTA regarding De Hoyos stay stipulation. | 0.30 | 260.00 | 0.00 | 78.00 |
| **Total** | | | | | | | | | **0.90** | | | **234** |
| | | | | | | | | **Assumption/Rejection of Leases/Contracts** | | | | |
| 7/14/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B185 Assur | Email exchanges with OMM and Ankura on [redacted] | 0.20 | 260.00 | 0.00 | 52.00 |
| **Total** | | | | | | | | | **0.20** | | | **52** |
| | | | | | | | | **Other Contested Matters** | | | | |
| 7/28/2022 | PUERT | P104-1 | PUERTO RICO HIGHW. | Carolina Velaz | Service | A104 Review/analyze | B190 Other | Email exchanges with OMM team regarding limited objection to HTA plan and email exchanges with OMM, Ankura, Nixon and AAFAF as to the above (.30); review final version of HTA plan objection as circulated | 0.50 | 260.00 | 0.00 | 130.00 |
| **Total** | | | | | | | | | **0.50** | | | **130** |
| | | | | | | | | | **24.70** | | | **$ 6,470.0** |

**PREPA JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **PREPA** | | | |
| 7/5/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review lift stay notice sent by Héctor Nigaglioni Nigaglioni in connection with PREPA (.20); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.30 | 260 | 78.00 |
| 7/5/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Second Urgent Consensual Motion for Extension of Deadlines Regarding Verified Motion of Walter M. Higgins for Allowance of Administrative Expense Claim | 0.10 | 260 | 26.00 |
| 7/6/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [2886] SECOND URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES REGARDING VERIFIED MOTION OF WALTER M. HIGGINS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.10 | 260 | 26.00 |
| 7/14/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation First Interim Fee Application of King & Spalding LLP for compensation for services rendered and expenses incurred for PREPA for the period August 1, 2018 through March 31, 2022 | 0.20 | 260 | 52.00 |
| 7/16/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Second Omnibus Motion of Puerto Rico Electric Power Authority for Order (A) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief and its notice | 0.20 | 260 | 52.00 |
| 7/19/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING PRO HAC VICE APPLICATIONS SUBMITTED BY JANELLE REYES-MAISONET | 0.10 | 260 | 26.00 |
| 7/27/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MEDIATION TEAM'S NOTICE AND REQUEST FOR APPROVAL OF THIRD EXTENSION OF TERMINATION DATE OF MEDIATION and review ORDER SETTING BRIEFING SCHEDULE re:[2900] Mediation Team's Notice and Request for Approval of Third Extension of Termination Date of Mediation | 0.10 | 260 | 26.00 |
| 7/27/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline | 0.10 | 260 | 26.00 |
| 7/27/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review USCA JUDGMENT entered 7/22/2022 as to [2835] Notice of Appeal filed by FOREMAN ELECTRIC SERVICES INC. VOLUNTARILY DISMISSED | 0.10 | 260 | 26.00 |
| 7/27/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[2902] Urgent motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline and review USCA MANDATE entered 7/22/2022 as to [2835] Notice of Appeal filed by FOREMAN ELECTRIC SERVICES INC. | 0.10 | 260 | 26.00 |
| 7/28/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to (joint Objection to) (A) Urgent Motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline and (B) Mediation Teams Notice and Request for Approval of Third Extension of Termination Date of Mediation Related document:[2902] Urgent motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline | 0.10 | 260 | 26.00 |
| 7/28/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Limited Omnibus Objection of Official Committee of Unsecured Creditors to (A) Urgent Motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline and (B) Mediation Teams Notice and Request for Approval of Third Extension of Termination Date of Mediation | 0.10 | 260 | 26.00 |
| 7/29/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review notice of removal of complaint filed by Israel Herrero et als against Luma and all relevant exhibits. | 0.60 | 260 | 156.00 |
| **Total** | | | | | **2.20** | | **572** |
| | | | | | **2.20** | | $ 572 |

| COFINA JULY TIME ENTRIES BY MATTER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | | |
| 7/27/2022 | P104-3 | Carolina Velaz | A104 Review/analyze | B110 Case | Email exchanges with R. Klein of Proskauer regarding Informative Motion Adjourning IRS Claim Objection to September 21st Omnibus Hearing and review said informative motion. | 0.2 | 260 | 52 |
| **Total** | | | | | | **0.20** | | **52** |
| | | | | | | **0.20** | | $ 52.0 |

**HTA AUGUST TIME ENTRIES BY MATTER**

| Date | Client | Matter | ter Descrip | Timekeeper Name | ctivity Clas | Activity Code | Task Code | Description | Time Entry | Rate | Discount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **CASE ADMINISTRATION** | | | | |
| 8/1/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Objection to Group of Plaintiffs'-Appellants in First Circuit Court Appeal Case Final List of Exhibits filed by Vazquez Velazquez and review ORDER GRANTING MOTION re: [1323] Motion to allow Matthew Madden to appear pro hac vice | 0.1 | 275 | 0 | 27.5 |
| 8/1/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Informative Motion of Official Committee of Unsecured Creditors Regarding Hearing Procedures for August 8, 2022, Pretrial Conference and review Objection of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Motion of the HTA Insured Bondholder G | 0.2 | 275 | 0 | 55 |
| 8/2/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding August 8, 2022, Pretrial Conference on Confirmation of HTA Plan of Adjustment and review Informative Motion of Financial Oversight and Management Board Regarding Pre | 0.2 | 275 | 0 | 55 |
| 8/2/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review MOTION to inform REGARDING AUGUST 8, 2022, PRETRIAL CONFERENCE ON CONFIRMATION OF HTA PLAN OF ADJUSTMENT filed by HTA Insured Bondholder Group and review ORDER DIRECTING BRIEFING IN RESPONSE TO THE [1330] OBJECTION OF ASSURED GUARAN | 0.1 | 275 | 0 | 27.5 |
| 8/2/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review ORDER DIRECTING BRIEFING IN RESPONSE TO THE [1327] DEBTOR'S EVIDENTIARY OBJECTIONS TO GROUP OF PLAINTIFFS'-APPELLANTS IN FIRST CIRCUIT COURT APPEAL CASE FINAL LIST OF EXHIBITS [1298] | 0.1 | 275 | 0 | 27.5 |
| 8/2/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review ORDER DIRECTING BRIEFING IN RESPONSE TO THE DEBTOR'S EVIDENTIARY OBJECTIONS TO GROUP OF PLAINTIFFS'-APPELLANTSIN FIRST CIRCUIT COURT APPEAL CASE FINAL LIST OF EXHIBITS | 0.1 | 275 | 0 | 27.5 |
| 8/2/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review joint notice proposed agenda for the HTA confirmation hearing as forwarded by L. Osaben of Proskauer and email exchanges as to the above with all participants in hearing regarding edits to the same (.40); review revised proposed agenda as circulated by Proskauer (.20) | 0.7 | 275 | 0 | 192.5 |
| 8/3/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Email exchanges with L. Osaben of Proskauer as to latest version of joint notice of proposed agenda for HTA confirmation hearing (.10); review filed version of Joint Notice of Proposed Agenda for the HTA Confirmation Hearing on August 17-18, 2022 | 0.2 | 275 | 0 | 55 |
| 8/3/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review opposition to debtor's objections to exhibits filed by plaintiffs-appellants of case Vazquez Velazquez and review MOTION to inform Appearance at Pretrial and Confirmation Hearing filed by plaintiffs-appellants of case Vazquez Velazquez | 0.1 | 275 | 0 | 27.5 |
| 8/3/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Informative Motion and Notice of Request to Be Heard at the Hearing on Confirmation of HTA Plan of Adjustment and August 17-18, 2022, Omnibus Hearing filed by ALLAN S. BRILLIANT on behalf of PEAJE INVESTMENTS LLC | 0.1 | 275 | 0 | 27.5 |
| 8/4/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Notice of Withdrawal of Document - Notice of Withdrawal of Evidentiary Objections to Group of Plaintiffs'-Appellants in First Circuit Court Appeal Case Final List of Exhibits | 0.1 | 275 | 0 | 27.5 |
| 8/4/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review MOTION RESPONSE OF HTA INSURED BONDHOLDER GROUP TO OBJECTION OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. TO MOTION OF THE HTA INSURED BONDHOLDER GROUP SUBMITTING EXHIBIT LIST IN CONNECTION WITH CONFIRN | 0.1 | 275 | 0 | 27.5 |
| 8/4/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Notice of Agenda of Matters Scheduled for the Pretrial Conference on August 8, 2022 at 9:00AM. AST | 0.2 | 275 | 0 | 55 |
| 8/5/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at Pretrial Conference Re: [21493] | 0.1 | 275 | 0 | 27.5 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Reply of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Limited Objection of the HTA Insured Bondholder Group to the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority (ECF No. 1301) | 0.3 | 275 | 0 | 82.5 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Fourth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.4 | 275 | 0 | 110 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Notice of Submission of Amended Plan Supplement and Plan Related Documents by the Puerto Rico Highways and Transportation Authority | 0.6 | 275 | 0 | 165 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Notice of Filing of Fourth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.2 | 275 | 0 | 55 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Motions Submitting Debtor's Amended Final Exhibit List in Connection with Confirmation Hearing filed at docket nos. 1353-1354. | 0.4 | 275 | 0 | 110 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Motion Submitting Declaration of Jay Herriman in Respect of Confirmation of Fourth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.2 | 275 | 0 | 55 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Motion Submitting Declaration of Christina Pullo of Kroll Restructuring Administration LLC Regarding the Solicitation of Votes and Tabulation of Ballots on the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.1 | 275 | 0 | 27.5 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Motion Submitting Declaration of David Skeel in Respect of Confirmation of Four Amended title III Plan of Adjustment for the Puerto Rico Highways and Transportation Authority | 0.3 | 275 | 0 | 82.5 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Motion Submitting Declaration of David M. Brownstein in Respect of Confirmation of Four Amended title III Plan of Adjustment for the Puerto Rico Highways and Transportation Authority | 0.2 | 275 | 0 | 55 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Motion Submitting Declaration of Ojas N. Shah in Respect of Confirmation of Four Amended title III Plan of Adjustment for the Puerto Rico Highways and Transportation Authority | 0.3 | 275 | 0 | 82.5 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Memorandum of law in Support of Confirmation of Four Amended title III Plan of Adjustment for the Puerto Rico Highways and Transportation Authority | 0.5 | 275 | 0 | 137.5 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Omnibus Reply to Objections to Confirmation of the Fourth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority Re: [1350] | 0.3 | 275 | 0 | 82.5 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Fourth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.5 | 275 | 0 | 137.5 |
| 8/7/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Notice of Filing of Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of Fourth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.4 | 275 | 0 | 110 |
| 8/8/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review ORDER SETTING DEADLINE TO PROVIDE NOTICE OF INTENTION TO CROSS-EXAMINE WITNESSES IN CONNECTION WITH HEARING ON CONFIRMATION OF HTA PLAN OF ADJUSTMENT | 0.1 | 275 | 0 | 27.5 |
| 8/8/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review proposed agenda for HTA pre-trial conference and email exchanges with M. Benites of OMM as to the above. | 0.2 | 275 | 0 | 55 |
| 8/10/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review ORDER TO SUPPLEMENT BRIEFING OF LIMITED OBJECTION OF THE HTA INSURED BONDHOLDER GROUP TO THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | 0.1 | 275 | 0 | 27.5 |
| 8/11/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Email exchanges with P. Friedman and M. DiConza of OMM regarding [redacted] | 0.8 | 275 | 0 | 220 |
| 8/11/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Phone conference with R. Valentin of AAFAF regarding various alternatives regarding [redacted]. | 0.5 | 275 | 0 | 137.5 |
| 8/12/2022 | PUERTO RI | P104-1 | PUERTO RI | Luis Marini | Service | A104 Review/analyze | B110 Case Administratio | Edit, revise and finalize for filing Objection to The Puerto Rico Fiscal Agency and Financial Advisory Authority's Objections to the Financial Oversight and Management Board's Proposed Findings of Fact and Conclusions of Law in Connection with the Confirmation of the Fifth Amer | 0.8 | 330 | 0 | 264 |
| 8/12/2022 | PUERTO RI | P104-1 | PUERTO RI | Luis Marini | Service | A104 Review/analyze | B110 Case Administratio | Conference with OMM to discuss [redacted] | 0.9 | 330 | 0 | 297 |
| 8/13/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review SUPPLEMENTAL BRIEF OF HTA INSURED BONDHOLDER GROUP REGARDING ITS LIMITED OBJECTION TO CONFIRMATION OF THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AT THE DIRECTION OF | 0.1 | 275 | 0 | 27.5 |
| 8/13/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Supplemental Brief of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. in Further Support of the Fourth Amended Tile III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.2 | 275 | 0 | 55 |
| 8/13/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Debtor's Supplemental Reply to Limited Objection of the HTA Insured Bondholder Group to the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.1 | 275 | 0 | 27.5 |
| 8/13/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Fifth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority and review Notice of Filing of Fifth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority Re: [1377] | 0.4 | 275 | 0 | 110 |
| 8/13/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Email exchanges with M. Kremer of OMM regarding filing of Notice of Withdrawal of the Puerto Rico Fiscal Agency and Financial Advisory Authority's Limited Objection to Section 2.4 of the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportatic | 0.4 | 275 | 0 | 110 |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Amended Objection to Proposed Findings of Fact and Conclusions of Law filed by Vazquez Velazquez and review Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Proposed Findings of Fact and Conclusions of Law | 0.1 | 275 | 0 | 27.5 |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Reservation of Rights of Official Committee of Unsecured Creditors Regarding Confirmation of Fifth Amended Title III Plan of Adjustment for Puerto Rico Highways and Transportation Authority | 0.1 | 275 | 0 | 27.5 |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review ORDER CONCERNING AMENDMENTS TO PROPOSED AGENDA FOR HTA CONFIRMATION HEARING re: [21709] | 0.1 | 275 | 0 | 27.5 |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Notice of Amended Agenda of Matters Scheduled for the Hearing on August 17-18, 2022 Re: [21494] | 0.2 | 275 | 0 | 55 |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A103 Draft/revise | B110 Case Administratio | Revising and finalizing of AAFAF's Omnibus Hearing Status Report for August 2022. | 1.1 | 240 | 0 | 264 |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Luis Marini | Service | A104 Review/analyze | B110 Case Administratio | Edit, revise and finalize for filing 12th Interim Fee Application for MPM. | 0.5 | 330 | 0 | 165 |
| 8/16/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review MOTION AmeriNational Community Services, LLCs Motion in Support of Confirmation of the HTA Plan of Adjustment | 0.1 | 275 | 0 | 27.5 |
| 8/16/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Fifth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority Re: 1362 | 0.4 | 275 | 0 | 110 |
| 8/16/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Notice of Filing of Revised Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of Fifth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority | 0.3 | 275 | 0 | 82.5 |
| 8/17/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. HTA Confirmation Hearing and Omnibus Hearing held on 08/17/2022. | 0.1 | 275 | 0 | 27.5 |
| 8/17/2022 | PUERTO RI | P104-1 | PUERTO RI | Luis Marini | Service | A104 Review/analyze | B110 Case Administratio | Participate in HTA confirmation hearing. | 4.1 | 330 | 0 | 1353 |
| 8/18/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Debtor's Informative Motion Regarding Proposed Revisions to (i) Fifth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority, and (ii) Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Fifth A | 0.1 | 275 | 0 | 27.5 |
| 8/23/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Joint Response of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and HTA Insured Bondholder Group to Order to Meet and Confer (ECF No. 1389) | 0.3 | 275 | 0 | 82.5 |
| 8/24/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review ORDER TO SUBMIT REVISED PROPOSED PLAN AND RELATED MATERIALS re: [1388] | 0.1 | 275 | 0 | 27.5 |
| 8/29/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Phone conference with M. Jaime of HTA o[redacted] | 0.4 | 275 | 0 | 110 |
| 8/31/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B110 Case Administratio | Review Urgent Motion for Extension of Deadline to Submit Revised Proposed Plan and Related Materials Re: [1399] and review order granting the same. | 0.1 | 275 | 0 | 27.5 |
| **Total** | | | | | | | | | **19.80** | | | **5,753.00** |
| | | | | | | | | **Plan and Disclosure Statement** | | | | |
| 8/1/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B320 Plan and Disclosure | Email exchanges in anticipation of HTA confirmation hearing regarding meet and confer with Proskauer | 0.2 | 275 | 0 | 55 |
| 8/8/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B320 Plan and Disclosure | Prepare for (.30); attend pre-trial hearing in connection with HTA plan confirmation (.90). | 1.2 | 275 | 0 | 330 |
| 8/9/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B320 Plan and Disclosure | Review revised agenda in connection with HTA pre-trial as forwarded by M. Benites of OMM and email exchanges as to the above. | 0.2 | 275 | 0 | 55 |
| 8/11/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A103 Draft/revise | B320 Plan and Disclosure | Drafting of notice of intent to cross-examine witnesses in connection with HTA Plan in light of not having executed on-letter agreement with Oversight Board. | 1.3 | 240 | 0 | 312 |
| 8/11/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan and Disclosure | Legal analysis and review of case record and relevant documents in furtherance of drafting of notice of intent to cross-examine witnesses in connection with HTA Plan in light of not having executed on-letter agreement with Oversight Board. | 0.4 | 240 | 0 | 96 |
| 8/11/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A107 Communicate (other ou | B320 Plan and Disclosure | Email communication exchange with O'Melveny circulating draft of notice of intent to cross-examine witnesses in connection with HTA Plan in light of not having executed on-letter agreement with Oversight Board. | 0.5 | 240 | 0 | 120 |
| 8/11/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A107 Communicate (other ou | B320 Plan and Disclosure | Read and reviewed email communication from O'Melveny to Proskauer regarding notice of intent to cross-examine FOMB Witnesses in connection with HTA Plan and status of signing of letter agreement. | 0.1 | 240 | 0 | 24 |
| 8/12/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B320 Plan and Disclosure | Email exchanges with Proskauer regarding confirmation on edits to letter agreement in anticipation of filing Notice of Intent to Cross-Examine FOMB Witnesses in connection with HTA Plan (.20); review revised version of notice of intent and additional email exchanges regarding p | 1 | 275 | 0 | 275 |
| 8/12/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A107 Communicate (other ou | B320 Plan and Disclosure | Read and reviewed email communication exchange between O'Melveny and Proskauer regarding AAFAF's filing of notice of intent to cross-examine witnesses in connection with limited objection to confirmation of HTA Title III Plan of Adjustment. | 0.5 | 240 | 0 | 120 |
| 8/12/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A107 Communicate (other ou | B320 Plan and Disclosure | Read and reviewed email communication exchange with O'Melveny regarding AAFAF's filing of notice of intent to cross-examine witnesses in connection with limited objection to confirmation of HTA Title III Plan of Adjustment. | 0.3 | 240 | 0 | 72 |
| 8/12/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan and Disclosure | Finalized and filed AAFAF'S Notice Of Withdrawal Of Notice Of Intention To Cross-Examine Witnesses In Connection With The Fourth Amended Title III Plan Of Adjustment Of HTA | 0.3 | 240 | 0 | 72 |
| 8/13/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A107 Communicate (other ou | B320 Plan and Disclosure | Read and reviewed email communication exchange with O'Melveny regarding filing of notice of withdrawal of limited objection to confirmation of HTA Title III Plan. | 0.3 | 240 | 0 | 72 |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B320 Plan and Disclosure | Email exchanges with M. Kremer of OMM regarding [redacted] | 0.9 | 275 | 0 | 247.5 |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan and Disclosure | Sent courtesy stamped copy to Hon. Judge Swain of AAFAF's Objections To FOMB's Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of HTA Plan and requested service thereof from PrimeClerk. | 0.2 | 240 | 0 | 48 |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A107 Communicate (other ou | B320 Plan and Disclosure | Read and reviewed email communication exchange with O'Melveny [redacted] | 0.3 | 240 | 0 | 72 |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan and Disclosure | Read and reviewed the Official Committee of Unsecured Creditors' reservation of rights in connection with confirmation of HTA Fifth Amended Plan of Adjustment. | 0.1 | 240 | 0 | 24 |
| 8/16/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan and Disclosure | Read and reviewed AmeriNational Community Services, LLC's motion in support of confirmation of HTA Plan of Adjustment. | 0.1 | 240 | 0 | 24 |
| 8/16/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan and Disclosure | Read and reviewed proposed findings of facts and conclusions of law in connection with confirmation of HTA Fifth Amended Plan of Adjustment. | 0.3 | 240 | 0 | 72 |
| 8/16/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan and Disclosure | Read and reviewed proposed confirmation order of HTA Fifth Amended Plan of Adjustment. | 0.4 | 240 | 0 | 96 |
| 8/17/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B320 Plan and Disclosure | Participate and attend confirmation hearing for HTA plan of adjustment. | 4.5 | 275 | 0 | 1237.5 |
| 8/24/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | B320 Plan and Disclosure | Read and reviewed order directing Oversight Board to submit revisions to HTA Plan. | 0.1 | 240 | 0 | 24 |
| **Total** | | | | | | | | | **13.20** | | | **3,448.00** |
| | | | | | | | | **Relief from Stay** | | | | |
| 8/22/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B140 Relief from Stay/A | Email exchanges with I. Santiago of HTA [redacted]. | 0.1 | 275 | 0 | 27.5 |
| 8/25/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B140 Relief from Stay/A | Review email from H. Bauer regarding [redacted] | 0.2 | 275 | 0 | 55 |
| 8/31/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B140 Relief from Stay/A | Review relevant information, regarding the one available in the [redacted] | 0.6 | 275 | 0 | 165 |
| 8/31/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A108 Communicate (other ex | B140 Relief from Stay/A | Read and reviewed email communication exchange with DTOP regarding Iturregui lift stay notice | 0.2 | 240 | 0 | 48 |
| **Total** | | | | | | | | | **1.10** | | | **295.5** |
| | | | | | | | | **Fee Employment Application** | | | | |
| 8/1/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | B160 Fee/Employment A | Read and reviewed certificate of no objection for Proskauer's June 2022 Fee Statement for HTA and PREPA Title III cases. | 0.1 | 240 | 0 | 24 |
| 8/2/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A108 Communicate (other ex | B160 Fee/Employment A | Drafting of email communication to Puerto Rico Treasury Department circulating letters requesting processing of payment of DiCicco's March and April 2022 PREPA and HTA fee statements. | 0.1 | 240 | 0 | 24 |
| 8/3/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A108 Communicate (other ex | B160 Fee/Employment A | Email communication exchange with Treasury regarding no objection statements in connection with DiCicco, Gulman and Company LLP's March and April 2022 fee statements. | 0.3 | 240 | 0 | 72 |
| 8/8/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A103 Draft/revise | B160 Fee/Employment A | Revised and finalized cover letter to Puerto Rico Treasury Department requesting processing of payment of Alvarez & Marsal's June 2022 fee statement. | 0.1 | 240 | 0 | 24 |
| 8/8/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A108 Communicate (other ex | B160 Fee/Employment A | Drafting of email communication to Puerto Rico Treasury Department circulating cover letter to Puerto Rico Treasury Department requesting processing of payment of Alvarez & Marsal's June 2022 fee statement. | 0.1 | 240 | 0 | 24 |
| 8/8/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A108 Communicate (other ex | B160 Fee/Employment A | Read and reviewed no objection statement and relevant documents for revising and finalizing of cover letter to Puerto Rico Treasury Department requesting processing of payment of Alvarez & Marsal's June 2022 fee statement. | 0.2 | 240 | 0 | 48 |
| 8/16/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A104 Review/analyze | B160 Fee/Employment A | Read and reviewed documents related to Proskauer's June 2022 HTA and PREPA fee statements, for finalization and circulating of cover letter to Hacienda requesting processing of payment thereof. | 0.2 | 240 | 0 | 48 |
| 8/16/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A108 Communicate (other ex | B160 Fee/Employment A | Drafting of email communication to Hacienda circulating cover letter requesting processing of payment of Proskauer's June 2022 HTA and PREPA fee statements | 0.1 | 240 | 0 | 24 |
| 8/16/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A103 Draft/revise | B160 Fee/Employment A | Revised and finalized cover letter for Hacienda requesting processing of payment of Proskauer's June 2022 HTA and PREPA fee statements. | 0.1 | 240 | 0 | 24 |
| 8/16/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A108 Communicate (other ex | B160 Fee/Employment A | Email communication exchange with Proskauer regarding status of payment of HTA and PREPA June 2022 fee statements and status of post-effective date fee payments. | 0.2 | 240 | 0 | 48 |
| 8/17/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A108 Communicate (other ex | B160 Fee/Employment A | Email communication exchange with Proskauer regarding receipt of payment of June 2022 fee statements of HTA and PREPA and status of post-effective date fee payments. | 0.2 | 240 | 0 | 48 |
| 8/18/2022 | PUERTO RI | P104-1 | PUERTO RI | Ignacio Labarca | Service | A107 Communicate (other ou | B160 Fee/Employment A | Email communication exchange with A. Bongartz regarding receipt of payment of London Economics International's April and May 2022 PREPA fee statements | 0.2 | 240 | 0 | 48 |
| **Total** | | | | | | | | | **1.90** | | | **456.00** |
| | | | | | | | | **Other Contested Matters** | | | | |
| 8/10/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B190 Other Contested M | Email exchange with counsel for De Hoyos[redacted] | 0.3 | 275 | 0 | 82.5 |
| 8/30/2022 | PUERTO RI | P104-1 | PUERTO RI | Carolina Velaz | Service | A104 Review/analyze | B190 Other Contested M | Email exchanges with counsel [redacted] | 0.1 | 275 | 0 | 27.5 |
| **Total** | | | | | | | | | **0.40** | | | **110.00** |
| | | | | | | | | **Analyze and Advise** | | | | |
| 8/15/2022 | PUERTO RI | P104-1 | PUERTO RI | Capacete Cabassa, Adriana | Service | A106 Communicate (with clie | C300 Analysis and Advic | Communicate with M. Acevedo [redacted]. | 0.2 | 275 | 0 | 55.00 |
| **Total** | | | | | | | | | **0.20** | | | **55.00** |
| | | | | | | | | | **36.60** | | | **$ 10,117.50** |

**PREPA AUGUST TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Task Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **FEE EMPLOYMENT APLICATIONS** | | | |
| 8/2/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Read and reviewed London Economics International LLC's June 2022 PREPA fee statement and no objection statement. | 0.1 | 240 | 24 |
| 8/2/2022 | P104-5 | Ignacio Labarca | A107 Communicate (other ou | B160 Fee/Employ | Email communication exchange with Paul Hastings LLP's regarding outstanding payments of London Economics International. | 0.2 | 240 | 48 |
| 8/10/2022 | P104-5 | Ignacio Labarca | A107 Communicate (other ou | B160 Fee/Employ | Email communication exchange with counsel for Unsecured Creditors Committee regarding pending payment of May 2022 fee statement of London Economics International. | 0.2 | 240 | 48 |
| 8/11/2022 | P104-5 | Ignacio Labarca | A107 Communicate (other ou | B160 Fee/Employ | Email communication exchange with Paul Hastings regarding status of reimbursement of expenses in the amount of $1,556.60 in regards to May 2022 fee statement. | 0.3 | 240 | 72 |
| 8/11/2022 | P104-5 | Ignacio Labarca | A108 Communicate (other ex | B160 Fee/Employ | Read and reviewed documents regarding Paul Hastings May 2022 fee statement to request from Hacienda status of reimbursement of expenses in the amount of $1,556.60 | 0.2 | 240 | 48 |
| 8/11/2022 | P104-5 | Ignacio Labarca | A108 Communicate (other ex | B160 Fee/Employ | Email communication exchange with Puerto Rico Treasury Department regarding [REDACTED] t | 0.3 | 240 | 72 |
| 8/12/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B170 Fee/Employ | Read and reviewed July 2022 PREPA and CW invoices of Continental PLLC | 0.2 | 240 | 48 |
| 8/15/2022 | P104-5 | Ignacio Labarca | A108 Communicate (other ex | B160 Fee/Employ | Email communication exchange with Treasury Department regarding status of payments of fee statements of London Economics International's April and May 2022 fee statements. | 0.2 | 240 | 48 |
| 8/16/2022 | P104-5 | Ignacio Labarca | A107 Communicate (other ou | B160 Fee/Employ | Email communication exchange with Paul Hastings regarding Hacienda's payment of April/May 2022 fee statements of London Economics International. | 0.2 | 240 | 48 |
| 8/16/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Read and reviewed documents related to London Economics International's June 2022 fee statement for preparation of letter to Hacienda for processing of payment thereof. | 0.2 | 240 | 48 |
| 8/16/2022 | P104-5 | Ignacio Labarca | A103 Draft/revise | B160 Fee/Employ | Revised and finalized letter to Hacienda requesting processing of payment of London Economics International's June 2022 fee statement. | 0.1 | 240 | 24 |
| 8/16/2022 | P104-5 | Ignacio Labarca | A108 Communicate (other ex | B160 Fee/Employ | Drafting of email communication to Hacienda circulating letter requesting processing of payment of London Economics International's June 2022 fee statement. | 0.1 | 240 | 24 |
| 8/17/2022 | P104-5 | Ignacio Labarca | A108 Communicate (other ex | B160 Fee/Employ | Email communication exchange with Hacienda regarding [REDACTED] | 0.2 | 240 | 48 |
| 8/22/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Read and reviewed Ileana Cardona's objection statement for July 2022 for preparation of cover letter for processing of payment thereof. | 0.1 | 240 | 24 |
| 8/22/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Legal analysis and review July 2022 PREPA fee statement of Ileana Cardona and relevant documents for processing of cover letter to Hacienda for payment thereof. | 0.2 | 240 | 48 |
| 8/22/2022 | P104-5 | Ignacio Labarca | A103 Draft/revise | B160 Fee/Employ | Revised and finalized cover letter to Hacienda for payment of July 2022 PREPA fee statement of Ileana Cardona | 0.1 | 240 | 24 |
| 8/22/2022 | P104-5 | Ignacio Labarca | A108 Communicate (other ex | B160 Fee/Employ | Drafting of email communication to Hacienda circulating cover letter for payment of July 2022 PREPA fee statement of Ileana Cardona | 0.1 | 240 | 24 |
| 8/22/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Read and reviewed Diaz & Vazquez Law Firm PSC's Fifth Interim Fee Application. | 0.2 | 240 | 48 |
| 8/26/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Read and reviewed London Economics International's July 2022 fee statement. | 0.2 | 240 | 48 |
| 8/26/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Read and reviewed Brown & Rudnick's PREPA April 2022 fee statement and relevant documents in connection therewith in furtherance of revising of letter requesting processing of payment by Hacienda. | 0.2 | 240 | 48 |
| 8/26/2022 | P104-5 | Ignacio Labarca | A103 Draft/revise | B160 Fee/Employ | Revised and finalized letter to Hacienda requesting processing of payment of Brown & Rudnick's PREPA April 2022 fee statement. | 0.1 | 240 | 24 |
| 8/26/2022 | P104-5 | Ignacio Labarca | A108 Communicate (other ex | B160 Fee/Employ | Drafting of email communication to Hacienda circulating letter for processing of payment of Brown & Rudnick's PREPA April 2022 fee statement. | 0.1 | 240 | 24 |
| 8/26/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Read and reviewed Brown & Rudnick's PREPA May 2022 fee statement and relevant documents in connection therewith in furtherance of revising of letter requesting processing of payment by Hacienda. | 0.1 | 240 | 24 |
| 8/26/2022 | P104-5 | Ignacio Labarca | A108 Communicate (other ex | B160 Fee/Employ | Drafting of email communication to Hacienda circulating letter for processing of payment of Brown & Rudnick's PREPA May 2022 fee statement. | 0.1 | 240 | 24 |
| 8/26/2022 | P104-5 | Ignacio Labarca | A103 Draft/revise | B160 Fee/Employ | Revised and finalized letter to Hacienda requesting processing of payment of Brown & Rudnick's PREPA May 2022 fee statement. | 0.1 | 240 | 24 |
| 8/26/2022 | P104-5 | Ignacio Labarca | A108 Communicate (other ex | B160 Fee/Employ | Drafting of email communication to Hacienda re-sending cover letter to Hacienda for processing of payment of Brown & Rudnick's PREPA June 2022 fee statement. | 0.1 | 240 | 24 |
| 8/31/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Read and reviewed Brown Rudnick LLP's PREPA July 2022 fee statement. | 0.2 | 240 | 48 |
| 8/31/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Read and reviewed no objection statements as to PREPA and HTA July 2022 fee statements of Proskauer and related documents in furtherance of forthcoming issuance of cover letter for processing of payment to be sent to Hacienda. | 0.3 | 240 | 72 |
| 8/31/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | B160 Fee/Employ | Read and reviewed Cedar Glade LP's motion to inform transfer of claim of Environics Engineering Group Corp. in the amount of $967,946.57 | 0.1 | 240 | 24 |
| **Total** | | | | | | **4.80** | | **1,152.00** |
| | | | | | **CASE ADMINISTRATION** | | | |
| 8/2/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review Reservation of Rights re: SECOND OMNIBUS MOTION OF PREPA FOR ORDER (A) APPROVING PREPAS REJECTION OF CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF Re: [21521] | 0.1 | 275 | 27.5 |
| 8/4/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review Motion for Interim Compensation First Interim Fee Application of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred for PREPA for the Period of August 1, 2018 through March 31, 2022 | 0.2 | 275 | 55 |
| 8/5/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review Certificate of No Objection Re: [2893] MOTION Second Omnibus Motion of Puerto Rico Electric Power Authority for Order (A) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., | 0.1 | 275 | 27.5 |
| 8/8/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review ORDER GRANTING [2893] SECOND OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ORDER (A) APPROVING PREPA'S REJECTION OF CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF. | 0.1 | 275 | 27.5 |
| 8/10/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review Third Urgent Consensual Motion for Extension of Deadlines Regarding Verified Motion of Walter M. Higgins for Allowance of Administrative Expense Claim and review order granting the same. | 0.1 | 275 | 27.5 |
| 8/15/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review PREPA MEDIATION TEAM'S NOTICE OF EXTENSION OF THE MEDIATION TERMINATION DATE AND RELATED DEADLINES TO SEPTEMBER 9, 2022 | 0.1 | 275 | 27.5 |
| 8/15/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review SUPPLEMENT TO VERIFIED STATEMENT OF NORTON ROSE FULBRIGHT US LLP DISCLOSING CONNECTIONS TO MATERIAL INTERESTED PARTIES RELATED TO THE PUERTO RICO ELECTRIC POWER AUTHORITY PURSUANT TO PUERTO RICO RECOVERY ACCURACY IN DISCLOSURE ACT; SUPPLEMENTAL CERTIFICATION OF LAWRENCE A. BAUER IN SUPPORT THEREOF | 0.2 | 275 | 55 |
| 8/17/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review Disclosure Statement Supplemental Disclosure Re: [2801] Disclosure Statement filed by King & Spalding LLP | 0.1 | 275 | 27.5 |
| 8/18/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review Summary Sheet to the Second interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Puerto Rico Electric Power Authority | 0.2 | 275 | 55 |
| 8/22/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review Motion for Interim Compensation Diaz & Vazquez Law Firm, P.S.C Fifth Interim Application for Allowance of Compensation for Professional Services Rendered as Attorneys for the Puerto Rico Electric Power Authority and Reimbursement of Expenses for the Fifteenth (October 1, 2021 May 31, 2022) Interim Compensation Period | 0.4 | 275 | 110 |
| 8/30/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review Urgent Motion of Greenberg Taurig, LLP for Extension of Time to Respond to Order to Show Cause Regarding Non-Compliance with the Puerto Rico Recovery Accuracy in Disclosures Act and the Court's Orders Related Thereto | 0.1 | 275 | 27.5 |
| 8/31/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Cedar Glade LP and review MOTION to inform Transfer of Claim No. 63950 filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Cedar Glade LP | 0.1 | 275 | 27.5 |
| 8/31/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review Fourth Urgent Consensual Motion for Extension of Deadlines Regarding Verified Motion of Walter M. Higgins for Allowance of Administrative Expense Claim Re: [2822] and review order granting the same. | 0.1 | 275 | 27.5 |
| 8/31/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Admin | Review MOTION to inform Compliance With Order Dated 8 August 2022 Re: [2920] Order Granting Motion filed by ISMAEL H HERRERO III on behalf of ELAM LLC | 0.1 | 275 | 27.5 |
| **Total** | | | | | | **2.00** | | **550.00** |
| | | | | | | **6.80** | | $ 1,702 |

| COMMONWELTH AUGUSTE TIME ENTRIES BY MATTER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| APPELLATE MOTIONS AND SUBMISSIONS | | | | | | | | |
| 8/24/2022 | P104-9 | Ignacio Labarca | A104 Review/analyze | L510 Appellate Motions and Submissions | Preparation of sheet of designation of attorney attending to oral argument. | 0.1 | 240 | 24 |
| 8/30/2022 | P104-9 | Ignacio Labarca | A103 Draft/revise | L510 Appellate Motions and Submissions | Read and reviewed designation of attorney for oral argument on behalf of Andrew G. Biggs, Commonwealth of Puerto Rico, Employees' Retirement System of the Government of Puerto Rico, FOMB, Arthur J | 0.2 | 240 | 48 |
| 8/30/2022 | P104-9 | Ignacio Labarca | A104 Review/analyze | L510 Appellate Motions and Submissions | Read and reviewed designation of appellants' attorney. | 0.1 | 240 | 24 |
| 8/30/2022 | P104-9 | Ignacio Labarca | A104 Review/analyze | L510 Appellate Motions and Submissions | Finalized and filed designation of Luis C. Marini Biaggi as presenting oral arguments on behalf of AAFAF and GDB. | 0.1 | 240 | 24 |
| 8/30/2022 | P104-9 | Ignacio Labarca | A103 Draft/revise | L510 Appellate Motions and Submissions | Read and reviewed designation of attorney presenting oral argument for COSSEC. | 0.2 | 240 | 48 |
| 8/31/2022 | P104-9 | Ignacio Labarca | A104 Review/analyze | L510 Appellate Motions and Submissions | Read and reviewed designation of attorney presenting oral argument for GDB Debt Recovery Authority | 0.1 | 240 | 24 |
| Total | | | | | | 0.80 | | 192.00 |
| ORAL ARGUMENT | | | | | | | | |
| 8/23/2022 | P104-9 | Ignacio Labarca | A104 Review/analyze | L530 Oral Argument | Read and reviewed designation of attorney presenting oral argument for GDB Debt Recovery Authority | 0.1 | 240 | 24 |
| Total | | | | | | 0.10 | | 24.00 |
| CASE ADMINISTRATION | | | | | | | | |
| 8/24/2022 | P104-27 | Luis Marini | A104 Review/analyze | B110 Case Administration | Begin preparation for oral argument at First Circuit including: analysis of brief filed by Cooperativas on appeal (1.3); analysis of brief for FOMB (1.2); analysis of brief for GDB debt recovery (1.3). | 3.8 | 330 | 1254 |
| Total | | | | | | 3.80 | | 1,254.00 |
| | | | | | | 4.70 | | $ 1,470.0 |

| PREPA SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | Matter Description | imekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | | | | |
| 9/1/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER GRANTING [2934] URGENT MOTION OF GREENBERG TRAURIG, LLP FOR EXTENSION OF TIME TO RESPOND TO ORDER TO SHOW CAUSE REGARDING NON-COMPLIANCE WITH THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT AND THE COURTS ORDERS RELATED THERETO. | 0.1 | 275 | 27.5 |
| 9/1/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review MEDIATION TEAM'S NOTICE AND REQUEST FOR APPROVAL OF A FOURTH EXTENSION OF THE MEDIATION TERMINATION DATE. | 0.1 | 275 | 27.5 |
| 9/1/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER SCHEDULING BRIEFING OF THE MEDIATION TEAM'S NOTICE AND REQUEST FOR APPROVAL OF A FOURTH EXTENSION OF THE MEDIATION TERMINATION DATE and review Urgent Motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline | 0.2 | 275 | 55 |
| 9/2/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER SCHEDULING BRIEFING OF [2943] Urgent motion - Urgent Motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline Re: [2785] | 0.1 | 275 | 27.5 |
| 9/2/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Urgent Motion Of Financial Oversight And Management Board For Order Extending Mediation Termination Date And Related Path Forward Deadline | 0.1 | 240 | 24 |
| 9/2/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Mediation Team's Notice And Request For Approval Of A Fourth Extension Of The Mediation Termination Date until September 30, 2022. | 0.1 | 240 | 24 |
| 9/6/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Limited Omnibus Objection of Official Committee of Unsecured Creditors to (A) Urgent Motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline and (B) Mediation Teams Notice and Request for Approval of Fourth Extension of Termination Date of Mediation Related document:[2941] | 0.1 | 275 | 27.5 |
| 9/6/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Limited Omnibus Objection Of Official Committee Of Unsecured Creditors To (A) Urgent Motion Of Financial Oversight And Management Board For Order Extending Mediation Termination Date And Related Path Forward Deadline And (B) Mediation Team's Notice And Request For Approval Of Fourth Extension Of Termination Date Of Mediation | 0.1 | 240 | 24 |
| 9/7/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Reply of Financial Oversight and Management Board in Support of Motion to Extend Mediation Termination Date and Related Path Forward Deadline Re: [2941] | 0.1 | 275 | 27.5 |
| 9/8/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER GRANTING THE [2941] (A) MEDIATION TEAM'S NOTICE AND REQUEST FOR APPROVAL OF A FOURTH EXTENSION OF THE MEDIATION TERMINATION DATE AND [2943] (B) URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR ORDER EXTENDING MEDIATION TERMINATION DATE AND RELATED PATH FORWARD DEADLINE | 0.1 | 275 | 27.5 |
| 9/12/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review First Interim Period Fee Application of Moelis & Company LLC as Financial Advisor for the Mediation Team for the Period April 15, 2022 Through May 31, 2022 | 0.2 | 275 | 55 |
| 9/13/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Fifth Interim Fee Application of Berkeley Research Group, LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority | 0.2 | 275 | 55 |
| 9/14/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Notice of Appearance and Request for Notice filed by ERIC PEREZ OCHOA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | 0.1 | 275 | 27.5 |
| 9/16/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review VERIFIED STATEMENT OF GREENBERG TRAURIG, LLP DISCLOSING CONNECTIONS TO MATERIAL INTERESTED PARTIES RELATED TO THE PUERTO RICO ELECTRIC POWER AUTHORITY PURSUANT TO PUERTO RICO RECOVERY ACCURACY IN DISCLOSURE ACT | 0.2 | 275 | 55 |

| PREPA SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | Matter Description | imekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| 9/16/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Informative Motion Of U.S. Bank National Association As PREPA Bond Trustee Regarding Appearance At September 21-22 Omnibus Hearing | 0.1 | 240 | 24 |
| 9/17/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Urgent Motion of Financial Oversight and Management Board for Order (I) Establishing Schedule to Continue Negotiations During Litigation of Gating Issues Pursuant to Litigation Schedule and (II) Granting Related Relief | 0.3 | 275 | 82.5 |
| 9/17/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER SCHEDULING BRIEFING AND HEARING CONCERNING [2956] URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR ORDER (I) ESTABLISHING SCHEDULE TO CONTINUE NEGOTIATIONS DURING LITIGATION OF GATING ISSUES PURSUANT TO LITIGATION SCHEDULE AND (II) GRANTING RELATED RELIEF. | 0.1 | 275 | 27.5 |
| 9/17/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Statement of Official Committee of Unsecured Creditors with Respect to Termination of PREPA Mediation and review URGENT Joint Motion TO HOLD IN ABEYANCE URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR ORDER (I) ESTABLISHING SCHEDULE TO CONTINUE NEGOTIATIONS DURING LITIGATION OF GATING ISSUES PURSUANT TO LITIGATION SCHEDULE AND (II) GRANTING RELATED RELIEF AND RESERVATION OF RIGHTS | 0.2 | 275 | 55 |
| 9/17/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Draft and edit informative motion to include PREPA matters in anticipation of omnibus hearing and email exchanges with M. Benites and OMM team as to the above. | 0.3 | 275 | 82.5 |

| PREPA SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | Matter Description | mekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| 9/18/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER CONCERNING POSSIBLE IMPACT OF TROPICAL STORM FIONA ON CURRENTLY SCHEDULED PROCEEDINGS AND URGENT JOINT MOTION TO HOLD IN ABEYANCE URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR ORDER (I) ESTABLISHING SCHEDULE TO CONTINUE NEGOTIATIONS DURING LITIGATION OF GATING ISSUES PURSUANT TO LITIGATION SCHEDULE AND (II) GRANTING RELATED RELIEF AND RESERVATION OF RIGHTS AND DENYING [2961] | 0.1 | 275 | 27.5 |
| 9/18/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Email exchages with G. Olivera regarding [redacted]. | 0.3 | 275 | 82.5 |
| 9/18/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Response Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To Urgent Motion Of Financial Oversight And Management Board For Order (I) Establishing The Schedule To Continue Negotiations During Litigation Of Gating Issues Pursuant To Litigation Schedule, And (II) Granting Related Relief | 0.1 | 240 | 24 |
| 9/18/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A107 Communi | B110 Case Administ | Email communication exchange with O'Melveny regarding [redacted]. | 0.3 | 240 | 72 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Email exchanges with G. Olivera of OMM on final version of [redacted]. | 0.6 | 275 | 165 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Objection to Response and Objection of Fuel Line Lenders to Urgent Motion of Financial Oversight and Management Board for Order (I) Establishing Schedule to Continue Negotiations During Litigation of Gating Issues Pursuant to Litigation Schedule and (II) Granting Related Relief Related document:[2956] Urgent motion - Urgent Motion of Financial Oversight and Management Board for Order (I) Establishing Schedule to Continue Negotiations During Litigation of Gating Issues Pursuant to Litigation Schedule and (II) Granting Related Relief | 0.2 | 275 | 55 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Informative Motion of Fuel Line Lenders Regarding September 21-22, 2022 Omnibus Hearing Re: [2958] and review Objection to Urgent motion - Urgent Motion of Financial Oversight and Management Board for Order (I) Establishing Schedule to Continue Negotiations During Litigation of Gating Issues Pursuant to Litigation Schedule and (II) Granting Related document:[2956] Urgent motion - Urgent Motion of Financial Oversight and Management Board for Order (I) Establishing Schedule to Continue Negotiations During Litigation of Gating Issues Pursuant to Litigation Schedule and (II) Granting Related Relief | 0.2 | 275 | 55 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Assured et als. response to Motion Re: [2956] Urgent Motion of Financial Oversight and Management Board for Order (I) Establishing Schedule to Continue Negotiations During Litigation of Gating Issues Pursuant to Litigation Schedule | 0.3 | 275 | 82.5 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Limited Response of Official Committee of Unsecured Creditors with Respect to Urgent Motion of Financial Oversight and Management Board for Order (I) Establishing Schedule to Continue Negotiations During Litigation of Gating Issues Pursuant to Litigation Schedule and (II) Granting Related Relief Re: [2956] | 0.1 | 275 | 27.5 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Urgent motion for Expedited Consideration of the Urgent Cross-Motion by the Ad Hoc Group of PREPA Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Syncora Guarantee Inc. to Establish a Case Schedule and Impose Deadlines for a PREPA Plan of Adjustment Re: [2966] | 0.2 | 275 | 55 |

| PREPA SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | Matter Description | imekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review and analyze motion for Authorization to File a Combined Motion to Dismiss PREPA's Title III Case and Alternative Request for Relief from the Automatic Stay filed by Assured et als.and its relevant notice. | 0.1 | 275 | 27.5 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review and analyze bondholder's Motion to Dismiss PREPA's Title II Case, or in the alternative Motion for Relief From Stay Under 362 [e] | 0.8 | 275 | 220 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review MEDIATION TEAMS NOTICE AND REPORT Re: [2911] | 0.1 | 275 | 27.5 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Amended MOTION to inform Informative Motion of PREPA Bond Trustee Regarding September 21-22, 2022 Omnibus Hearing Re: [2958] and review Motion to allow Matthew Madden to appear pro hac vice filed by Nayda Ivette Perez-Roman on behalf of Ad Hoc Group of PREPA Bondholders | 0.1 | 275 | 27.5 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Amended Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the September 21-22, 2022, Omnibus Hearing and review Response and objection of SRAEE to FOMB's urgent motion [Ecf no. 2956]. | 0.2 | 275 | 55 |

| PREPA SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | Matter Description | mekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER CONCERNING IMPACT OF HURRICANE FIONA ON CURRENTLY SCHEDULED PROCEEDINGS AND URGENT MOTION FOR EXPEDITED CONSIDERATION OF THE URGENT CROSS-MOTION BY THE AD HOC GROUP OF PREPA BONDHOLDERS, ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, AND SYNCORA GUARANTEE INC. TO ESTABLISH A CASE SCHEDULE AND IMPOSE DEADLINES FOR A PREPA PLAN OF ADJUSTMENT, DENYING [2969] | 0.1 | 275 | 27.5 |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review LIMITED JOINDER TO SREAEE S RESPONSE AND OBJECTION AND U TIERS RESERVATION OF RIGHTS Re: [2983] filed by UTIER and review joint informative motion regarding attendance to omnibus hearing filed by SREAEE and UTIER. | 0.1 | 275 | 27.5 |
| 9/20/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER CONCERNING CONTINUATION OF PREPA MEDIATION Related document:[2772] and review MOTION to inform Regarding Response by the PREPA Bondholders to the Oversight Board's Urgent Motion to Set a Litigation Schedule, and Urgent Cross-Motion to Establish a Case Schedule and Impose Deadlines for a PREPA Plan of Adjustment Re: [2966] | 0.1 | 275 | 27.5 |
| 9/20/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER ADJOURNING THE SEPTEMBER 21, 2022, OMNIBUS HEARING TO A DATE TO BE DETERMINED AND EXTENDING DEADLINE TO RESPOND TO URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR ORDER (I) ESTABLISHING SCHEDULE TO CONTINUE NEGOTIATIONS DURING LITIGATION OF GATING ISSUES PURSUANT TO LITIGATION SCHEDULE AND (II) GRANTING RELATED RELIEF | 0.1 | 275 | 27.5 |
| 9/20/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Omnibus Reply of Financial Oversight and Management Board in Support of Urgent Motion for Order (I) Establishing Schedule to Continue Negotiations During Litigation of Gating Issues Pursuant to Litigation Schedule and (II) Granting Related Relief Re: [2956] | 0.3 | 275 | 82.5 |
| 9/20/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019 and review Fifth Urgent Consensual Motion for Extension of Deadlines Regarding Verified Motion of Walter M. Higgins for Allowance of Administrative Expense Claim Re: [2822] MOTION for allowance of administrative expense filed by Walter Higgins, [2938] | 0.2 | 275 | 55 |
| 9/20/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Omnibus Reply Of Financial Oversight And Management Board In Support Of Urgent Motion For Order (I) Establishing Schedule To Continue Negotiations During Litigation Of Gating Issues Pursuant To Litigation Schedule And (II) Granting Related Relief | 0.2 | 240 | 48 |
| 9/20/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Order Concerning Continuation Of PREPA Mediation | 0.1 | 240 | 24 |
| 9/20/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Verified Statement Of The Ad Hoc Group Of Fuel Line Lenders Pursuant To Federal Rule Of Bankruptcy Procedure 2019 | 0.1 | 240 | 24 |
| 9/21/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | ORDER GRANTING FIFTH URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES REGARDING VERIFIED MOTION OF WALTER M. HIGGINS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM re:22332 | 0.1 | 275 | 27.5 |
| 9/22/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review MEDIATION TEAM'S [PROPOSED] AMENDED ORDER ESTABLISHING THE TERMS AND CONDITIONS OF MEDIATION | 0.1 | 275 | 27.5 |
| 9/22/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review NOTICE OF MEDIATION TEAM'S PROPOSED AMENDED ORDER ESTABLISHING TERMS AND CONDITIONS OF MEDIATION Re: [2996] Notice of Presentment [PROPOSED] AMENDED ORDER ESTABLISHING THE TERMS AND CONDITIONS OF MEDIATION | 0.1 | 275 | 27.5 |
| 9/22/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER SCHEDULING BRIEFING OF NOTICE OF MEDIATION TEAM'S PROPOSED AMENDED ORDER ESTABLISHING TERMS AND CONDITIONS OF MEDIATION | 0.1 | 275 | 27.5 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Email exchanges with M. DiConza and G. Olivera of OMM team regarding [redacted]. | 0.4 | 275 | 110 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review RESPONSE to Motion (A) NOTICE OF MEDIATION TEAMS PROPOSED AMENDED ORDER ESTABLISHING TERMS AND CONDITIONS OF MEDIATION, and (B) PROPOSED AMENDED ORDER ESTABLISHING THE TERMS (Joint) Re: [2996] | 0.1 | 275 | 27.5 |

| PREPA SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | Matter Description | imekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review Objection of Official Committee of Unsecured Creditors to (A) Notice of Mediation Teams Proposed Amended Order Establishing Terms and Conditions of Mediation and (B) Proposed Amended Order Establishing Terms and Conditions Of Mediation Related document:[2996] | 0.1 | 275 | 27.5 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review PREPA bondholders' RESPONSE to Motion Re: [2996] Notice of Presentment [PROPOSED] AMENDED ORDER ESTABLISHING THE TERMS AND CONDITIONS OF MEDIATION re:[2772] | 0.1 | 275 | 27.5 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review FOMB's Response of Financial Oversight And Management Board to Mediation Team's Proposed Amended Order Establishing Terms and Conditions of Mediation Re: [2996] | 0.2 | 275 | 55 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER GRANTING [2978] Motion to allow Matthew Madden to appear pro hac vice filed by Ad Hoc Group of PREPA Bondholders, [2979] Motion to allow Gary Orseck to appear pro hac vice filed by Ad Hoc Group of PREPA Bondholders | 0.1 | 275 | 27.5 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed draft of AAFAF'S Response To The Mediation Team's Notice And Proposed Amended Order Establishing The PREPA Mediation's Terms And Conditions in furtherance of forthcoming filing. | 0.2 | 240 | 48 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed UTIER's and SREAEE's Joint Response To (A) Notice Of Mediation Team's Proposed Amended Order Establishing Terms And Conditions Of Mediation, And (B) Proposed Amended Order Establishing The Terms | 0.1 | 240 | 24 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A103 Draft/revi | B110 Case Administ | Finalized and filed AAFAF's Response To The Mediation Team's Notice And Proposed Amended Order Establishing The PREPA Mediation's Terms And Conditions, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 240 | 72 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Response Of Financial Oversight And Management Board To Mediation Team's Proposed Amended Order Establishing Terms And Conditions Of Mediation regarding PREPA Adversary Proceedings. | 0.2 | 240 | 48 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Objection Of Official Committee Of Unsecured Creditors To (A) Notice Of Mediation Team's Proposed Amended Order Establishing Terms And Conditions Of Mediation And (B) Proposed Amended Order Establishing Terms And Conditions Of Mediation | 0.1 | 240 | 24 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Response By The Ad Hoc Group Of PREPA Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, And Syncora Guarantee Inc. To The Mediation Team's Notice And Proposed Amended Order | 0.1 | 240 | 24 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review AMENDMENTS TO ORDER ESTABLISHING THE TERMS AND CONDITIONS OF MEDIATION re: [2996] | 0.1 | 275 | 27.5 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B110 Case Administ | Review ORDER (A) GRANTING IN PART AND DENYING IN PART [2956] URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR ORDER (I) ESTABLISHING SCHEDULE TO CONTINUE NEGOTIATIONS DURING LITIGATION OF GATING ISSUES PURSUANT TO LITIGATION SCHEDULE AND (II) GRANTING RELATED RELIEF AND (B) STAYING CERTAIN MOTIONS FILED BY PREPA BONDHOLDERS. Related documents: [2971] | 0.1 | 275 | 27.5 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B110 Case Administ | Read and reviewed Amendments To Order Establishing The Terms And Conditions Of Mediation | 0.1 | 240 | 24 |
| Total | | | | | | | | 10.50 | | 2,807.00 |

| PREPA SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | Matter Description | mekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| FEE EMPLOYMENT APLICATIONS | | | | | | | | | | |
| 9/1/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A103 Draft/revi | B160 Fee/Employm | Revised and finalized cover letter to Hacienda requesting processing of payment of Proskauer's HTA and PREPA July 2022 fee statements. | 0.2 | 240 | 48 |
| 9/1/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Drafting of email communication to Hacienda circulating letter for processing of payment of Proskauer's PREPA and HTA's July 2022 fee statement. | 0.1 | 240 | 24 |
| 9/6/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A106 Communi | B160 Fee/Employm | Email communication exchange with client regarding [redacted] | 0.2 | 240 | 48 |
| 9/7/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B160 Fee/Employm | Read and reviewed no objection statement for London Economics International's PREPA July 2022 fee statement and related documents for drafting of letter to Hacienda for processing of payment thereof. | 0.2 | 240 | 48 |
| 9/7/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Drafting of email communication to Hacienda circulating letter for processing of payment of London Economics International's July 2022 PREPA fee statement. | 0.1 | 240 | 24 |
| 9/15/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of Continental's HTA , CW & PREPA statements for August 2022 and calculate payment amount. | 0.7 | 190 | 133 |
| 9/16/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B160 Fee/Employm | Read and reviewed Dicicco, Gulman And Company LLP's June 2022 fee statement. | 0.2 | 240 | 48 |
| 9/16/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B160 Fee/Employm | Read and reviewed Verified Statement Of Greenberg Traurig, LLP Disclosing Connections To Material Interested Parties Related To The Puerto Rico Electric Power Authority Pursuant To Puerto Rico Recovery Accuracy In Disclosure Act | 0.2 | 240 | 48 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B160 Fee/Employm | Read and reviewed Summary Of Fifth Interim Application Of O'Melveny & Myers LLP For Allowance Of Compensation For Services Rendered And For Reimbursement Of Expenses As Counsel To The Puerto Rico Fiscal Agency And Financial Advisory Authority For The Period From October 1, 2018 Through January 31, 2019 per request of AAFAF for request to Hacienda for processing of payment of OMM's November 2018 PREPA Fee Statement. | 0.2 | 240 | 48 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A107 Communi | B160 Fee/Employm | Email communication exchange with O'Melveny regarding PREPA November 2018 fee statements for request to Hacienda for processing of payment thereof. | 0.2 | 240 | 48 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) of EPIQ's for the period of May 1, 2018 through June 30, 2021, and December 1, 2021 through July 31, 2022 for drafting of cover letter to Hacienda for processing of payment for services to PREPA. | 0.3 | 190 | 57 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of EPIQ's PREPA statements for May 1, 2018 through June 30, 2021 and December 1, 2021 through July 2022 and calculate payment amount. | 0.5 | 190 | 95 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) of Proskauer August 2022 period, for drafting of cover letter to Hacienda for processing of payment for services to PREPA. | 0.3 | 190 | 57 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) of McKinsey March- April 2022 2022 period, for drafting of cover letter to Hacienda for processing of payment for services to PREPA. | 0.3 | 190 | 57 |
| 9/23/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of McKinsey PREPA statements for the period of March- April 2022, and calculate payment amount. | 0.5 | 190 | 95 |
| 9/25/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of DiCicco PREPA statement for the period of June 2022. | 0.5 | 190 | 95 |
| 9/25/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of DiCicco PREPA statement for the period of July 2022. | 0.5 | 190 | 95 |
| 9/25/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) of DiCicco June 2022 period for drafting of cover letter to Hacienda for processing of payment for services to PREPA. | 0.3 | 190 | 57 |
| 9/25/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) of DiCicco July 2022 period for drafting of cover letter to Hacienda for processing of payment for services to PREPA. | 0.3 | 190 | 57 |
| 9/25/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Review and correct Proskauer Payment Letter for HTA and PREPA for the period of August 2022, after Hacienda's request. | 0.3 | 190 | 57 |
| 9/26/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Drafting of email communication to Hacienda circulating cover letter for processing of payment of DiCicco's June and July 2022 PREPA fee statements. | 0.2 | 240 | 48 |

PREPA SEPTEMBER TIME ENTRIES BY MATTER

| Date | Client | Matter | Matter Description | Timekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A103 Draft/revi | B160 Fee/Employm | Revised and finalized cover letters to Hacienda for processing of payment of DiCicco's June and July 2022 PREPA fee statements. | 0.2 | 240 | 48 |
| 9/26/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Read and reviewed DiCicco's June and July 2022 PREPA fee statements and related documents in furtherance of revising and finalizing cover letters to Hacienda for processing of payment thereof. | 0.1 | 240 | 24 |
| 9/27/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Email communication exchange with Hacienda regarding DiCicco's May 2022 PREPA fee statement. | 0.3 | 240 | 72 |
| 9/27/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Email communication exchange with Brown Rudnick LLP regarding DiCicco's May 2022 PREPA fee statement. | 0.2 | 240 | 48 |
| 9/28/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Drafting of email communication to McKinsey & Company Puerto Rico Consulting, Inc. regarding objection statements for PREPA March and April 2022 fee statements. | 0.1 | 240 | 24 |
| 9/28/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement, Certificate of No Objection, and evaluated documents in support to assure compliance for drafting of cover letter to Hacienda for processing of payment for EY's PREPA June 2022. | 0.3 | 190 | 57 |
| 9/28/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement, Certificate of No Objection, and evaluated documents in support to assure compliance for drafting of cover letter to Hacienda for processing of payment for EY's PREPA April 2022. | 0.3 | 190 | 57 |
| 9/28/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement, Certificate of No Objection, and evaluated documents in support to assure compliance for drafting of cover letter to Hacienda for processing of payment for EY's PREPA May 2022. | 0.3 | 190 | 57 |
| 9/28/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement, Certificate of No Objection, and evaluated documents in support to assure compliance for drafting of cover letter to Hacienda for processing of payment for EY's PREPA March 2022. | 0.3 | 190 | 57 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A106 Communi | B160 Fee/Employm | Email communication exchange with N. Irizarry regarding [redacted] | 0.2 | 240 | 48 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A107 Communi | B160 Fee/Employm | Telephone conference with N. Irizarry regarding [redacted] | 0.2 | 240 | 48 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A108 Communi | B160 Fee/Employm | Read and reviewed email communication to David Brown requesting the individual fee statements to verify when an additional balance was approved; for Proskauer Holdback processing for the period of October 2020 through January 2021. | 0.1 | 190 | 19 |

| PREPA SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | Matter Description | imekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of Brown Rudnick LLP for the period of July 2022 and calculate payment. | 0.5 | 190 | 95 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of Continental's PREPA fee statement for the period of August 2022. | 0.5 | 190 | 95 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) of Continental's August 2022 period for drafting of cover letter to Hacienda for processing of payment for services to PREPA. | 0.4 | 190 | 76 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing July 2022 payment of Brown Rudnick LLP (PREPA). | 0.5 | 190 | 95 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed July 2022 fee statement (and evaluated documents in support to assure compliance) for Brown Rudnick LLP for drafting of cover letter to Hacienda for processing of payment. | 0.4 | 190 | 76 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Carolina Velaz | A104 Review/a | B160 Fee/Employm | Email exchanges with OMM and then with Treasury on status of PREPA Expense Reimbursement for Committee Member | 0.3 | 275 | 82.5 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Email communication exchange with O'Melveny regarding [REDACTED] | 0.6 | 240 | 144 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Email communication exchange with N. Irizarry regarding [REDACTED] | 0.2 | 240 | 48 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B160 Fee/Employm | Read and reviewed Brown Rudnick LLP's August 2022 PREPA fee statement. | 0.2 | 240 | 48 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Email communication exchange with Hacienda following up on status of payment of reimbursement of Committee member's expenses related to Paul Hastings' May 2022 fee statement. | 0.2 | 240 | 48 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A107 Communi | B160 Fee/Employm | Email communication exchange with O'Melveny regarding [REDACTED] | 0.3 | 240 | 72 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A108 Communi | B160 Fee/Employm | Email communication exchange with Hacienda regarding inquiries as to information for O'Melveny's November 2018 Fee statements for finalization of processing endeavors for payment thereof. | 0.4 | 240 | 96 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A108 Communi | B160 Fee/Employm | Read and review email communication exchange with Hacienda regarding pending payment of November 2018 period for O' Melveny. | 0.1 | 190 | 19 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A106 Communi | B160 Fee/Employm | Read and review email communication exchange with AAFAF [REDACTED]. | 0.1 | 190 | 19 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A111 Other | B160 Fee/Employm | Logged deadline for objections to fee statement of Brown Rudnick LLP for period of August 2022 (PREPA) for drafting of cover letter to Hacienda for processing of payment and follow up. | 0.1 | 190 | 19 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A108 Communi | B160 Fee/Employm | Read and review email communication exchange with Hacienda regarding status and additional information for Paul; Hastings May 2022 payment. | 0.1 | 190 | 19 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A107 Communi | B160 Fee/Employm | Read and review email communication exchange with O' Melveny regarding [REDACTED] | 0.1 | 190 | 19 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement, Certificate of No Objection (and evaluated documents in support to assure compliance) for DiCicco for the period of June 1, 2022 through July 31, 2022. | 0.3 | 190 | 57 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A108 Communi | B160 Fee/Employm | Read and review email communication exchange with Hacienda regarding cover letter for payment of EY's PREPA & HTA statements. | 0.1 | 190 | 19 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of EY's HTA & PREPA statements for March 2022 and calculate payment amount. | 0.7 | 190 | 133 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of EY's HTA & PREPA statements for June 2022 and calculate payment amount. | 0.7 | 190 | 133 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of EY's HTA & PREPA statements for May 2022 and calculate payment amount. | 0.7 | 190 | 133 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A103 Draft/revi | B160 Fee/Employm | Drafting of cover letter to Hacienda for processing payment of EY's HTA & PREPA statements for April 2022 and calculate payment amount. | 0.7 | 190 | 133 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B160 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) EY's HTA & PREPA statements for April 2022, for drafting of cover letter to Hacienda for processing of payment. | 0.4 | 190 | 76 |

| PREPA SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | Matter Description | imekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/ai | B160 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) EY's HTA & PREPA statements for May 2022, for drafting of cover letter to Hacienda for processing of payment. | 0.4 | 190 | 76 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/ai | B160 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) EY's HTA & PREPA statements for March 2022, for drafting of cover letter to Hacienda for processing of payment. | 0.4 | 190 | 76 |
| 9/30/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/ai | B160 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) EY's HTA & PREPA statements for June 2022 for drafting of cover letter to Hacienda for processing of payment. | 0.4 | 190 | 76 |
| **Total** | | | | | | | | **18.70** | | **3,828.50** |

| PREPA SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | Matter Description | imekeeper Nam | Activity Code | Task Code | Description | Time Entry | Rate | Total |
| PLAN AND DISCLOSURE STATEMENT | | | | | | | | | | |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B320 Plan and Discl | Read and reviewed Urgent Motion For Expedited Consideration Of The Urgent Crossmotion By The Ad Hoc Group Of PREPA Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, And Syncora Guarantee Inc. To Establish A Case Schedule And Impose Deadlines For A PREPA Plan Of Adjustment | 0.2 | 240 | 48 |
| Total | | | | | | | | 0.20 | | 48.00 |
| FEE EMPLOYMENT OBJECTIONS | | | | | | | | | | |
| 9/12/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B170 Fee/Employm | Read and reviewed First Interim Period Fee Application Of Moelis & Company LLC As Financial Advisor For The Mediation Team For The Period April 15, 2022, Through May 31, 2022 | 0.2 | 240 | 48 |
| 9/13/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B170 Fee/Employm | Read and reviewed Fifth Interim Fee Application Of Berkeley Research Group, LLC For Payment Of Compensation And Reimbursement Of Expenses For Consulting Services To The Financial Oversight And Management Board Of Puerto Rico, As Representative Of Debtor, Puerto Rico Electric Power Authority For The Period From October 1, 2020 Through January 31, 2021 | 0.2 | 240 | 48 |
| 9/14/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B170 Fee/Employm | Read and reviewed Continental PLLC's August 2022 fee statements for CW, HTA and PREPA. | 0.2 | 240 | 48 |
| 9/21/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B170 Fee/Employm | Read and reviewed McKinsey & Company Puerto Rico Consulting, Inc.'s March 2022 and April 2022 fee statements for PREPA. | 0.4 | 240 | 96 |
| 9/28/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B170 Fee/Employm | Read and reviewed London Economics International's fee statement for August 1, 2022 through August 31, 2022. | 0.2 | 240 | 48 |
| 9/29/2022 | PUERTO RI | P104-19 | PREPA | Lugo, Getzemar | A104 Review/a | B170 Fee/Employm | Read and reviewed fee statement (and evaluated documents in support to assure compliance) to prepare payment letter for Brown Rudnick LLP for the period of July 2022. | 0.4 | 190 | 76 |
| Total | | | | | | | | 1.60 | | 364.00 |
| OTHER CONTESTED MATTERS | | | | | | | | | | |
| 9/19/2022 | PUERTO RI | P104-19 | PREPA | Ignacio Labarca | A104 Review/a | B190 Other Contest | Legal analysis and review of Motion Of The Ad Hoc Group Of PREPA Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, And Syncora Guarantee, Inc. To Dismiss Prepa's Title III Case, Or For Relief From The Automatic Stay To Enforce Their Right To A Receiver and supporting documents filed therewith. | 0.4 | 240 | 96 |
| Total | | | | | | | | 0.40 | | 96.00 |
| | | | | | | | | 31.40 | $ | 7,143.50 |

| COMMONWELTH SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Client | Matter | ter Descrip | ekeeper Na | ctivity Clas | Activity Code | Task Code Task Code | Description | Time Entry | Rate | Discount | Total |
| CASE ADMINISTRATION | | | | | | | | | | | | |
| 9/13/2022 | PUERTO RI | P104-9 | COOP ADV | Luis Marin | A104 Revie | B110 Case Administra | B110 Case | Analysis of AAFAF's brief on appeal to review arguments in preparation for conference with all appellees (.8); conference with counsel for all appellees to discuss strategy for oral argument before First Circuit (.5). | 1.3 | 330 | | 429 |
| 9/14/2022 | PUERTO RI | P104-9 | COOP ADV | Luis Marin | A104 Revie | B110 Case Administra | B110 Case | Analysis and review of brief filed by GDB Debt Authority in preparation for oral arguments. | 1.4 | 330 | | 462 |
| 9/15/2022 | PUERTO RI | P104-9 | COOP ADV | Luis Marin | A104 Revie | B110 Case Administra | B110 Case | Conference with all appellees on arguments that each party will present and division of time. | 0.5 | 330 | | 165 |
| 9/15/2022 | PUERTO RI | P104-9 | COOP ADV | Luis Marin | A104 Revie | B110 Case Administra | B110 Case | Draft outline for arguments to be presented by AAFF. | 0.3 | 330 | | 99 |
| 9/15/2022 | PUERTO RI | P104-9 | COOP ADV | Luis Marin | A104 Revie | B110 Case Administra | B110 Case | Meeting with staff of First Circuit Court of Appeals to discuss oral arguments and procedure. | 0.5 | 330 | | 165 |
| 9/15/2022 | PUERTO RI | P104-9 | COOP ADV | Luis Marin | A104 Revie | B110 Case Administra | B110 Case | Analysis and review of brief filed by COSSEC in preparation for oral arguments. | 1.3 | 330 | | 429 |
| 9/19/2022 | PUERTO RI | P104-9 | COOP ADV | Luis Marin | A104 Revie | B110 Case Administra | B110 Case | Analysis and review brief from coops in preparation for oral argument before First Circuit. | 1.4 | 330 | | 462 |
| 9/20/2022 | PUERTO RI | P104-9 | COOP ADV | Luis Marin | A104 Revie | B110 Case Administra | B110 Case | Prepare for oral argument (including analysis of briefs and cases cited therein by all parties) on first circuit court of appeals on appeal from order dismissing adversary proceeding. | 1.2 | 330 | | 396 |
| 9/21/2022 | PUERTO RI | P104-9 | COOP ADV | Luis Marin | A104 Revie | B110 Case Administra | B110 Case | Prepare for oral argument (including analysis of briefs and cases cited therein by all parties) on first circuit court of appeals on appeal from order dismissing adversary proceeding. | 4 | 330 | | 1320 |
| 9/29/2022 | PUERTO RI | P104-9 | COOP ADV | Ignacio Lab | A104 Revie | B110 Case Administra | B110 Case | Read, reviewed and logged order scheduling in-person oral argument for November 7, 2022 at 9:30 am. | 0.1 | 240 | | 24 |
| 9/30/2022 | PUERTO RI | P104-9 | COOP ADV | Ignacio Lab | A104 Revie | B110 Case Administra | B110 Case | Read and reviewed Designation of Attorney John E. Roberts on behalf of Financial Oversight Board for oral argument. | 0.1 | 240 | | 24 |
| **Total** | | | | | | | | | **12.10** | | | **3,975.00** |
| ORAL ARGUMENT | | | | | | | | | | | | |
| 9/21/2022 | PUERTO RI | P104-9 | COOP ADV | Ignacio Lab | A104 Revie | L530 Oral Argument | L530 Oral | Read, reviewed and logged order rescheduling oral argument hearing to November 7, 2022. | 0.1 | 240 | | 24 |
| **Total** | | | | | | | | | **0.10** | | | **24.00** |
| | | | | | | | | | **12.20** | | | $3,999.0 |