**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| IN RE: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO, | No. 17 BK 3567-LTS |
| as representative of | (Jointly Administered) |
| THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY, | |
| Debtors. | **Ref. Docket No. 22999** |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                                             ) ss.:
COUNTY OF NEW YORK    )

DIANE STREANY, being duly sworn, deposes and says:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned chapter 11 cases.

2.  On December 8, 2022, I caused to be served the:

    a.  "Notice of (A) Entry of Order Confirming Modified Fifth Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority Pursuant to Title III of Promesa and (B) Occurrence of the Effective Date," dated December 6, 2022 [Docket No. 22999], and

    b.  "Notificación (A) del Dictado de Una Orden Confirmando la Quinta Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico, de Conformidad con el Título III de la ley Promesa, y (B) del Acaecimiento de la Fecha de Entrada en Vigor," dated December 6, 2022, *related to Docket No. 22999*, a copy of which is annexed hereto as <u>Exhibit A</u>,

by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Diane Streany*
Diane Streany

Sworn to before me this
13th day of December, 2022
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in Queens County
Commission Expires April 12, 2026

**EXHIBIT A**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el asunto de: | PROMESA<br>Título III |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | Nº 17 BK 3567-LTS |
| como representante de la | (Administrado de manera conjunta) |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO, | |
| Deudor. | |

**NOTIFICACIÓN (A) DEL DICTADO DE UNA ORDEN CONFIRMANDO LA
QUINTA ENMIENDA AL PLAN DE AJUSTE DEL TÍTULO III DE LA AUTORIDAD
DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,
DE CONFORMIDAD CON
EL TÍTULO III DE LA LEY PROMESA, Y (B) DEL ACAECIMIENTO DE LA FECHA
DE ENTRADA EN VIGOR**

**A LOS ACREEDORES Y OTRAS PARTES INTERESADAS:**

SE NOTIFICA QUE, de conformidad con una orden dictada el 12 de Octubre de 2022 [ECF nº 1415] (la "Orden de confirmación"), la *Quinta enmienda modificada al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 6 de septiembre de 2022 (tal y como pueda haber sido enmendado, modificado o complementado de cualquier otra forma, el "Plan"), fue confirmada por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"). Salvo que en la presente Notificación se estipule una definición distinta, los términos en mayúsculas utilizados, pero no definidos aquí, tendrán los significados adscritos a los mismos en el Plan de la ACT y en la Orden de confirmación de la ACT.

ASIMISMO, SE NOTIFICA que la Fecha de entrada en vigor para la ACT del Plan y del Plan de la ACT tuvo lugar el 6 de Diciembre de 2022, y que el Plan de la ACT quedó sustancialmente consumado.

SE NOTIFICA TAMBIÉN que cualquier parte interesada que desee obtener copias de la Orden de confirmación, del Plan de la ACT y de la documentación afín debe ponerse en contacto con Kroll Restructuring Administration LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para EE.UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o bien por correo electrónico escribiendo a puertoricoinfo@primeclerk.com. Asimismo, podrá ver dichos documentos accediendo a https://cases.ra.kroll.com/puertorico/ o al sitio web del Tribunal, https://www.prd.uscourts.gov/. Tenga en cuenta que se requieren una contraseña y credenciales de inicio de sesión para para acceder a los documentos que figuran en el sitio web del Tribunal a

través del sistema de Acceso Público a los Registros Electrónicos del Tribunal ("PACER, por sus siglas en inglés") (http://www.pacer.psc.uscourts.gov).

ASIMISMO, SE NOTIFICA QUE, en virtud de la Sección 1.4 y del Artículo III del Plan de la ACT, y del apartado preliminar 31 de la Orden de confirmación, el plazo para la presentación de evidencias, o de peticiones, de pago de Reclamaciones de gastos administrativos (las "Peticiones de gastos administrativos") es el 6 de Marzo de 2023; aunque siempre en el bien entendido de que no se requerirá la presentación de evidencias de una Reclamación de gastos administrativos si dicha reclamación (a) se haya incurrido (i) de conformidad con una orden del Tribunal, o bien (ii) con el consentimiento escrito de las Partes gubernamentales correspondientes, aceptando expresamente dicha Reclamación de gastos administrativos, (b) si se trata de una Reclamación profesional (incluyendo una Reclamación de reembolso por un miembro del Comité de Acreedores exclusivamente en su calidad de tal), (c) sea una Reclamación intergubernamental, (d) sea una Reclamación de gastos administrativos del IRS en concepto del pago de los impuestos incurridos por el Deudor a partir de la fecha de petición de la ACT, (e) esté relacionada con transacciones que se hayan producido de manera ordinaria durante el período desde, y con posterioridad a, la fecha de petición de la ACT, hasta la Fecha de entrada en vigor incluida, (f) esté relacionada con una reclamación sujeta a las disposiciones de la Orden de conciliación administrativa, incluyendo, entre otras, las "reclamaciones de agravios" vinculadas con cualquier de los acuerdos de negociación colectiva del Deudor, o bien (g) esté sujeta a una moción pendiente solicitando la asignación de cualesquiera gastos administrativos de conformidad con la Sección 503(b) de la Ley de Quiebras a la fecha de dictado de la presente Orden; y además en el bien entendido de que dicha evidencia de una Reclamación de gastos administrativos por parte de una unidad gubernamental seguirá estando sujeta a los derechos e intereses del Deudor y del Deudor reorganizado, según proceda, y que cualquier otra parte interesada podrá interponer una objeción u otra defensa a la admisión o pago de la misma.

SE NOTIFICA TAMBIÉN que todas las Peticiones de gastos administrativos deberán enviarse de la siguiente forma:

(i)     completando la Evidencia de reclamación electrónica en el sitio web del Agente de reclamaciones, en https://cases.primeclerk.com/puertorico/EPOC-Index, o bien

(ii)    si se entrega en mano o se cursa por correo certificado o servicio de mensajería, a la siguiente dirección: Commonwealth of Puerto Rico Claims Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

Las Peticiones de gastos administrativos se considerarán puntualmente presentadas solamente si **son efectivamente recibidas** por Kroll Restructuring Administration LLC (el Agente de reclamaciones del Deudor) como más tardar a las **5:00 p.m. (hora estándar del Atlántico)** del 6 de Marzo de 2023 (la "Fecha límite administrativa").  Las peticiones de Gastos administrativos **no** deberán enviarse por fax, telecopia o correo electrónico.

**TAMBIÉN SE NOTIFICA QUE, si se le solicita que presente una petición de Gastos administrativos de conformidad con la Sección 1.4 y el Artículo III del Plan, y del apartado preliminar 31 de la Orden de confirmación, y omite hacerlo hasta la Fecha límite**

**administrativa, quedará definitivamente impedido, excluido y prohibido de alegar dicha Reclamación de gastos administrativos (y de presentar una petición de Gastos administrativos con respecto a la citada Reclamación) contra el Deudor y sus bienes, y tanto el Deudor como el Deudor reorganizado quedarán exonerados de todo tipo de endeudamiento o responsabilidad con respecto a las citadas reclamaciones.**

IGUALMENTE, SE NOTIFICA que, a tenor de la Sección 27.6 del Plan de la ACT y del apartado preliminar 19 de la Orden de confirmación, si el rechazo de un Contrato en vías de ejecución y de un Arrendamiento vigente por parte del Deudor conllevase daños para la(s) otra(s) parte(s) de dicho contrato o arrendamiento, toda reclamación de tales daños, si no se prueban mediante la presentación de evidencias de reclamación, quedará definitivamente excluido y prohibido de alegar contra el Deudor, sus bienes, agentes, sucesores o cesionarios, incluyendo, entre otros, el Deudor reorganizado, salvo que se presente una evidencia de Reclamación ante el Tribunal como más tardar treinta (30) días después de (i) la Fecha de confirmación, y (ii) la fecha de dictado de una orden del Tribunal autorizando el rechazo de un Contrato en vías de ejecución y de un Arrendamiento vigente en particular, lo que más tarde se produzca.

Fecha:  6 de Diciembre de 2022
San Juan, Puerto Rico

/s/      *Brian Rosen*

Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036
Tel:  (212) 969-3000
Fax:  (212) 969-2900

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

/s/      *Hermann D. Bauer*

Hermann D. Bauer, Esq.
USDC Nº 215205
**O'NEILL & BORGES LLC**
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813
Tel:  (787) 764-8181
Fax:  (787) 753-8944

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

# EXHIBIT B

| Claim Name | Address Information |
| --- | --- |
| 'ANGELS IN TRAINING' | VILLA FONTANA AVE SANCHEZ OSORIO SH 6 CAROLINA PR 00983 |
| 'EL PARAISO' CENTRO DE CU | PO BOX 1272 MANATI PR 00674 |
| 1997STATE RIGHTOFWAY C | NY STATE DEPT OF TRANS REAL ESTATE DIVISION BLDG 5 ROOM 204 MC0321 1220 WASHINGTON AVE ALBANY NEW YORK NY 12232 |
| 1RST QUALITY SERVICE CORP | PO BOX 1284 CAROLINA PR 00986 |
| 1ST AMENDMENT AND RESTATEMENT ANNETTE SCULLY TR | UAD 11/16/94 RAYMOND SCULLY TTEE AMD 11/30/16 RAYMOND SCULLY 29 BEAVER BROOK RD. DANBURY CT 06810-6210 |
| 3A PRESS GROUP | PO BOX 47 LAJAS PR 00667-0047 |
| 3M DE PUERTO RICO INC | PO BOX 70286 SAN JUAN PR 00936 |
| 3M DYNANICS MESSAGE SYSTE | 3808 N SULLIVAN RD BLDG 10 SPOKANE WA 99216-1618 |
| 3M PUERTO RICO INC | TORRE CHARDON 350 CHARDON AVE SUITE 1010 SAN JUAN PR 00918-2152 |
| 3MERICAN CONTRACTORS | AVE WISTON CHURCHES 138 EL SEORIAL RIO PIEDRAS PR 00926 |
| 5 ALARM MUSIC | 35 WEST DAYTON ST PASDENA CA 91105 |
| 65 RENTAL SALES CORP | 578 CALLE NAPOLES VILLA CAPRI RIO PIEDRAS PR 00926 |
| 65TH REGIONAL SUPPORT COM | FORT BUCHANAN HEADQUARTERS 65TH US ARMY REGIONAL SUPPORT COMMAND SAN JUAN PR 00934-7000 |
| 74TH AASHTO ANNUAL MEETIN | 444N CAPITOL ST NW SUITE 225 WASHINGTON DC 20001 |
| 94 JUHS AMERICA ANNUAL ME | 400 VIRGINIA AVE WASHINGTON DC 20024 |
| A 1 TRANSLATION SERVICES | PO BOX 193526 SAN JUAN PR 00919-3526 |
| A B M SHARP | AVE DE DIEGO 562 RIO PIEDRAS PR 00924 |
| A B PRINTING | 710 CONDADO SANTURCE PR 00907-4704 |
| A C N DESIGN BUILDER IN | PO BOX 189 VILLALBA PR 00766-0189 |
| A C R SYSTEMS | P O BOX 1819 BAYAMON PR 00961 |
| A D E N D I | PO BOX 9066635 SAN JUAN PR 00906-6635 |
| A DE LA UZ CASTER WHEEL | PO BOX 11271 SAN JUAN PR 00910-2371 |
| A E I O U | 204 CARR 2 URB VILLA CAPARRA GUAYNABO PR 00966-1914 |
| A GARCIA CO INC DBA | PO BOX 141600 ARECIBO PR 00612 |
| A LA ORDEN DISCOUNT | CALLE FRANK BECERRA FINAL IND TRES MONJITAS HATO REY PR PR 00918 |
| A OSCAR RIVERA INC | PO BOX 13606 SAN JUAN PR 00908-3606 |
| A R SANCHEZ | PO BOX 362193 SAN JUAN PR 00936-2193 |
| A RIVERA DISTRIBUTORS | CALLE LEPANTO 22 REPARTO ALAMEY RIO PIEDRAS PR 00926 |
| A T CROSS COMPANY | A T CROSS COMPANY ONE ALBION ROAD LINCOLN RI 02865 |
| A TECH FOR OFFICE | URB MARIANI PO BOX 211 1575 AVE MUNOZ RIVERA PONCE PR 00717-0211 |
| A TO Z PRODUCTION SERVICE | TORRE DE LOS FRAILES APT 11H GUAYNABO PR 00969 |
| A.H. BECK FOUNDATION CARIBE, INC. | CORRETJER, L.L.C. RAFAEL HUMBERTO RAMIREZ POLANCO 625 PONCE DE LEON AVE. SAN JUAN PR 00917-4819 |
| A.H. BECK FOUNDATION CARIBE, INC. | 5123 BLANCO ROAD SAN ANTONIO TX 78216 |
| A1 CATERING EXPRESS | PO BOX 140367 ARECIBO PR 00614 |
| AA PARTY TIME | CALLE YUNQUESITTA A18 LOMAS DE CAROLINA CAROLINA PR 00987 |
| AAA CAR CARE SOLUTION | PMB 172 PO BOX 607077 BAYAMON PR 00960-7077 |
| AAA CAR RENTAL | CONDOMINIO ST TROPEZ ISLA VERDE PR 00979 |
| AAAA GENERAL BLINDS | AVE AMERICO MIRANDA 1003 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| AAAA TRANSPORTE CJ INC | CARR 829 KM 03 BARRIO BUENA VISTA BAYAMON PR 00956 |
| AAMVANET INC | LOCKBOX 773200 3200 SOLUTIONS CENTER CHICAGO IL 60677-3002 |
| AARON L HERNANDEZ MARTINEZ | COND ROSANAR APT 4B CALLE ROSARIO 220 SAN JUAN PR 00912 |
| AARONS | 1905 CALLE LOIZA SAN JUAN PR 00911-1830 |
| AASCO REFRIGERATION EL | CALLE 65 DE INFANTERIA 40 AASCO PR 00610 |
| AASHTO | DEPARTMENT 5051 WASHINGTON DC 20061-5051 |
| ABA CARPET CLEANING | CALLE POMARROSAS 208 SANTURCE PR 00912 |
| ABA DOOR MANUFACTURING | CARR 3 BOX 3595 RIO PIEDRAS PR 00928 |

| Claim Name | Address Information |
|---|---|
| ABANICOS C DURAN | CENTRO COMERCIAL LOS FLAMBOYANES 65TH INFANTERIA RIO PIEDRAS PR 00926 |
| ABC CARPETS CLEANERS INC | CALLE ERNESTO VIGOREAUX NO 239 SANTURCE PR 00915 |
| ABC DE NINOS CENTRO D | PO BOX 440 GARROCHALES PR 00652 |
| ABC INFOTECH | BDA BUENA VISTA 250 AVE BARBOSA SAN JUAN PR 00917-3303 |
| ABC NURSERY DAY CARE CO | CALLE 42 SE 980 URB REPARTO METROPOLITANO SAN JUAN PR 00921 |
| ABDIEL FUENTES PIZARRO | HC01 BOX 4087 LOIZA PR 00772 |
| ABEL CARMONA | PO BOX 1681 BARCELONETA PR 00617-1681 |
| ABEL COREANO | CALLE ANDRES ARUZ NUM 1 SALIDA HACIA JUNCOS GURABO PR 00778 |
| ABELARDO ANDUJAR | VILLA PALMERAS CALLE CALMA 253 SAN JUAN PR 00934 |
| ABELARDO BROCHE Y LCDO AR | 1606 AVE PONCE DE LEON SAN JUAN PR 00909 |
| ABELARDO FUENTES DE LA HA | URB SANTA ROSA CALLE 22 BLQ 51 63 BAYAMON PR 00959 |
| ABELARDO OQUENDO HERNANDE | PO BOX 40872 SAN JUAN PR 00940-0872 |
| ABELARDO ORIZA OCTAVIO | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ABELARDO ORTIZ BAEZ | BO BUENA VISTA CARR 167 BAYAMON PR 00956 |
| ABELARDO ROMERO CLEMENTE | ISLA VERDE E 6 URB E J SALDAA CAROLINA PR 00630-0000 |
| ABIA CARLO DEL TORO | LA SIERRA DEL SOL 100 AVE LA SIERRA APT 30B SAN JUAN PR 00926 |
| ABIGAIL CASTRO DELGADO | CUPEY BAJO CALLE MARIA TERESA JORNET KM 28 RIO PIEDRAS PR 00925 |
| ABIGAIL FIERRO SANCHEZ | BO BARAHONA CALLE ILUMINADO RIVERA  MOROVIS PR 00687 |
| ABIGAIL MATOS MARTI | CARR 64 BUZON 4248 KM 17 PARCEAL 36 MAYAGUEZ PR 00680 |
| ABIGAIL PEREZ ORTA | PO BOX 731 AGUAS BUENAS PR 00703 |
| ABIGAIL ROJAS RODRIGUEZ | BARRIO MAMEYAL CALLE KENNEDY 20A DORADO PR 00646 |
| ABIGAIL SOTO GARCIA | QUINTA DE CAMPECHE TRINITARIA 702 CAROLINA PR 00987 |
| ABIGAIL VAZQUEZ / ALICEA ARELI | PO BOX 66 GARROCHALES PR 00652-0066 |
| ABIMAEL JAIME ESPINOSA | CALLE 5 H13 RPTO SANTIAGO NAGUABO PR 00718 |
| ABISAHIM NIEVES | PO BOX 939 BAYAMON PR 00954 |
| ABM CORPORATION | 580 BROADWAY SUITE 1202 NEW YORK NY 10012-3223 |
| ABNER BURGOS PEREZ | URB JARDINES DE LA VIA I79 CENCANTO NAGUABO PR 00718 |
| ABNER BURGOS PEREZ | PARCELAS 22 BZN 16L CALLE 12 LA CENTRAL CANAVANAS PR 00729 |
| ABRAHAM ALOYO ORTIZ | 398 EAST 152 STREET APARTMENT 6 E BRONX NY 10455 |
| ABRAHAM ARANGO SANABRIA | 236 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2929 |
| ABRAHAM AYALA ORTIZ | BO DULAS LABIOS 157 CALLE VICTOR HONORE MAYAGUEZ PR 00682 |
| ABRAHAM FELIPE VENTURA | SECTOR CANTERA 754 AVE BARBOSA SAN JUAN PR 00915-3242 |
| ABRAHAM GONZALEZ | HC08 BOX 1544 PONCE PR 00731-9712 |
| ABRAHAM LINCOLN BILINGU | PO BOX 80000 PMB 236 ISABELA PR 00662 |
| ABRAHAM RODRIGUEZ | URB LA MARGARITA II F4 SALINAS PR 00751 |
| ABRAHAM TORRES GONZALEZ | VILLA DOS RIOS PORTUGUEZ 13A PONCE PR 00731 |
| ABRAHAM, LIZETTE M. | PASEO LOS VISTAS CALLE 1 A4 SAN JUAN PR 00926 |
| ABRAHAMS, DEBORAH F | 150 SOUTHWOOD LANE ROCHESTER NY 14618-4022 |
| ABREU GARCIA, AIDA L | BOX 10447 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |
| ABREU ORTIZ, WANDA M | 602 BLVD MEDINA LUNA APT 2310 PARQUE ESCORILA CAROLINA PR 00987 |
| ABREU POWER CARS | PO BOX 548 CAGUAS PR 00726-0548 |
| ABREUS AIR CONDITIONING | 3081 AVE MILITAR ISABELA PR 00662 |
| ABYS TOWING | HC02 BOX 16820 GURABO PR 00778 |
| AC EMERGENCY POWER SYS | BO CUBITA SECTOR LOS FRIALES GUYANABO PR 00970-1537 |
| ACADEMIA ADVENTISTA 7MO | PO BOX 29182 SAN JUAN PR 00929 |
| ACADEMIA ADVENTISTA DEL O | SECTOR CUBA 1060 MAYAGUEZ PR 00680 |
| ACADEMIA ADVENTISTA DR D | BOX 7541 PONCE PR 00732 |
| ACADEMIA BARBARA ANN ROES | PO BOX 363362 SAN JUAN PR 00936 |
| ACADEMIA BAUTISTA DE PUER | URB PUERTO NUEVO AVE JESUS T PINERO 1136 SAN JUAN PR 00921-1722 |

| Claim Name | Address Information |
| --- | --- |
| ACADEMIA BAUTISTA DE SAN | PO BOX 973 SAN LORENZO PR 00754 |
| ACADEMIA BAUTISTA DE YAUC | APARTADO 85 YAUCO PR 00698 |
| ACADEMIA CLARET | URB FOREST VIEW CALLE DAKAR F169 BAYAMON PR 00959 |
| ACADEMIA CRISTIANA CANAAN | PO BOX 2337 RIO GRANDE PR 00745-2384 |
| ACADEMIA CRISTIANAEL SEM | URB SANTIAGO IGLESIAS AVE PAZ GRACIA 1766 SAN JUAN PR 00921 |
| ACADEMIA CRISTO DE LOS MI | BOX 7618 CAGUAS PR 00726 |
| ACADEMIA CRISTO REY | AVE TITO CASTRO 609 SUITE 102 PMB 361 PONCE PR 00716-3222 |
| ACADEMIA DAILEN INC | URB COLINAS SAN JOSE 1 UTUADO PR 00641 |
| ACADEMIA DEL CARMEN | PO BOX 299 CAROLINA PR 00986-0299 |
| ACADEMIA DEL PARQUE | PO BOX 9066352 SAN JUAN PR 00906-6352 |
| ACADEMIA DESARROLLO INTEG | CALLE MARGINAL B8 FOREST HILL BAYAMON PR 00959 |
| ACADEMIA DISCIPULOS DE CR | BOX 902 SABANA SECA MANATI PR 00674-0902 |
| ACADEMIA DISCIPULOS DE CR | APARTADO 1945 BAYAMON PR 00960 |
| ACADEMIA DRA ALICIA FERN | PO BOX 9719 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| ACADEMIA ELEMENTAL SANTO | PO BOX 4098 BAYAMON PR 00958-1098 |
| ACADEMIA JULIA DE BURGOS | AVE BOULEVARD NO 1570 LEVITTOWN TOA BAJA PR 00949 |
| ACADEMIA JULIO TORRES RO | HC02 BOX 8199 COROZAL PR 00783 |
| ACADEMIA MENONITA BETANIA | PO BOX 2007 AIBONITO PR 00705 |
| ACADEMIA MENONITAS | CALLE ASOMANTE 1751 URB SUMMIT HILLS SAN JUAN PR 00920 |
| ACADEMIA MONTELLANO | PO BOX 371120 CAYEY PR 00737 |
| ACADEMIA MUNDO CHICO | CALLE VILLA 165 B PONCE PR 00731 |
| ACADEMIA PENTECOSTAL | PO BOX 9129 HUMACAO PR 00792 |
| ACADEMIA PREBISTERIANA EN | BOX 606 AGUADA PR 00602 |
| ACADEMIA PRESBITERIANA | APARTADO 4818 VALLE ARRIBA HEIGHTS CAROLINA PR 00984-4818 |
| ACADEMIA PRIMARIA ADVENTI | PO BOX 29182 SAN JUAN PR 00929-9182 |
| ACADEMIA RYDER | PO BOX 859 HUMACAO PR 00792-0859 |
| ACADEMIA SAGRADO CORAZON | PO BOX 11368 SAN JUAN PR 00910-2468 |
| ACADEMIA SAN AGUSTIN Y ES | PO BOX 1020 SABANA GRANDE PR 00637-1020 |
| ACADEMIA SAN JORGE | CALLE COLON 1701 SAN JUAN PR 00911-2074 |
| ACADEMIA SAN JOSE ELEMENT | ZM CARR 2 VILLA CAPARRA GUAYNABO PR 00966 |
| ACADEMIA SAN LUIS | CALLE SAN BLAS 28 LAJAS PR 00667 |
| ACADEMIA SANTA MARIA DEL | BOX 4228 BAYAMON GARDENS STA BAYAMON PR 00958-1218 |
| ACADEMIA SANTA MONICA | PO BOX 13726 SAN JUAN PR 00908-3726 |
| ACADEMIA SANTA TERESITA | PO BOX 244 NARANJITO PUERTO PR 00719-0244 |
| ACADEMIA SANTA TERESITA | PO BOX 40314 MINILLAS STA SANTURCE PR 00940 |
| ACADEMIA SANTO TOMAS DE A | PO BOX 4098 BAYAMON PR 00958-1098 |
| ACASTRO FALCON, JOSE | PASEO DE LAS CUMBRES 345 CARR.850 APDO 73 TRUJILLO ALTO PR 00976 |
| ACASTRO FALCON, JOSE | CALLE 520 OQ 7 4TA EXT C CLUB CAROLINA PR 00982-0000 |
| ACCION AYUDA Y TERAPIAMO | HC02 BOX 10055 MOCA PR 00676 |
| ACCION PERSONAS IMPEDIDAS | PO BOX SAN GERMAN PR 00753 |
| ACCION RES LAS GUAJANAS | HC01 BOX 2082 LAS MARIAS PR 00670 |
| ACCION SOCIAL DE PRMAUNA | APARTADO 3930 GUAYNABO PR 00970-3930 |
| ACCION SOCIAL DE PRSALIN | APARTADO 3930 GUAYNABO PR 00970-3930 |
| ACCO INC | PO BOX 21247 RIO PIEDRAS PR 00928 |
| ACCOUNTANTS SUPPLY STORE | ANDALUCIA 644 PUERTO NUEVO SAN JUAN PR 00920 |
| ACCU SAFE | PO BOX 194148 SAN JUAN PR 00919-4148 |
| ACCURACY OF PR INC | PO BOX 8632 SAN JUAN PR 00910 |
| ACCURATE TOOLING | P O BOX 3191 BAYAMON PR 00960-3191 |
| ACE INSURANCE COMPANY | PLAZA SCOTIABANK PISO 11 273 AVE PONCE DE LEON HATO REY PR 00919-1249 |

| Claim Name | Address Information |
|---|---|
| ACE PAINT DISTRIBUTOR | AVE BALBOSA 557 RIO PIEDRAS PR 00923 |
| ACE PUERTO RICO | 320 LEOPOLDO ROMANACH RIO PIEDRAS PR 00926 |
| ACELA SOLER ESTARLICH | CALLE SALGADO ALCIDES 381 SAN AGUSTIN SAN JUAN PR 00923 |
| ACEROS DE AMERICA INC | PO BOX 363273 SAN JUAN PR 00936-3273 |
| ACEVEDO ACEVEDO, OSVALDO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ACEVEDO ACEVEDO, OSVALDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ACEVEDO MENDEZ, LEONARDO | HC 56 BOX 5103 AGUADA PR 00602 |
| ACEVEDO RENTAL CAR | PO BOX 243 VIEQUES PR 00765-0243 |
| ACEVEDO RUIZ, ALFREDO | 2244 PLAYUELA AGUADILLA PR 00603 |
| ACEVEDO TORRES, ANGEL L | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ACEVEDO TORRES, ANGEL L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS 36 BO MIRADERO CALLE VENUS CABO ROJO PR 00623 |
| ACHA BUILDING SUPPLY INC | CARR PR 5 KM 35 CATANO PR 00962-6300 |
| ACHA TRADING CO INC | P O BOX 9020150 SAN JUAN PR 00902-0150 |
| ACHARON REALTYACHA TRADI | PO BOX 9020150 SAN JUAN PR 00902-0150 |
| ACIHERZOG A JOINT VENTUR | 24 ROAD 21 MARTINEZ NADAL AVE GUAYNABO PR 00966 |
| ACIHERZOG A JOINT VENTURE | ATTN LUIS VILLARES 24 ROAD 21 MARTINEZ NADAL AVE GUAYNABO PR 00966 |
| ACIHERZOG A JOINT VENTURE | PARA LUIS VILLARES 24 ROAD 21 MARTINEZ NADAL AVE GUAYNABO PR 00966 |
| ACOLON ALVAREZ, BENJAMIN | PO BOX 40123 SAN JUAN PR 00940-0123 |
| ACOSTA CLAUDIO, IVELISSE | URB PASEO DE LA CEIBA 359 CALLE LAUREL JUNCOS PR 00777 |
| ACOSTA COMPUTER SOLUTIONS | PO BOX 2033 SAN JUAN PR 00902 |
| ACOSTA PLAZA, YOLANDA | CALLE 12 6-18 URB. RIVER VALLEY CANOVANAS PR 00729 |
| ACOSTA RODRIGUEZ, KAREN | VIA 64 EN8 VILLA FONTANA CAROLINA PR 00983 |
| ACOSTA VILLALOBOS, GERALDO | HC1 BOX 8512 MARICAO PR 00606-9478 |
| ACP MASTER, LTD. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ACP MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| ACP MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| ACQUISITION UNLIMITED CO | BANCO COOPERATIVO PLAZA OFIC 506B AVE PONCE DE LEON 623 HATO REY PR 00917 |
| ACR POLARIS CORP | PO BOX 195082 SAN JUAN SAN JUAN PR 00919-5082 |
| ACROW CORP OF AMERICA | PO BOX 812 CARLSTADT NJ 07072 |
| ACS SUPPORT | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| ACSI | NATIONAL STUDENT LOAN PROGRAM PO BOX 17423 NASHVILLE TN 37217 |
| ACTC TECHNOLOGIES INC | 35067158TH STREET NE CALGARY AB T2E 7H7 CANADA |
| ACTION EXTERMINATING | PO BOX 9225 BAYAMON PR 00960 |
| ACTION RESPONSE SERVICE I | AVE ANDALUCIA 503 PUERTO NUEVO PR 00920 |
| ACTIVE SALESMEN COMPANY I | URB SABANA LLANA 5 CALLE LA BRISA SAN JUAN PR 00924-3834 |
| ACUEDUCTO EL MANANTIAL | HC07 BOX 32868 CAGUAS PR 00727-9413 |
| ACUMENIAN LLC | PARA LUIS MATOS PO BOX 9024051 SAN JUAN PR 00902-4051 |
| ACUMENIAN LLC | PO BOX 9024051 SAN JUAN PR 00902-4051 |
| ACUMENIAN LLC | PARA LUIS MATOS CORPORATE OFFICE PARK CPM PLAZA 44 CARR 20 STE 201 GUAYNABO PR 00966-3326 |
| ADA ANDINO ALGARIN | URB LOS CHOFERES CARR 845 F 4 CUPEY ALTO RIO PIEDRAS PR 00926 |
| ADA ARIAS MORALES | VILLAS E SANS SOUCI CC17 CALLE 18 BAYAMON PR 00957 |
| ADA DAVILA VAZQUEZ | CALLE ALMODOVAR 35 FINAL JUNCOS PR 00777 |

| Claim Name | Address Information |
|---|---|
| ADA DEL C ARCE MENDEZ | PO BOX 906 UTUADO PR 00641-0906 |
| ADA FERNANDEZ LA LUZ | PO BOX 40034 MINILLAS STATION SAN JUAN PR 00940 |
| ADA GLORIA SIERRA RIVERA | PO BOX 1541 TOA BAJA PR 00951 |
| ADA I GUZMAN OLIVO | URB RIO GRANDE ESTATES 10615 CALLE REY FELIPE RIO GRANDE PR 00745-5224 |
| ADA I RIVERA SANCHEZ | BOX 235 BO PALMER RIO GRANDE PR 00721 |
| ADA L. BENITEZ FERNANDEZ, | PMB 63 BOX 2510 TRUJILLO ALTO PR 00977 |
| ADA LYDIA ANDALUZ MORALES | RR11 BOX 5829 BARRIO NUEVO BAYAMON PR 00956-9741 |
| ADA M COLON BETANCOURT | LOMAS CAROLINA 2D15 CALLE 53A CAROLINA PR 00987-8050 |
| ADA M MONGE COLLAZO | URB VALENCIA 2 C79 CALLE FRANCISCO FRANQUI JUNCOS PR 00777 |
| ADA OLIVOHC GUZMAN OLIVO | ALTURAS DE RIO GRANDE CALLE 13 N 616 RIO GRANDE PR 00745-3345 |
| ADA R TORRES BURGOS | BO CORILLO CARR 149 KM 23 VILLALBA PR 00766 |
| ADA RAMOS MADERA | HC02 BOX 8054 CAMUY PR 00627 |
| ADA SOTO LOPEZ | PO BOX 1640 AGUADILLA PR 00605-1640 |
| ADA VAZQUEZ FERNANDEZ | URB PASEO SOL Y MAR PR 149 KM 743 JUANA DIAZ PR 00795 |
| ADALBERTO BURGOS MONTENEG | URB SANTA MONICA I32 CALLE 13 BAYAMON PR 00957 |
| ADALBERTO FELICIANO RIVERA | CALLE NICOLAS SOTO RAMOS B6 URBJARDINES DE AQASCO ANASCO PR 00610-2710 |
| ADALBERTO GONZALEZ OLIVER | CALLE 10 J10 URB S FELIPE ARECIBO PR 00612 |
| ADALBERTO IRIZARRY RAMOS | HC 1 BOX 3075 ADJUNTAS PR 00601-9614 |
| ADALBERTO LOPEZ OTERO | URB EL CONQUISTADOR C39 CALLE 4 TRUJILLO ALTO PR 00976-6410 |
| ADALBERTO RIVERA | GPO BOX 363424 SAN JUAN PR 00936-3424 |
| ADALBERTO ROHENA DELGADO | BO CANOVANILLAS PR 857 KM 16 CAROLINA PR 00986 |
| ADALBERTO ROMAN ROSADO | PO BOX 72 SAN SEBASTIAN PR 00682-0072 |
| ADALGISA MARTINEZ ORTIZ | BDA BUENA VISTA 143 CALLE 1 SAN JUAN PR 00917-1517 |
| ADALIZ VAZQUEZ PEA | HC 1 BOX 4419 NAGUABO PR 00718-9715 |
| ADAMES, JISELA JIRAU | PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ADAMIL INC DBA COCINAS MI | URB PARK GDNS P10 CALLE CHAPULTEPEC SAN JUAN PR 00926-2127 |
| ADAPT STRUCTURAL CONCRETE | 1733 WOODSIDE RD STE 220 REDWOOD CITY CA 94061-3465 |
| ADAWILDA MORALES BAEZ | HE73 BOX 5669 NARANJITO PR 00719-9619 |
| ADB ALARM SYSTEM INC | BOX 11627 CAPARRA HEIGHTS STA SAN JUAN PR 00922 |
| ADBER CORREA ALVAREZ | 207 CALLE 2 CASA BO JARELITOS ARECIBO PR 00612 |
| ADCA PROPERTY NETWORK LL | PO BOX 367832 SAN JUAN PR 00936 |
| ADDCO INC | 240 ARLINGTON AVE EAST SAINT PAUL SAINT PAUL MN 55117-3908 |
| ADECCO | P O BOX 1151 MANATI PR 00674 |
| ADELA GINES MOLINA | URB LAS VIRTUDES 748 CALLE CARIDAD SAN JUAN PR 00924 |
| ADELA GONZALEZ ACEVEDO | PO BOX 540 SAN SEBASTIAN PR 00685-0540 |
| ADELA RUIZ RODRIGUEZ | CARR 341 BUZON 5262 BO EL MANI MAYAGUEZ PR 00680 |
| ADELA SURILLOCARMEN SURI | 700 CALLE CENTRAL SAN JUAN PR 00917 |
| ADELAIDA DELGADO TORRES | APARTADO 1697 SAN GERMAN PR 00683 |
| ADELAIDA FIGUEROA VALENTI | PO BOX 598 FLORIDA PR 00650 |
| ADELAIDA OYOLA SOTO | PO BOX 9668 CIDRA PR 00739 |
| ADELAIDA SERRANO ARROYO | BARRIO BELGICA CALLE 3 73 PONCE PR 00731 |
| ADELAIDA TORRES DE JESUS | D21 CALLE 3 SAN JUAN PR 00921-4828 |
| ADELE NAUDE SANTOS | PO BOX 00940 SAN JUAN PR 00940-2007 |
| ADELINA DIAZ MAISONET | URB MONTE VERDE J 6 CALLE 8 TOA ALTA PR 00953-5518 |
| ADELINA GONZALEZ BERNAL | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ADELINA RIVERA RODRIGUEZ | HC 1 BOX 3302 COMERIO PR 00782 |
| ADELINA ROMAN CABALLERO | VILLA CARMEN ST 3 R29 GURABO PR 00778 |
| ADELMARIE PESANTE RAMOS | CALLE 401 BLQ 173 17 VILLA CAROLINA CAROLINA PR 00985 |
| ADELSON, ARTHUR | P.O. BOX 9331 TAMPA FL 33674-9331 |

| Claim Name | Address Information |
|---|---|
| ADIEL VALDES | CALLE MONSENOR BERRIOS 209 VEGA ALTA PR 00692 |
| ADIELCO CONTRACTOR CORP | HC 03 BOX 16888 COROZAL PR 00783 |
| ADILADA TRUJILLO GARCIA | HC 01 BOX 6111 JUNCOS PR 00777 |
| ADIRONDACK HOLDINGS I LLC | C/O CORPORATION SERVICE COMPANY ATTN: ANDREW BLACK 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| ADIRONDACK HOLDINGS I LLC | C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ADIRONDACK HOLDINGS II LLC | C/O CORPORATION SERVICE COMPANY ATTN: ANDREW BLACK 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| ADIRONDACK HOLDINGS II LLC | C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ADLINK INC | PO BOX 362733 SAN JUAN PR 00936-2733 |
| ADM COMPENSACION ACC AU | PO BOX 364847 SAN JUAN PR 00936-4847 |
| ADM DE ACTIVOS CORP DE | APARTADO S4275 SAN JUAN PR 00902 |
| ADM SALUD MENTAL | PO BOX 21414 SAN JUAN PR 00928-1414 |
| ADM SERVICIOS AGRICOLAS | PO BOX 9200 SAN JUAN PR 00908 |
| ADMINISTRACION DE FAMILIA | CALLE RAMON PELLOT 286 PARCELAS MAMEY MOCA PR 00676 |
| ADMINISTRACION DE FAMILIA | CCDNEL BOSQUE ENCANTADO PO BOX 99 BARRANQUITA PR 00794-0099 |
| ADMINISTRACION DE LOS SIS | PO BOX 42003 SAN JUAN PR 00940-2203 |
| ADMINISTRACION DE TERRENO | PO BOX 363767 SAN JUAN PR 00936-3767 |
| ADMINISTRACION REHABILITA | PO BOX 191118 SAN JUAN PR 00919-1118 |
| ADMINISTRACION SERV Y DES | BOX 9200 SAN JUAN PR 00908-2000 |
| ADMINISTRACION SERVICIOS | PO BOX 7184 SAN JUAN PR 00936 |
| ADMINISTRACION SISTEMA DE RETIRO DEL | GOBIERNO ATTN CECILE TIRADO EDIFICIO INTENDENTE RAMIREZ PDA 1 SAN JUAN PR 00905-4515 |
| ADMINISTRACION SISTEMA DE RETIRO DEL | GOBIERNO PARA CECILE TIRADO EDIFICIO INTENDENTE RAMIREZ PDA 1 SAN JUAN PR 00905-4515 |
| ADMINISTRADOR ASUME | PARA SANDRA GARCIA PO BOX 71442 SAN JUAN PR 00936-8542 |
| ADMINISTRADOR ASUME | PO BOX 71442 SAN JUAN PR 00936-8542 |
| ADOLFO ALVARADO RIVERA | SECTOR LA HACIENDITA BDA LA VEGA BARRANQUITAS PR 00794 |
| ADOLFO Y CORDERO VELEZ | ALURAS DE RIO GRANDE CALLE 14A A4 RIO GRANDE PR 00745 |
| ADONAY DAY CARE AND LEARN | PO BOX 7824 CAGUAS PR 00725 |
| ADORNO APONTE, FELIX | VILLA DE SAN ANTON Q5 CALLE LEOPOLDO JIMENEZ CAROLINA PR 00987-6823 |
| ADORNO ESQUILIN, MILISA | JESUS R. MORALES CORDERO ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| ADORNO ESQUILIN, MILISA | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ADORNO MONTALVO, JOSE LUIS | URB FLAMBOYAN G 4 CALLE 14 MANATI PR 00674 |
| ADORNO OFFICE SUPPLY INC | PO BOX 3304 CAROLINA PR 00984 |
| ADRENALINA INC | 4770 ANDYS CAFE BUILDING LOCAL 1 3 AVE ISLA VERDE CAROLINA PR 00979 |
| ADRIAN A CASTRO CORTES | HC645 BOX 6217 QUEBRADA GRANDE TRUJILLO ALTO PR 00976 |
| ADRIAN LUNA ROSARIO | SECT CANTERA 2392 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ADRIAN MEJIAS MEDINA | PO BOX 881 JAYUYA PR 00664-0881 |
| ADRIAN MORET MALDONADO | 43 CALLE BALDORIOTY VEGA BAJA PR 00693 |
| ADRIAN MORET SOTO | HC 2 BOX 45803 VEGA BAJA PR 00693 |
| ADRIAN PABON MELENDEZ | HC 1 BOX 27001 VEGA BAJA PR 00693-9767 |
| ADRIAN STELLA ARROYO | PO BOX 11918 CAPARRAA HEIGHTS STA SAN JUAN PR 00922-1918 |
| ADRIANA E FELIX ARAUJO | 2354 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| ADRIANA LOPEZ MOTTA | MANSIONES COLINAS DE CUPEY J4 CALLE HUCAR SAN JUAN PR 00926 |
| ADRIANA PEREZ AVILES | BARRIO SABANA ABAJO CALLEJON VIGO CAROLINA PR 00983 |
| ADRIANA TORRES RUIZ | URB BARAMAYA CALLE AREITO 858 PONCE PR 00728 |
| ADRIANO VALERIO MUOZ | VILLAS DE LOIZA AN7 CALLE 32B CANOVANAS PR 00729-4153 |

| Claim Name | Address Information |
|---|---|
| ADSEI | PO BOX 41023 SAN JUAN PR 00940-1023 |
| ADSUAR MUNIZ GOYCO SEDA PEREZOCHOA PSC | ATTN ERIC PEREZOCHOA LOURDES ARROYO PORTELA ALEXANDRA CASELLASCABRERA LUIS A OLIVER FRATICELLI - PO BOX 70294 SAN JUAN PR 00936-8294 |
| ADT SECURITY SYSTEMS PR | PO BOX 366758 SAN JUAN PR 00936-6758 |
| ADV AUTO AIR PARTS | AVE DOS PALMAS 2822 ESQUINA ADA LEVITTOWN TOA BAJA PR 00949 |
| ADV NETWORKS OF PR | PECOS STREET 1657 PARADISE HILLS SAN JUAN PR 00926 |
| ADVANCE AUTO CENTER | CARR 172 BO CARTENEJASKM 87 CIDRA PR 00739 |
| ADVANCE AUTO TECHNOLOGY | URB CIUDAD CENTRO 150 CALLE GUARIONES CAROLINA PR 00987-8710 |
| ADVANCE CARPET CLEANERS | HC01 BUZON 8438 VILLA OLGA TOA BAJA PR 00949-9710 |
| ADVANCE COMPUTER SERVICES | 420 AVE PONCE DE LEON HATO REY PR 00919 |
| ADVANCE CONSTRUCTION RO | URB VILLA FONTANA 4T N9 VIA 37 CAROLINA PR 00983 |
| ADVANCE CREATIONS | P O BOX 9445 BAYAMON PR 00960 |
| ADVANCE FLEET SERVICES | AG8 AVE LOMAS VERDE BAYAMON PR 00956 |
| ADVANCE LAW DATA SYSTEM | 609 AVE TITO CASTRO STE 102 PMB 339 PONCE PR 00716-4729 |
| ADVANCE MICROCOMPUTER TEC | CENTRO 1 LOCAL1 500 AMT AVE MUOZ RIVERA HATO REY PR 00918 |
| ADVANCE OFFICE ELECTRONIC | PO BOX 4410 CAROLINA PR 00984 |
| ADVANCED BUSINESS COMPUTE | 1013 ASHFORD AVENUE ASTOR BUILDING SUITE 3A2 SAN JUAN PR 00907 |
| ADVANCED COMMUNICATION SC | 654 MUNOZ RIVERA AVE SUITE 840 HATO REY SAN JUAN PR 00918 |
| ADVANCED COMPUTER TECHNOL | PO BOX 19584 SAN JUAN PR 00910-1584 |
| ADVANCED ENVIROMENTAL TEC | PO BOX 3800 36 BOSTON MA 02241 |
| ADVANCED GRAPHIC PRINTING | PARQUE INDUSTRIAL AMELIA CALLE DIANA LOTE 18619 GUAYNABO PR 00968 |
| ADVANCED PROMOTIONAL ADVE | PO BOX 364871 SAN JUAN PR 00936-4871 |
| ADVANCED RESEARCH CENTER | 301 AVE WINSTON CHURCHILL SAN JUAN PR 00926 |
| ADVANCER LD CENTRO DE | URB SANTA ROSA 3147 SUITE 137 BAYAMON PR 00959 |
| ADVANTAGE INTERNATIONAL | 4803 GEORGE ROAD SUITE 400 TAMPA FL 33634 |
| AECOM CARIBE LLP | MIRAMAR CENTER PLAZA SUITE 304 954 AVE PONCE DE LEON SAN JUAN PR 00926 |
| AECOM CARIBE, LLP | URS CARIBE LLP P/C PEDRO E. VAZQUEZ MELENDEZ PO BOX 9024025 SAN JUAN PR 00902-4025 |
| AECOM CARIBE, LLP | 954 PONCE DE LEON AVE SUITE 304 SAN JUAN PR 00907 |
| AEE ENERGY SEMINARS | PO BOX 1026 LILBURN GA 30048 |
| AERIAL ARCHITECTURAL PHOT | BOX 10197 SAN JUAN PR 00922 |
| AERIAL CARTOGRAPHICS OF A | INC 1722 WOAK RIDGE ROAD ORLANDO FL 32809 |
| AEROFOTO INTERNATIONAL | PO BOX 361245 SAN JUAN PR 00936 |
| AEROTECH PUBLICATIONS | PO BOX 1359 SOUTHHOLD NY 11971 |
| AES INTERNATIONAL | 1004 LABRA ST 2ND FLOOR RH TODD AVE SAN JUAN PR 00907 |
| AESALON PARTNERS LP | 220 N GREEN ST CHICAGO IL 60607-1702 |
| AF STEEL BUILDERS | BOX 507 COTO LAUREL PONCE PR 00780 |
| AFD CONTRACT FURNITURE OF | 350 CARLOS CHARDON AVE TORRE CHARDON SUITE 250 SAN JUAN PR 00918-2148 |
| AFI | EDIF CAPITAL CENTER SUITE 621 AVE ARTERIAL HOSTOS 235 SAN JUAN PR 00918 |
| AFRO CAR TRUCK RENTAL | BOX 9941 SANTURCE PR 00907 |
| AFSCME | ATTN JUDITH RIVLIN TEAGUE P PATERSON MATTHEW S BLUMIN 1101 17TH STREET NW SUITE 900 WASHINGTON DC 20011 |
| AGAMEMNON GUS PANTEL TEKA | URB TORRIMAR 11 CALLE VALENCIA GUAYNABO PR 00966-3011 |
| AGAPE CATERERS INC | CALLE APONTE 145 SAN JUAN PR 00911 |
| AGAPITO CORDOVA DELGADO Y | HC2 BOX 8189 YABUCOA PR 00767-9589 |
| AGAPITO DAVILA SERRANO | CALLEJON COREA FINAL 69 RIO PIEDRAS PR 00921 |
| AGENCIAS DE PUBLICIDAD WI | RR 02 BOX 7760 TOA  ALTA PR 00953 |
| AGILEASSETS INC | 3001 BEE CAVES RD SUITE 200 AUSTIN TX 78746 |
| AGNA, ARTURO F | 204 MICHAELS WAY HOCKESSIN DE 19707 |
| AGNERIS CARTAGENA | EDIF 20 APT 207 RES LUIS M MORALES CAYEY PR 00736-5411 |

| Claim Name | Address Information |
|---|---|
| AGNES BORGES | AVE PONCE DE LEON 1163 INT RIO PIEDRAS PR 00921 |
| AGNES ORTIZ | VILLA SANTA SEC A BUZON 2177 LA CENTRAL CANOVANAS PR 00729 |
| AGNES ROMAN | SIERRA BAYAMON CALLE 50 BLQ 58 24 BAYAMON PR 00960 |
| AGNES Y IRIZARRY RODRIGUE | HC 01 BOX 8713 GUAYANILLA PR 00656 |
| AGOSTO ALICEA, JUAN | 4531 ISLA VERDE AVENUE CAROLINA PR 00979 |
| AGOSTO FIGUEROA, YARITZA | RE 3 BOX 3401 SAN JUAN PR 00926 |
| AGOSTO JIMENEZ, MARCOS | HC 8 BOX 67806 ARECIBO PR 00612-8009 |
| AGOSTO MARTINEZ, EMILY A | REPARTO VALENCIA CALLE 12 AJ 20 BAYAMON PR 00959 |
| AGRIFLORA | 6777 AVE ISLA VERDE SUITE 206 CAROLINA PR 00979-7056 |
| AGRIPINA REYES | HC 81 BOX 8150 SAN LORENZO PR 00754 |
| AGRO INDUSTRIAS DEL ESTE, CORP. | PMB 347 # 5900 AVE. ISLA VERDE L-2 CAROLINA PR 00979-4901 |
| AGRO SERVICIOS INC | PO BOX 360393 SAN JUAN PR 00936-0393 |
| AGUADILLA FLOWER SHOP | CORCHADO NUM 8 BOX 515 AGUADILLA PR 00605 |
| AGUEDA DE ALARCON RIVERA | RES MANUEL A PEREZ EDIF E6 APTO 32 SAN JUAN PR 00923 |
| AGUIAR CONSUELO, RAMOS | C/ CHARLES M BRIERE BRIERE LAW OFFICES PO BOX 10360 PONCE PR 00732 |
| AGUILAR ESSO SERVICE STA | CARR 651 KM 15 SECTIOR JUNCOS ARECIBO PR 00612 |
| AGUILAR MORALES, FELIX | HC04 BOX 47646 MAYAGUEZ PR 00680 |
| AGUSTIN DE JESUS | URB COUNTRY CLUB 960 CALLE TRIGUERO SAN JUAN PR 00924-3338 |
| AGUSTIN LUGO INC | URB SAN JOSE IND 1398 AVE PONCE DE LEON SAN JUAN PR 00926-2605 |
| AGUSTIN MANGUAL | SUITE 904 PONCE DE LEON 623 HATO REY PR 00919 |
| AGUSTIN MARTINEZ VEGA | BO GUARAGUAO CARR 515 KM 235 INT PONCE PR 00731 |
| AGUSTIN NIEVES APONTE | CALLE 6 G22 URB LOS CAOBOS PONCE PR 00731 |
| AGUSTIN PEREZ RODRIGUEZ | PO BOX 51241 TOA BAJA PR 00950-1241 |
| AGUSTIN SANCHEZ DELGADO | BUZON 103 BARRIO DAJAO NAGUABO PR 00718 |
| AH BECK FOUNDATION CARI | 5123 BLANCO ROAD SAN ANTONIO TX 78216 |
| AHMED NANASI COSTA | CALLE 8 G7 VERSALES BAYAMON PR 00959 |
| AHMED NANASI COSTA | VERSALLES G7 CALLE 8 BAYAMON PR 00959 |
| AHMED TECHNOLOGY CORP | PO BOX 10628 SAN JUAN PR 00922-0628 |
| AIBONITO PREESCOLAR | PO BOX 1029 AIBONITO PR 00705 |
| AICPA | 201 PLAZA THREE JERSEY NJ 07311 |
| AIDA A VILLAFANE | PO BOX 9745 SANTURCE PR 00908 |
| AIDA A. CRUZ VIDAL Y/O RAMON VIDAL NADAL | PO BOX 160 MAYAGUEZ PR 00681 |
| AIDA ADORNO CRUZ | PO BOX 188 TRUJILLO ALTO PR 00977-0188 |
| AIDA AROCHO NIEVES | 185 RIO ROSARIO URB PASEOS DEL RIO CAGUAS PR 00725 |
| AIDA AROCHO NIEVES | URB PASEOS DEL RIO 185 RIO ROSARIO CAGUAS PR 00725 |
| AIDA BERLINGERI TORRES | ATENAS 00 7 URB APOLO GUAYNABO PR 00969-0000 |
| AIDA E RIVERA ROMAN | BO ESPINOSA SECTOR LOS ROMANOS KM 07 DORADO PR 00646 |
| AIDA E RODRIGUEZ ESPINELL | VILLA COLTESA A16 CALLE BORBON BAYAMON PR 00956 |
| AIDA HERNANDEZ RODRIGUEZ | PO BOX 1471 GUAYNABO PR 00976-1471 |
| AIDA I MATOS PEREZ | RES LA PERLA DEL CARIBE EDIF C APTO 90 PONCE PR 00730 |
| AIDA I MERCADO MANZO | 242 CALLE CUCHARILLAS CATAO PR 00962-5863 |
| AIDA I RIVERA SANCHEZ | BOX 235 BO PALMER RIO GRANDE PR 00721 |
| AIDA IRIS RIVERA MARTINEZ | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| AIDA IZQUIERDO RIVERA | COND COUNTRY CLUB CALLE D APT 34B BAYAMON PR 00957 |
| AIDA L CARTAGENA BAEZ | HC 1 BOX 6355 AIBONITO PR 00705 |
| AIDA L DE LEON | AVE BARBOSA 295 JUANA MATOS CATANO PR 00962 |
| AIDA L FONSECA | CALLE MONSEOR BERRIOS 9 CAGUAS PR 00725 |
| AIDA L MELENDEZ FALCON | URB LA ALAMEDA CALLE ZAFIRO 845 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| AIDA L QUIONES SOSTRE | 12 CALLE HORTENCIA VEGA BAJA PR 00693-4113 |
| AIDA L RAMOS MEDINA | HC 61 BOX 4018 TRUJILLO ALTO PR 00976-9701 |
| AIDA L REYES | RES VALLE VERDE 93 BLOQUE L ADJUNTAS PR 00601 |
| AIDA L RIVERA CLAUDIO | VALLES DEL YABUCOA CLLE JAZMIN CASA 704 YABUCOA PR 00767 |
| AIDA L RIVERA MARQUEZ | PO BOX 443 CAROLINA PR 00986 |
| AIDA L SANABRIA | RES LA MONTANA EDIF 2 APTO 21 AGUADILLA PR 00603 |
| AIDA LUZ ORTIZ | CALLE DEL MONTE 158 CAMPANILLA TOA BAJA PR 00949 |
| AIDA OQUENDO CORTES | HC08 APT 1556 PONCE PR 00731 |
| AIDA PAGAN MATOS | 272 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| AIDA PIZARRO TORRES | PARQUE FORESTAL B67 CALLE POPPX SAN JUAN PR 00926 |
| AIDA RIOS FRANCO | 7 PACIFIC PLACE 'D' OCEAN PARK SAN JUAN PR 00911 |
| AIDA RIVERA CLAUDIO | VALLES DEL YABUCOA CLLE JAZMIN CASA 704 YABUCOA PR 00767 |
| AIDA RODRIGUEZ VERA | PO BOX 565 SAN SEBASTIAN PR 00685-0565 |
| AIDA SOSA | URB ALTAMIRA BUZON 21 LARES PR 00669 |
| AIDA T LOPEZ FERRER | PO BOX 12 CABO ROJO PR 00623-0012 |
| AIDA TORRES USCCI | PO BOX 9314 SAN JUAN PR 00908-9314 |
| AIDA V BERLINGERI TORRES | ATENAS 00 7 URB APOLO GUAYNABO PR 00969-0000 |
| AIDA VAZQUEZ SANCHEZ | BO LAS CUEVAS KM 36 TRUJILLO ALTO PR 00976 |
| AIDAS FLOWER SHOP | HC02 BOX 6709 BARRANQUITAS PR 00794 |
| AIDAS NURSERY | CALLE 12 S O 1777 URB LAS LOMAS SAN JUAN PR 00921 |
| AIDELIS DIAZ REYES | HC2 BOX 7114 COMERIO PR 00782 |
| AIDELIZ ROSA ROBLES | CALLE C 215 BUENA VISTA HATO REY SAN JUAN PR 00917 |
| AIDYL CASTRO FERNANDEZ | 1 COND TORRES DE LAS CUMBRES APT 415 SAN JUAN PR 00926 |
| AIG INSURANCE COMPANY | OLIVERAS & ORTIZ LAW OFFICES PSC 171 CHARDON AVE, SUITE 406 SAN JUAN PR 00918-1722 |
| AIG INSURANCE COMPANY- PUERTO RICO | 250 MUNOZ RIVERA AVE, SUITE 500 SAN JUAN PR 00918 |
| AIG INSURANCE COMPANY- PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES PSC 171 CHARDON AVE., SUITE 406 SAN JUAN PR 00918-1722 |
| AILEEN AYALA JAIME | HC04 BUZON 4309 HUMACAO PR 00791 |
| AILEEN DIAZ CARABALLO | BARRIO LAS PIAS SECTOR LAS HORMIGAS JUNCOS PR 00777 |
| AILEEN RIVERA DEGLANS | P O BOX 7059 CAROLINA PR 00986-7059 |
| AILEEN RODRIGUEZ ESCOBAR | URB REXVILLE AF 5 CALLE 53 BAYAMON PR 00957 |
| AILEEN VILLEGAS APONTE | CALLE 411 WM26 4TA EXT COUNTRY CLUB CAROLINA PR 00982 |
| AIR CHILLER MECHANICAL CONSTINC | ATTN JULIA TOLENTINO CAGUAS INDUSTRIAL COMM PARK BO RIO CANO CARR 1 LOCAL 1 CAGUAS PR 00725 |
| AIR CON INC | 275 CALLE MATADERO SAN JUAN PR 00920-2105 |
| AIR CONDITIONING CENTER | AVE DE DIEGO 574 SABANA LLANA RIO PIEDRAS PR 00924 |
| AIR FLAMENCO | PO BOX 810352 CAROLINA PR 00981-0352 |
| AIR GREEN CORPORATION | B5 CALLE TABONUCO SUITE 216 PMB 335 GUAYNABO PR 00968 |
| AIR SUPPLY INC | CARR 869 KM 15 BO PALMAS CATAO PR 00962 |
| AIRBONE EXPRESS | PO BOX 91001 SEATTLE WA 98111 |
| AIREKO CONSTRUCTION CORP | 119 EL TUQUE INDUSTRIAL PARK PONCE PR 00728 |
| AIREQUIPO INC | MARGINAL EXPRESO MARTINEZ NADAL CARR 20 KM 42 GUAYNABO PR 00959 |
| AIT TECHNOLOGIES INC | PO BOX 363867 SAN JUAN PR 00936-3867 |
| AIXA CRUZ RIOS | 8 CALLE RAMON TORRES FLORIDA PR 00650 |
| AIXA GONZALEZ SOTO | CALLE D G13 SAN FERNANDO BAYAMON PR 00959 |
| AIXA RIVERA DUEO | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| AJD SERVICE GROUPCORP | S55 AVE NOGAL URB LOMAS VERDES BAYAMON PR 00926 |
| AJILIMOJILI | 1006 AVE ASHFORD SAN JUAN PR 00907-1127 |
| AJR METAL WORKS CORP | CALLE B LOTE 22 CAGUAS WEST IND PARK CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| AKUASPORT | URB RIO PIEDRAS HTS CALLE PARANA 1719 SAN JUAN PR 00926 |
| AL TRANSLATION SERVICES | 506 SIRIO STREET ALTAMIRA RIO PIEDRAS PR 00920 |
| ALABAMA DEPARTMENT OF TRA | BUREAU OF RESEARCH AND DEVELOPMENT 1409 COLISEUM BOULEVARD MONTGOMERY AL 36130-3050 |
| ALADIN CLEANING SERVICE | BOX 3793 BAYAMON GARDEN STA BAYAMON PR 00620 |
| ALADINO MELENDEZ RIVERA | BO MONACILLO KM48 LAS LOMAS RIIO PIEDRAS PR 00921 |
| ALAMO AGUAYO, RAMONITA | VILLA PRADES 630 C/ARISTIDES CHAVIER SAN JUAN PR 00924 |
| ALAMO FEBRES PABLO H. | URB. VILLA MARIA F-4 CALLE 5 CAGUAS PR 00727 |
| ALAMYS | LIB O HIGGINS 1414 SANTIAGO CHILE |
| ALAN GORDON ENTERPRISES | 11430 CAHUENGA BLVD HOLLYWWOD CA 90028 |
| ALAN KANE, ROSS | 6115 HICKORY FOREST DRIVE CHARLOTTE NC 28277 |
| ALARMEX SECURITY SYSTEMS | AVE 65 DE INFANTERIA SUITE 201 CONCORDIA SHOPING CENTER RIO PIEDRAS PR 00926 |
| ALAY FUENTES NIEVES | PO BOX 3478 RIO GRANDE PR 00745 |
| ALBA CASTRO ECHEVARRIA | CALLE SANTA CRUZ COND RIVER PARK Q204 BAYAMON PR 00961 |
| ALBA E MASSARI DONES | CALLE DD2 URB EXT JARDINES DE ARROYO ARROYO PR 00714 |
| ALBA IRIS RIVERA MIRANDA | 3000 MARGINAL BALDIOROTY COND INTERSUITS APTN 8N CAROLINA PR 00979 |
| ALBA J CASTRO ECHEVARRIA | CALLE SANTA CRUZ COND RIVER PARK Q204 BAYAMON PR 00961 |
| ALBA JUSINO LABOY | URB EL VALLE 200 CALLE GERANIO LAJAS PR 00667-2510 |
| ALBA M RAMIREZ | 2058 AVE GILBERTO MOROIG APT 106 SANTURCE PR 00915-2147 |
| ALBANY LAW SCHOOL | 80 NEW SCOTLAND AVE ALBANY NY 12208-3494 |
| ALBERGUE OLIMPICO GERMAN | APARTADO 2004 SALINAS PR 00751 |
| ALBERIC COLON INC | PO BOX 70320 SAN JUAN PR 00936-8320 |
| ALBERIO J RIVERA ZAMBRANA | COLINAS DE CUPEY N12 CALLE 9 SAN JUAN PR 00928 |
| ALBERT ALBINO ACOSTA | CALLE ZARAGOZA VILLA ESPANA B25 BAYAMON PR 00619 |
| ALBERT ALBINO ACOSTA | JARDIUNES DE CAPARRA AC 37 CAQLLE 43A BAYAMON PR 00959 |
| ALBERT ALBINO ACOSTA | CALLE 43A AC37 JARDINES DE CAPARRA BAYAMON PR 00959-7735 |
| ALBERT J MOLINA JIMENEZ | URB LOMAS DE SANTO TOMAS SAN CARLOS 104 NAGUABO PR 00718 |
| ALBERT TOWING SERVICE | MEMORIAL DRIVE A2 QUINTAS DEL BOULEVARD BAYAMON PR 00960 |
| ALBERTO ACEVEDO ALONSO | PO BOX 1208 AGUADILLA PR 00605-1208 |
| ALBERTO ACEVEDO MORALES | PO BOX 730 TOA ALTA PR 00954 |
| ALBERTO BAEZ COLON | CARR 156 KM28 HM8 COMERIO PR 00782 |
| ALBERTO CABRERA DE LA MAT | C ROSADO S2 URB JARDIN DORADO DORADO PR 00646 |
| ALBERTO CABRERA DE LA MATA | CLALLE ROSADO S2 URB JARDIN DORADO DORADO PR 00646 |
| ALBERTO CASTRO VAZQUEZ | PO BOX 1192 PEUELAS PR 00624-1192 |
| ALBERTO COLON LUGO | CALLE ARAGON 518 PUERTO NUEVO RIO PIEDRAS PR 00920 |
| ALBERTO COLON ORTIZ | BO HACIENDITA LA VEGA BARRANQUITAS PR 00794 |
| ALBERTO DE JESUS | URB SAN JOSE IND 1384 AVE PONCE DE LEON SAN JUAN PR 00926-2603 |
| ALBERTO DE JESUS PIETRI | D 11 CALLE MARGINAL ARECIBO PR 00612 |
| ALBERTO FELICIANO ROMAN | 15 CALLE 8 BARCELONETA PR 00617-3142 |
| ALBERTO FLORES ROSARIO | CALLE 406 MG22 URB COUNTRY CLUB CAROLINA PR 00982-0000 |
| ALBERTO FONTANEZ VAZQUEZ | PO BOX 6 NARANJITO PR 00719 |
| ALBERTO GADEA CASTRO | 439 VILLAS DE HATO TEJAS APT 5402 BAYAMON PR 00959-4313 |
| ALBERTO GARCIA DOCTOR CLO | 3910 CALLE LOS HENOS SAN ANTONIO PR 00690-1289 |
| ALBERTO HABER DBA ACERES | PO BOX 29267 SAN JUAN PR 00929-0267 |
| ALBERTO J FONTANEZ VAZQUE | BO CEDRO ABAJO CARR 811 NARANJITO PR 00719 |
| ALBERTO J FONTANEZ VAZQUEZ | PO BOX 6 NARANJITO PR 00719 |
| ALBERTO J RIVERA ZAMBRANA | COLINAS DE CUPEY N12 CALLE 9 SAN JUAN PR 00928 |
| ALBERTO J TORRADO DELGAD | PO BOX 1329 HATILLO PR 00659-1329 |
| ALBERTO JORGE | HC01 BOX 25319 CABO ROJO PR 00623 |

| Claim Name | Address Information |
|---|---|
| ALBERTO L CABRERA DE LA MATA | CLALLE ROSADO S2 URB JARDIN DORADO DORADO PR 00646 |
| ALBERTO L COLON LUGO | CARAGON 518 PUERTO NUEVO RIO PIEDRAS PR 00920 |
| ALBERTO LOPEZ VARGAS | HC 02 BOX 7509 OROCOVIS PR 00720 |
| ALBERTO M MANSO ROJAS | 1485 URB CARIBE AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| ALBERTO M PEREZ BOLIVAR | PO BOX 9020735 SAN JUAN PR 00902 |
| ALBERTO MARQUEZ COLLAZO | HC 45 BOX 13756 CAYEY PR 00736 |
| ALBERTO MATEOS RODRIGUEZ | CALLE VARSOVIA 30 PONCE PR 00731 |
| ALBERTO ORTIZ O OLGA I RI | SECTOR MAMEYES II CALLE D 65 PONCE PR 00730 |
| ALBERTO RAMOS MELENDEZ | GLENVIEW GARDENS W24 A 10 PONCE PR 00731 |
| ALBERTO RIVERA REYES | CARR 129 KM 382 BO HATILLO ARECIBO PR 00612 |
| ALBERTO RIVERA SANTIAGO | BUZON 6272 PR64 BO MANI MAYAGUEZ PR 00680 |
| ALBERTO RODRIGUEZ BANCHS | PO BOX 63 HATILLO PR 00659-0063 |
| ALBERTO ROMAN MONTALVO | APARTADO 4020 ARECIBO PR 00613 |
| ALBERTO ROSARIO ENCARNACI | REPTO VALENCIA AG 7 CALLE 9 BAYAMON PR 00959-3710 |
| ALBERTO RUBIO BLANCO | PARC CENTRAL 1647 ESTACION VL BORINQUEN CANOVANAS PR 00729-4500 |
| ALBERTO SALAS NIEVES | HC05 BOX 10859 BO CUCHILLAS MOCA PR 00676 |
| ALBERTO SIERRA VEGA | 2356 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| ALBERTO TORRES ADORNO | HC 61 BOX 4015 TRUJILLO ALTO PR 00976-9701 |
| ALBERTO VEGA CARDENALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00931 |
| ALCA SCHOOL TRANSPORT SE | PO BOX 68 AIBONITO PR 00705 |
| ALCALDE AUTO PART INC | PO BOX 191104 SAN JUAN PR 00917-1104 |
| ALCIDES GONZALEZ | SECTOR CORDILLERA RIO ABAJO UTUADO PR 00641 |
| ALCIDES SANTIAGO HERNANDE | PO BOX 1089 SANTA ISABEL PR 00757-1089 |
| ALCO CORP | PO BOX 1623 CANOVANAS PR 00629 |
| ALDARRA FOOD SERVICE | P O BOX 8690 SAN JUAN PR 00910-0690 |
| ALDIO ALVARADO TORRES | CALLE HOWARD 256 UNIVERSITY GARDENS SAN JUAN PR 00927 |
| ALDIO ALVARADO TORRES | UNIVERSITY GARDENS 256 CALLE HOWARD SAN JUAN PR 00927 |
| ALDIO E ALVARADO TORRES | CALLE HOWARD 256 UNIVERSITY GARDENS SAN JUAN PR 00927 |
| ALDIO E ALVARADO TORRES | UNIVERSITY GARDENS CALLE HOWARD 256 SAN JUAN PR 00927 |
| ALDRIC AGOSTO MEDINA | BO TIBES SECTOR LA ZARZA HC08 BOX 1553 PONCE PR 00731 |
| ALEC J VILLENEUVE RAMOS | URB PUERTO NUEVO 1136 CALLE 2 SE SAN JUAN PR 00921 |
| ALEGRIA INFANTIL | URB LAGOS DE PLATA CALLE 12 L7 BAJOSLEVITTOWN TOA BAJA PR 00949 |
| ALEGRIA Y DIVERSION INFAN | HC 01 BOX 7208 VILLALBA PR 00766 |
| ALEIDA BERRIOS TORRES | PO BOX 19978 SAN JUAN PR 00910-1978 |
| ALEIDA V BERRIOS TORRES | PO BOX 19978 SAN JUAN PR 00910-1978 |
| ALEJANDRA RODRIGUEZ NAD | 384 CALLE SANTA FE MAYAGUEZ PR 00682-6046 |
| ALEJANDRINA ANDINO ROSARI | C01 BOX 7605 LOIZA PR 00772 |
| ALEJANDRINO ROSA TRINIDAD | SECTOR EL CPA CUPEY RIO PIEDRAS PR 00926 |
| ALEJANDRO CINTRON RIVERA | HC 74 BOX 6077 NARANJITO PR 00719 |
| ALEJANDRO COTTE MORALES | PO BOX 21705 SAN JUAN PR 00931-1705 |
| ALEJANDRO CUEVAS OQUENDO | PO BOX 2703 SAN SEBASTIAN PR 00685-3003 |
| ALEJANDRO DE LA PENA SALE | 121 F D ROOSEVELT COND ARANJUEZ APT 902 SAN JUAN PR 00917 |
| ALEJANDRO E GARIB ARBAJE | PO BOX 1791 VEGA BAJA PR 00694 |
| ALEJANDRO FORTUNATO LUNA | BOX 2629 VEGA BAJA PR 00693 |
| ALEJANDRO GARCIA SANTIAGO | HC75 BOX 1142 NARANJITO PR 00719 |
| ALEJANDRO GARIB ARBAJE | PO BOX 1791 VEGA BAJA PR 00694 |
| ALEJANDRO L SORIANO MIRAN | 111 CALLE LA REINA DORADO PR 00646 |
| ALEJANDRO LOPEZ RENTA | CALLE GUARACA 1404 PONCE PR 00728 |
| ALEJANDRO LOZADA ORTIZ | HC 1 BOX 3048 MAUNABO PR 00707-9767 |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO OLIVERAS STAND | PO BOX 71486 SAN JUAN PR 00936-8586 |
| ALEJANDRO ORTIZ CARDONA | PO BOX 6213 MAYAGUEZ PR 00681-6213 |
| ALEJANDRO PEREZ | CALLE 22 DE JUNIO 115 MOCA PR 00676 |
| ALEJANDRO RIVERA GARCIA | BOX 330 PUNTA SANTIAGO HUMACAO PR 00791 |
| ALEJANDRO ROLON PARSON | SECTOR CAMBUTE CAROLINA PR 00986 |
| ALEJANDRO SUAREZ OSORIO | HC 01 BOX 7045 LOIZA PR 00772 |
| ALEJO RIVERA ORTEGA | CALLE SAN MIGUEL 47 EL POLVORIN BAYAMON PR 00960 |
| ALEJO SOTO RAMOS | HC 2 BOX 5464 LARES PR 00669-9700 |
| ALERIA M VILLEGAS ESTRADA | HC 05 BOX 201 PORTALES DE RIO GRANDE RIO GRANDE PR 00745 |
| ALERIA VILLEGAS ESTRADA | HC 05 BOX 201 PORTALES DE RIO GRANDE RIO GRANDE PR 00745 |
| ALESSANDRA N TORRES GARCI | URB SANTA PAULA 3B16 CALLE 5 GUAYNABO PR 00969 |
| ALEX E GALARZA ADORNO | CALLE YAGUEZ 17 PROVIDENCIA DEL RIO I COAMO PR 00769-4917 |
| ALEX ELECTRIC PARTS | CALLE 11B6 URB LA MILAGROSA BAYAMON PR 00619 |
| ALEX G RIVERA RODRIGUEZ | BARRIO SAN TOMAS CAJA 15 BUZON 38 CAYEY PR 00736 |
| ALEX GALARZA ADORNO | CALLE YAGUEZ 17 PROVIDENCIA DEL RIO I COAMO PR 00769-4917 |
| ALEX GRANIELA LUGO | BUZON 105 BAJURA COQUI CABO ROJO PR 00623 |
| ALEX HERRERA RIVERA | JULIO AYBON 1766 URBSANTIAGO IGLESIAS RIO PIEDRAS PR 00921 |
| ALEX J GRANIELA LUGO | BUZON 105 BAJURA COQUI CABO ROJO PR 00623 |
| ALEX J GRANIELA LUGO | CARR PR 300 KM 04 CABO ROJO PR 00623 |
| ALEX MALDONADO COLON | PO BOX 641 UTUADO PR 00641-0641 |
| ALEX OMAR RIBOT AGUIAR | E21 C1 VILLA CLARITA FAJARDO PR 00738-4353 |
| ALEX RIVERA MONTANEZ | BO LA QUINTA 5 CALLE KOREA MAYAGUEZ PR 00680-5331 |
| ALEX RODRIGUEZ RIVERA | 265 CALLE POST APT C MAYAGUEZ PR 00680-4001 |
| ALEX RUIZ RIVERA | 23 BRISAS DE MONTECILLO CIDRA PR 00736 |
| ALEX SERRANO COLON | PO BOX 88 JUANA DIAZ PR 00795-0088 |
| ALEX TORRES LUZUNARIS | HC 02 BOX 8664 BAJADERO PR 00616 |
| ALEX V RUIZ RIVERA | CARR PR184 KM 277 BO GUAVATE CAYEY PR 00736 |
| ALEX YAMIL GARCIA GARC | HC71 BOX 7580 CAYEY PR 00736 |
| ALEXANDER CARRASQUILLO MARTINEZ | HC 05 BOX 46702 VEGA BAJA PR 00693 |
| ALEXANDER GARCIA SANTOS | VILLAS DE SAN MIGUEL CALLE SAN MIGUEL 69 BAYAMON PR 00959 |
| ALEXANDER HERNANDEZ MARTINEZ | CALLE 6 F1A RINCON ESPAQOL TRUJILLO ALTO PR 00976 |
| ALEXANDER MARRERO RODRIGU | CALLE 517 BO COLLORES SEC GUARAGUAO JUANA DIAZ PR 00795 |
| ALEXANDER PEREZ MEDINA | CARR 503 HC08 BOX 155 PONCE PR 00731-9712 |
| ALEXANDER R ROPIZA ABOLAN | PO BOX 5267 YAUCO PR 00698 |
| ALEXANDER RODRIGUEZ RODRI | HC 3 BUZON 23395 SAN SEBASTIAN PR 00685-9504 |
| ALEXANDRA APONTE FIGUEROA | C HONDURAS J273 ROLLING HILLS CAROLINA PR 00983 |
| ALEXANDRA COLBERG REYES | 188 CALLE GUAREMA BO LAVADERO 1 HORMIGUEROS PR 00660 |
| ALEXANDRA DE JESUS BORIA | RES SANTIAGO VEVE CALZADA 12 APTO A13 FAJARDO PR 00738 |
| ALEXANDRA DE JESUS VAZQUE | SECT CANTERA 236 CALLE SANTA ELENA SAN JUNA PR 00815-3127 |
| ALEXANDRA HERNANDEZ HERNA | PO BOX 51208 TOA BAJA PR 00950 |
| ALEXANDRA ISAAC HERNANDEZ | TOAVILLE B9 CALLE UNIVERSO TOA BAJA PR 00949 |
| ALEXANDRA LA CRUZ ZAPOLSK | 267 CALLE SIERRA MORENA SUITE 61 SAN JUAN PR 00926 |
| ALEXANDRA M ROSARIO MARTINEZ | HC 05 BOX 7089 GUAYNABO PR 00971 |
| ALEXANDRA MORALES MAISONE | HC01 BOX 2695 FLORIDA PR 00650 |
| ALEXANDRA RODRIGUEZ SANCH | URB TORREMOLINOS E5 CALLE CRISALIDA GUAYNABO PR 00969-3617 |
| ALEXANDRA ROSARIO MARTINEZ | HC 05 BOX 7089 GUAYNABO PR 00971 |
| ALEXANDRO COLON GONZALEZ | HC 4 BOX 15077 ARECIBO PR 00612 |
| ALEXANDRO ROSA SALINAS | PO BOX 828 MAUNABO PR 00707 |
| ALEXIS A RODRIGUEZ PAGAN | PO BOX 8213 SAN JUAN PR 00910 |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS ALEMAN BETANCOURT | RR 2 BOX 738 SAN JUAN PR 00926 |
| ALEXIS BURGOS LOPEZ | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| ALEXIS CINTRON SERRANO | CALLE 28 V16 CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| ALEXIS CRUZ CORTES | BDA BUENA VISTA 739 CALLE 1 SAN JUAN PR 00915-4736 |
| ALEXIS ESCOBAR PEREZ | HC 01 BOX 3601 LOIZA PR 00772 |
| ALEXIS G ATANACIO APONTE | URB VILLAS DEL REY 4 4B1 CALLE 23A CAGUAS PR 00727 |
| ALEXIS JAVIER IRIZARRY MA | RES SANTA RICA EDIF 16 APT 46 CABO ROJO PR 00623 |
| ALEXIS NEVAREZ PAGAN | CALLE 11 AN4 URB PRADERA TOA BAJA PR 00949 |
| ALEXIS PEREZ ALMODOVAR | LIRIOS DEL SUR CALLE 18 L5 PONCE PR 00731 |
| ALEXIS RODRIGUEZ PAGAN | PO BOX 8213 SAN JUAN PR 00910 |
| ALEXIS ROMAN VERA | HC1 BOX 4675 CAMUY PR 00627-9601 |
| ALEXIS ROSARIO RODRIGUEZ | BOX 367 COMERIO PR 00782 |
| ALEXIS TORRES PEREZ | HC02 BOX 6997 UTUADO PR 00641-9505 |
| ALEXTO ROJAS RODRIGUEZ | CALLE LUIS M ALFARO 53 OROCOVIS PR 00720 |
| ALEYDA BERRIOS RIVERA | CALLE KENNEDY 510 URB LAS CUMBRES SAN JUAN PR 00926 |
| ALFA & OMEGA ELECTRIC SE | VICTOR GRATACOS DOAZ PO BOX 7571 CAGUAS PR 00921 |
| ALFA & OMEGA ELECTRIC SE | PO BOX 1788 BAYAMON PR 00960 |
| ALFA & OMEGA ELECTRIC, SE | VICTOR GRATACOS DIAZ ATTORNEY GRATACOS LAW FIRM, PSC URB. BAIROA RODRIGO DE TRIANA AD-1 CAGUAS PR 00725 |
| ALFA CENTRAL AIR INC | HC 71 BOX 1052 NARANJITO PR 00719 |
| ALFA Y OMEGA | PO BOX 1788 BAYAMON PR 00960-1788 |
| ALFONSO ALMODOVAR ADORNO | URB CAMBALACHE I 101 CALLE CEDRO RIO GRANDE PR 00745-4363 |
| ALFONSO ALMODOVAR ADORNO | P.O. BOX 40044 MINILLAS STATION SAN JUAN PR 00940 |
| ALFONSO ALMODOVAR ADORNO | PO BOX 40044 SAN JUAN PR 00940-0044 |
| ALFONSO COLON DAVILA | BOX 597 VEGA BAJA PR 00694 |
| ALFONSO L VARGAS ROMAN | APOLO D18 VILLAS DE BUENA VISTA BAYAMON PR 00956 |
| ALFONSO LUNA | REPARTO VILLEGAS BLOQUE A 2 SANTA ROSA III GUAYNABO PR 00971 |
| ALFONSO OTEROVICTORIA PE | APARTADO 201 COMERIO PR 00780 |
| ALFONSO TUBEN SANTIAGO | BO SANTURCE 272 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| ALFONSO VARGAS ROMAN | APOLO D18 VILLAS DE BUENA VISTA BAYAMON PR 00956 |
| ALFRED D HERGER | DIAMELA 1800 MANSIONES DE RIO PIDRAS CUPEY BAJO SAN JUAN PR 00926 |
| ALFRED DIAZ GONZALEZ | VILLA FONTANA CALLE 3HN15 VIA 66 CAROLINA PR 00983 |
| ALFREDO ACEVEDO RUIZ | BO BORINQUEN SECT PLAYUELA BZN 2244 AGUADILLA PR 00603 |
| ALFREDO COLON LOPEZ | BO COTTO LAUREL PONCE PR 00731 |
| ALFREDO CONTRERAS MEDINA | CALLE HATILLO 60 HATO REY PR 00919 |
| ALFREDO CRESPO ADROVEL | 69 CALLE JESUS ESTEVES MAYAGUEZ PR 00682 |
| ALFREDO J TORRES GONZALEZ | HC 02 BOX 7125 UTUADO PR 00641 |
| ALFREDO LOPEZ RODRIGUEZ | 615 AVE BARBOSA SAN JUAN PR 00915 |
| ALFREDO MORA MUNOZ | 19 JOSE DE DIEGO J192 GUAYNABO PR 00969 |
| ALFREDO PACHECO GARCIA | HC 4 BUZON 14579 SAN SEBASTIAN PR 00685-9408 |
| ALFREDO PACHECO LOZADA | CALLE NUM 3 D68 RESIDENCIA NUEVA COROZAL PR 00783 |
| ALFREDO RIVERA DENIZARD | 6 CALLE BALDORIOTY AIBONITO PR 00705 |
| ALFREDO RIVERA RODRIGUEZ | VILLAS DE CASTRO NN3 CALLE 21 CAGUAS PR 00725-4691 |
| ALFREDO ROSA ALICEA | 2388 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ALFREDO ROSARIO RIVERA | PO BOX 367117 SAN JUAN PR 00936-7117 |
| ALFREDO RUIZ AROCHO | PO BOX 1662 SAN SEBASTIAN PR 00685-1662 |
| ALFREDO SANTIAGO IRIZARRY | VILLA EL ENCANTO CALLE 1 F16 JUANA DIAZ PR 00795 |
| ALFREDO TORRES DIAZ | HC02 BOX 4359 VILLALBA PR 00766 |
| ALFREDO VAZQUEZ | BOX 1 BARRANQUITAS PR 00794 |

| Claim Name | Address Information |
|---|---|
| ALFREDO VELEZ ACEVEDO | CARR 100 KM56 INT BOMIRADERO CABO ROJO PR 00623 |
| ALIANZA POSITIVA | PO BOX 1064 MAYAGUEZ PR 00681-1064 |
| ALICE D AGUILA AGUILA | BOX 6505 BARCELONETA PR 00617 |
| ALICE SERRANO VAZQUEZ | TRIBUNAL SUP SALA DE CAROLINA APDO 267 CAROLINA PR 00985 |
| ALICEA ORTIZ, NESTOR A | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ALICEA ORTIZ, NESTOR A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ALICEA ORTIZ, NESTOR ALEJO | BARRIO YAUREL SECTOR SIERRITA HC1 BOX 6185 ARROYO PR 00714 |
| ALICEA ORTIZ, NESTOR ALEJO | BARRIO YAUREL SECTOR SIERRITO HC1 BOX 6185 ARROYO PR 00714 |
| ALICEA ORTIZ, NESTOR ALEJO | BARRIO YAUREL SECTOR SIERRITO HC1 BOX 6185 ARROYO PR 00784 |
| ALICEA RUIZ, RAMON | CALLE 4 Z38 VILLA NUEVA CAGUAS PR 00727-6914 |
| ALICIA CORDERO | BETANCES FINAL 502 MOROVIS PR 00687 |
| ALICIA CUEVAS SANTANA | LAS DELICIAS Q 4 CALLE PONCE DE LEON PONCE PR 00731 |
| ALICIA PEREZ MORALES | HC 3 BOX 31550 SAN SEBASTIAN PR 00685-9536 |
| ALIDA SEPULVEDA IRIZARRY | HC 2 BOX 13413 SAN GERMAN PR 00683 |
| ALINA TORRES RODRIGUEZ | PO BOX 1643 GUAYNABO PR 00970 |
| ALITAS DE ANGEL INC | PO BOX 3278 MANATI PR 00674 |
| ALL 4 KIDS | HC2 BOX 3035 SABANA HOYOS ARECIBO PR 00688 |
| ALL AIR CONDITIONED SERVI | PO BOX 5413 CAGUAS PR 00626 |
| ALL ALUMINUM PRODUCTS | APARTADO 1715 CAROLINA PR 00984 |
| ALL AROUND INVESTIGATIONS | 1551 CALLE FRANCIA COND FRANCIA APT 3A SAN JUAN PR 00911-1957 |
| ALL CREDITORS LISTED IN ATTACHMENT WHO ARE | APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO C/O JESUS R. MORALES CORDERO ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| ALL CREDITORS LISTED IN ATTACHMENT WHO ARE | APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO PO 40177 SAN JUAN PR 00940-0177 |
| ALL DISTRIBUTORS | SUITE 112 MSC 231 110 GRAN BULEVAR PASEOS SAN JUAN PR 00926-5955 |
| ALL ENGINEERING SERVICE C | PO BOX 8420 PONCE PR 00732 |
| ALL INTERIORS INC | PR 8838 1539 SECTOR E L 5 RIO PIEDRAS PR 00927-2713 |
| ALL SECURITY SERVICE INC | PO BOX 13472 SANTURCE STATION SANTURCE PR 00908 |
| ALL STEEL FORM MANOFACTOR | PO BOX 206 HATILLO PR 00659-0206 |
| ALL STEEL SERVICE | HC 80 BOX 6783 DORADO PR 00646-9529 |
| ALL TOOLS INC | PO BOX 191784 AVE PONCE DE LEON 1399 SAN JUAN PR 00919-1784 |
| ALL TRAILER OFFICE INC | CARR 865 KM 02 BO CAMPANILLAS TOA BAJA PR 00949 |
| ALLAN AND CAROLYN DAVID LIVING TRUST | 5 CORONA IRVINE CA 92603 |
| ALLERGY ASTHMA TECHNOLOGY | 8224 LEHIGH AVE MORTONE GROVE IL 60053 |
| ALLIED ELECTRONICS INC | 7410 PEBBLE DRIVE FORT WORTH TX 76118-6997 |
| ALLIED INTERSTATE | PO BOX 1471 MINNEAPOLIS MN 55440-1471 |
| ALLIED WASTE OF PUERTO RI | PO BOX 51986 TOA BAJA PR 00950 |
| ALLISON, SAM | 8298 CYPRESS DR N FORT MYERS FL 33967 |
| ALLIUM FLOWERS | URB SANTA JUANITA AQ 26 AVE LAUREL BAYAMONA PR 00956-4725 |
| ALMA BETANCOURT MARRERO | BO SANTURCE 5 CALLE DR GUZMAN MAYAGUEZ PR 00680-2330 |
| ALMA I RIVERA NEGRON | BOX 545 BAYAMON PR 00960-0481 |
| ALMA LYDIA DE ASA | URB VISTA MAR CALLE TERUEL 789 CAROLINA PR 00983 |
| ALMA PEREZ IRIZARRY | BO MACANA DEL RIO CARR 378 GUAYANILLA PR 00656 |
| ALMA QUINONES BARRERA | PMB 239 PO BOX 5004 YAUCO PR 00698 |
| ALMACEN MI CASITA INC | CALLE ROBERT 1360 PDA 19 SANTURCE PR 00907 |
| ALMACENES COLON | BOX 2465 RIO PIEDRAS PR 00928 |
| ALMACENES PITUSA INC | CALL BOX 839 HATO REY STATION SAN JUAN PR 00919 |
| ALMAR | PO BOX 1063 CAYEY PR 00737 |
| ALMEDA CRUZ, SAUL A. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |

| Claim Name | Address Information |
|---|---|
| ALMEDA CRUZ, SAUL D. | B-9 CALLE BELEN CAGUAS NORTE CAGUAS PR 00725 |
| ALMEIDO SANTIAGO | PO BOX 1027 VEGA BAJA PR 00694-1027 |
| ALMY, CHRISTOPHER R. | 6 GLENVIEW DRIVE NORTH SCOTIA NY 12302 |
| ALONSO CARUS IRON WORKS | PO BOX 566 CATANO PR 00963 |
| ALONSO M LOPEZ | URB EL SENORIAL BENITO FEIJO 2070 SAN JUAN PR 00926 |
| ALP CARIBBEAN INC | URB VICTOR FERNANDEZ 130 CALLE 1 CUPEY INDUSTRIAL DEVELOPMENT SAN JUAN PR 00926 |
| ALPHA GUARDS MGT INC | ATTN JORGE MORALES LABOY 49 CALLE MAYAGUEZ PISO 3 HATO REY PR 00917 |
| ALPHA MAINTENANCE SERVICE | CALLE SALVIA 4K9 LOMAS VERDES BAYAMON PR 00963 |
| ALPHA MEDICAL TESTS | PO BOX 5518 STATION 1 BAYAMON PR 00960 |
| ALPHA NATIONAL TECHNOLOGY | 2501 E LOOP 820N FORT WORTH FORT WORTH TX 76118 |
| ALPHA WINDOW TINT | AVE JESUS T PIERO 1225 CAPARRA TERRACE PR 00920 |
| ALPI USA INC | 150 CARR SEC CENTRAL SUITE 205 L M M INT AIRPORT CAROLINA PR 00979 |
| ALQUILERES JUNIOR | CALLE POST 218 SUR MAYAGUEZ PR 00680 |
| ALQUILERES M BARRIO INC | POBOX 7306 PONCE PR 00732-7306 |
| ALQUILERES ROMI | P O BOX 1002 LUQUILLO PR 00773 |
| ALROD SE | CONDOMINIO LAS TORRES EDIFICIO NORTE OFICINA 1A BAYAMON PR 00959 |
| ALTAGRACIA AGOSTO ROMERO | URB PUERTO NUEVO 1201 CALLE CARDENAS SAN JUAN PR 00920-5148 |
| ALTAGRACIA LOPEZ CRUZ | PO BOX 5000210 SAN GERMAN PR 00683 |
| ALTAGRACIA MENDEZ ROBLES | URB ATENAS D3 MANATI PR 00674 |
| ALTAGRACIA NEGRON | BDA MIRANDA 126 MANATI PR 00674 |
| ALTAGRACIA VELEZ DE JESU | SECT CANTERA 731 CALLE LA MILAGROSA SAN JUAN PR 00915-3112 |
| ALTERNATE CONCEPTS INC | 24 ROAD 21 GUAYNABO PR 00966 |
| ALTERNATE CONCEPTS, INC. | P.O. BOX 19328 SAN JUAN PR 00910-1328 |
| ALTERNATIVE EXTERMINATING | PO BOX 3368 BAYAMON PR 00958 |
| ALTERNATIVES PROMOTIONS B | ZMS SUITE 345 RIO HONDO PLAZA BAYAMON PR 00961-3100 |
| ALTOL ENVIRONMENTAL SERVI | EDIFICIO M 13800861 PARQUE INDUSTRIAL PONCE PR 00715 |
| ALTON BURGOS VIERA | PO BOX 338 RIO GRANDE PR 00745 |
| ALUMA CONSTRUCTION | PARA ALBERTO VAZQUEZ 408 AVE FERNANDEZ JUNCOS SUITE 3 SAN JUAN PR 00901-3223 |
| ALUMA CONSTRUCTION | PARA ALBERTO VAZQUEZ SUITE 112 MSC 240 100 GRAN BOULEVARD SAN JUAN PR 00926-5955 |
| ALUMA CONSTRUCTION CORP | SUITE 112 MSC 240 100 GRAN BULEVAR PASEOS SAN JUAN PR 00926-5955 |
| ALUMINUM DOORS MANUFACTUR | PARQUE INDUSTRIAL ZONA URBANA 8 CARR 149 KM 669 JUANA DIAZ PR 00795 |
| ALUMINUM METAL SERVICES | CARR 21 KM 03 EDIF 271 RIO PIEDRAS PR 00927 |
| ALUMNI FAE | PO BOX 2332 SAN JUAN PR 00931-3332 |
| ALVARADO AVILES, JOSE | BA LOPEZ PDA 16 BNZ 2506 AGUIRRE PR 00704-0000 |
| ALVARADO BARRIOS, FRANCISCO M. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ALVARADO CARTAGENA, HECTOR | JOSE E. TORRES VALENTIN, ABOGADO CALLE GEORGETTI 78 SAN JUAN PR 00923 |
| ALVARADO CARTAGENA, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ALVARADO CRUZ, ROLANDO | HC-3 BOX 4738 ADJUNTAS PR 00601 |
| ALVAREZ AVILES, LYDIA | PO BOX 16064 SAN JUAN PR 00908-6064 |
| ALVAREZ BAEZ, JOHANNA | JARDINES DE COUNTRY CLUB AB 5 CALLE 16 CAROLINA PR 00983 |
| ALVAREZ CANEL, MARIA DEL PILAR | PO BOX 361098 SAN JUAN PR 00936 |
| ALVAREZ CARRION, FELIX M | LCDO. LUIS VIZCARRONDO ORTIZ PO BOX 364522 SAN JUAN PR 00936-4522 |
| ALVAREZ CARRION, FELIX M. | LCDO. JOHN DONATO OLIVENCIA PO BOX 364522 SAN JUAN PR 00936-4522 |
| ALVAREZ FIQUEROA, NESTOR MANUEL | L-3 FUERZA URB. GLENVIEW GARDENS PONCE PR 00730 |
| ALVAREZ IBANEZ, ANDRES | COND. CHURCHILL PARK- BOX 12 241 AVE. WINSTON CHURCHILL SAN JUAN PR 00926 |
| ALVAREZ MARSAL PUBLIC S | 1001 G ST NW STE 1100W WASHINGTON DC 20001-4553 |
| ALVAREZ PIZARRO, CRISANDRA | URB. VILLAS DE LOIZA CALLE 7 L-19 CANOVANAS PR 00729 |

| Claim Name | Address Information |
| --- | --- |
| ALVENRE CORP | PO BOX 362534 SAN JUAN PR 00936-2534 |
| ALVERIO MORALES, ANGEL | BOX 40161 MINILLAS STATION SAN JUAN PR 00940 |
| ALVIN DIAZ DIAZ | ACT SANTURCE PR 00910 |
| ALVIN DIAZ DIAZ | PO BOX 101 TRUJILLO ALTO PR 00977-1051 |
| ALVIN FERNANDEZ CINTRON | APARTADO 150 SALINAS PR 00751 |
| ALVIN RIVERA JIMENEZ | RANCHOS GUAYAMA CALLE 9 FINCA J3 SALINAS PR 00751 |
| AM ELECTRIC INC | BOX 3745 MARINA STATION MAYAGUEZ PR 00681 |
| AMA ELEVATOR SALES AND | RR 02 BOX 4042 TOA ALTA PR 00953 |
| AMADEO LOPEZ, ANTONIO | C/O IVETTE LOPEZ SANTIAGO COND. DARLILNGTON - OFIC 1103 MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO LOPEZ, JORGE | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO LOPEZ, MARILUZ | C/O: IVETTE LOPEZ SANTIAGO COND DARLINGTON - 0FIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO LOPEZ, VANCI | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA 1007 SAN JUAN PR 00925-2725 |
| AMADEO NAVAS, JOSE ENRIQUE MANUEL | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO NAVAS, MARIA TERESA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON-OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO, RICARDO RODRIGUEZ | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADIS RUITORT | COLINAS DE CUPEY CALLE 905 RIO PIEDRAS PR 00926 |
| AMADOR CALZADO ASSOCIAT | PO BOX 12265 SAN JUAN PR 00914-0265 |
| AMADOR PEREZ MUOZ | SECTOR PLAYITA PR 10 KM 78 PONCE PR 00731 |
| AMALIA BAEZ MORALES | HC 80 BOX 8621 DORADO PR 00646-9518 |
| AMALIA PAGAN VEGA | PO BOX 2189 SAN GERMAN PR 00683 |
| AMALIA RIVERA ROMAN | CALLE 16 O 18 EXT JARD PALMARE JO SAN ISIDRO CANOVANAS PR 00729 |
| AMALIA RODRIGUEZ HERNANDE | PO BOX 57 BARCELONETA PR 00617-0057 |
| AMALIA URIARTE SOTO | LOS CAOBOS CALLE MOLINO 2113 PONCE PR 00731 |
| AMAR SEWER SYSTEM MAINTEN | BOX 30234 65 INF STATION RIO PIEDRAS PR 00929 |
| AMARILIS LANZO MORALES | HC01 BOX 51667 LOIZA PR 00772 |
| AMARILIS LEBRON VAZQUEZ | CAMELOT 140 CARR 842 APT 4105 SAN JUAN PR 00926-9760 |
| AMARILIS MARENGO SERRANO | PARCELAS PEREZ B36 INT ALLE 2 ARECIBO PR 00612 |
| AMARILYS RIVERA VIDOT | URB LOS ROSALES STA AVE 12 MANATI PR 00674 |
| AMAZING KIDS DAY CARE L | URB HERMANOS DAVILA 197 AVE BETANCES BAYAMON PR 00958 |
| AMAZON | BILLING DEPT 700 5TH AVE 2200 SEATLE WA 98104 |
| AMBAC ASSURANCE CORPORATI | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | DAVID BARRANCO, SENIOR MANAGING DIRECTOR ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA NEW  YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | DENNIS F. DUNNE, ESQ. MILBANK, TWEED, HADLEY & MCCLOY LLP 28 LIBERTY STREET NEW YORK NY 10005 |
| AMBAC ASSURANCE CORPORATION | MILBANK TWEED HADLEY & MCCLOY LLP ATTN: DENNIS F. DUNNE, ESQ. 28 LIBERTY STREET NEW YORK NY 10005 |
| AMBAR Y SERRANO GONZALEZ | PMB 399 PO BOX 2510 TRUJILLO ALTO PR 00976-2510 |
| AMBROSIO TEODORO PENA RAM | COND TRIGO HOUSING APT 704 CALLE SAN MATEO 1710 PDA 25 SAN JUAN PR 00912 |
| AMCAR INC | PO BOX 72000 SAN JUAN PR 00936-8200 |
| AMELIA AGUIAR | CARR PR 2 KM 995 QUEBRADILLAS PR 00678 |

| Claim Name | Address Information |
|---|---|
| AMELIA CRUZ ROJAS | PO BOX 985 GURABO PR 00778 |
| AMELIA GONZALEZ ACEVEDO | HC 3 BOX 23585 SAN SEBASTIAN PR 00685-9506 |
| AMELIA NIEVES MORALES | 2376 CALLE GUANO SAN JUAN PR 00915 |
| AMELIA RODRIGUEZ | BO RIO LAJAS BUZON HC DORADO PR 00646 |
| AMELIA RODRIGUEZ LINARES | HC3 BOX 8801 LARES PR 00669 |
| AMELIA ROSA ADAMES | 16 CALLE JUSTINA HERNANDEZ SAN SEBASTIAN PR 00685 |
| AMELIA RUIZ DELGADO | HC 40 BOX 40860 SAN LORENZO PR 00754-9824 |
| AMELIA RUIZ FIGUEROA | PO BOX 171 CIDRA PR 00739-0171 |
| AMELIA SANTIAGO ROMERO | 4927 CALLE LORENCITA FERRE PONCE PR 00728 |
| AMERICA GONZALEZ GONZALEZ | 140 CALLE RAMON TORRES FLORIDA PR 00650-2112 |
| AMERICA MEDINA ACOSTA | URB VILLAS DE SAGRADO CORAZON A13 PONCE PR 00731 |
| AMERICA SERRANO | BO MONACILLOS CALLEJON COREA 25 RIO PIEDRAS PR 00921 |
| AMERICA WELDING | CALLE PACHECO 158 BDA ISRAEL HATO REY PR 00917 |
| AMERICAN ACADEMY | CIUDAD JARDIN RESORT 1085 COHITRE AVENUE GURABO PR 00778 |
| AMERICAN ACADEMY OF ENVIR | 130 HOLIDAY COURT SUITE 100 ANNAPOLIS MD 21401 |
| AMERICAN AGENCIES CO | PO BOX 1216 SAN JUAN PR 00902 |
| AMERICAN AIRLINES CARGO S | AIRPORT STATION PO BOX 38081 SAN JUAN PR 00937-1081 |
| AMERICAN ALL IMPROVEMENT | BOX 394 TRUJILLO ALTO PR 00977-0394 |
| AMERICAN BAR ASSOCIATI | SECTION OF STATE AND LOCAL GOVERMEN LAW 321 NORTH CLARK STREET CHICAGO IL 60610-4714 |
| AMERICAN BICYCLE SECURIT | PO BOX 7359 VENTURA CA 93006-7359 |
| AMERICAN BUSINESS FORMS | PO BOX 11940 SAN JUAN PR 00922-1940 |
| AMERICAN BUSINESS PUBLISH | PO BOX 559 ALLENWOOD NJ 08720-0559 |
| AMERICAN CAR ALARM | PASEO AZUCENA 2470 URB LEVITTOWN TOA BAJA PR 00950 |
| AMERICAN CHECKWRITERS AND | S4 CALLE LEALTAD TOA BAJA PR 00949 |
| AMERICAN CONCRETE INSTITU | PO BOX 9094 FARMINGTON MI 48333-9094 |
| AMERICAN CONCRETE PAVEMEN | PO BOX 726 SKOKIE IL 60076-0726 |
| AMERICAN ELECTRONICS SIGN | SPOKANE INDUSTRIAL PARK 10 NORTH 3808 SULLIVAN ROAD SPOKANE WA 99216-1670 |
| AMERICAN EQUIPMENT | PO BOX 5358 CAGUAS PR 00726 |
| AMERICAN FAMILY LIFE | ITURREGUI PLAZA SUITE 205 A 65 INF KM 52 SAN JUAN PR 00924 |
| AMERICAN FENCE CO INC | CARR 829 KM 40 SEC EL PUNTO BO SANTOLAYA BAYAMON PR 00956 |
| AMERICAN FOREIGN UNDERWRI | CALLE TETUAN 206 EDIF BANCO POPULAR PISO 8 VIEJO SAN JUAN SAN JUAN PR 00909 |
| AMERICAN HEALTH INC | PO BOX 195654 SAN JUAN PR 00919-5654 |
| AMERICAN HERITAGE LIFE IN | PO BOX 19675 SAN JUAN PR 00910-1675 |
| AMERICAN HURRICANE PROTEC | I CLUB COSTA MARINA I PH C CAROLINA PR 00983-1556 |
| AMERICAN INCOME LIFE INSU | PO BOX 2608 WACO TX 76797-0001 |
| AMERICAN INTERNATIONAL IN | PO BOX 13854 SAN JUAN PR 00908-3854 |
| AMERICAN INTLIFE INSCO | PO BOX 105073 ATLANTA GA 30348-5073 |
| AMERICAN MANAGEMENT ASSOC | PO BOX 8297 OVERLAND PARK KS 66208 |
| AMERICAN NATIONAL INSURAN | URB MONTE BRISAS N60 CALLE ROUND FAJARDO PR 00738-3309 |
| AMERICAN NATIONAL STANDAR | 25 WEST 43 RD STREET 25 WEST 43 RD STREET 4 FLOOR NEW YORK NY 10036 |
| AMERICAN PAPER CORP | 26 EMMA STREET AMELIA INDUSTRIAL PARK GUAYNABO PR 00968-8007 |
| AMERICAN PARKING SYSTEM | PO BOX 192239 SAN JUAN PR 00919-2239 |
| AMERICAN PETROLEUM | PO BOX 2529 TOA BAJA PR 00951 |
| AMERICAN PUBLIC TRANSPORT | 1300 'EYE' STREET NW SUITE 1200 EAST WASHINGTON DC 20005-3374 |
| AMERICAN PUBLIC WORKS ASS | PO BOX 27296 KANSAS CITY KANSAS CITY MO 64180-0296 |
| AMERICAN ROOFING OF PR | PO BOX 6040 MARINA STATION MAYAGUEZ PR 00681-6040 |
| AMERICAN SCHOOL LEARNING | URB HERMANAS DAVILA CALLE 9 C1 BAYAMON PR 00959 |
| AMERICAN SIGNS CO | PO BOX 3529 AMELIA CONTRACT STATION CATANO PR 00963-3529 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN SOCIETY FOR TEST | PO BOX C 700 100 BARR HARBOR DR WEST CONSHOHOCKEN CONSHOHOCKEN PA 19428-2959 |
| AMERICAN SOCIETY OF CIVIL | 345 EAST 47 TH ST NEW YORK NY 10017 |
| AMERICAN SOCIETY OF CONSU | 15245 SHADY GROVE RD STE 130 ROCKVILLE MD 20850-6246 |
| AMERICAN SOCIETY OF TESTI | 100 BARR HARBOR DRIVE WEST CONSHOHOCKEN CONSHOHOCKEN PA 19428-2959 |
| AMERICAN TIRE SYSTEMS INT | APARTADO A AGUIRRE PR 00704 |
| AMERICAN TRAFFIC SERVICES | 5440 JEFFERSON DAVIS HIGHWAY VIRGINIA VIRGINIA VA 22407-2673 |
| AMERICAN UNIVERSITY | PO BOX 602037 BAYAMON PR 00960-6020 |
| AMERICAN WATER RESOURCES | 950 HERNDON PKWY STE 300 HERNDON VA 20170-5531 |
| AMERICAS BYWAYS NATIONAL | EWEME AND COMPANY 2545 SW SPRING GARDEN ST SUITE 150 PORTLAND OR 97219-3942 |
| AMERICAS LOCKS KEY CORP | URB BUENA VISTA 2842 AVE LAS AMERICAS PONCE PR 00717-2013 |
| AMERICORPS | ATTN KIM MANSARAY 1201 NEW YORK AVE NW WASHINGTON DC 20525 |
| AMERIJET INTERNATIONAL | AVE JOSE A. (TONY) SANTANA AA CARGO TERMINAL WEST WING CAROLINA PR 00979 |
| AMERINATIONAL COMMUNITY SERVICES, LLC AS SERVICER | FOR THE GDB DEBT RECOVERY AUTHORITY, AS TRANSFEREE ATTN: FRANCISCO DE ARMAS PONCE DE LEON AVE. # 1519 FIRSTBANK BLDG., SUITE 1406 SAN JUAN PR 00908 |
| AMGEN MANUFACTURING LTD | PO BOX 4060 JUNCOS PR 00777-7060 |
| AMID F GONZALEZ BATIZ | PO BOX 1024 ADJUNTAS PR 00601 |
| AMIGO DEL TAPICERO | AVE WEST MAIN 14 SIERRA BAYAMON BAYAMON PR 00960 |
| AMIGOS DE RENE RENES C | CALLE SANTO DOMINGO 6 YAUCO PR 00698 |
| AMILCAR AYALA ACEVEDO | 100 CALLE RIO SAN GERMAN PR 00683-4101 |
| AMILCAR NIEVES SANTIAGO | HC 02 BOX 6708 FLORIDA PR 00650-9107 |
| AMINTA GONZALEZ RODRIGUEZ | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| AMPARO CRUZ COLON | JAIME L DREU CALLE 7 187 PONCE PR 00731 |
| AMPARO GONZALEZ SANTIAGO | 2378 CALLE RAMIREZ SAN JUAN PR 00915 |
| AMPARO VALENTIN MIRANDA | PARCELAS AMADEO CALLE F37 VEGA BAJA PR 00693 |
| AMPLIANDO HORIZONTESCARM | SUITE 226 PMC TABONUCO B2 GUAYNABO PR 00968-3004 |
| AMREL SYSTEMS INC | 11801 GOLDRING RD ARCADIA PR 91006-5880 |
| AMYPER ELECTRICAL CONTRAC | PO BOX 361486 SAN JUAN PR 00936-1486 |
| ANA A ACOSTA ACOSTA | 325 CALLE FLAMBOYAN BO PLAYA ANASCO PR 00610 |
| ANA ANDINO CRUZ | URB MIRAFLORES 3331 CALLE 17 BAYAMON PR 00956-3837 |
| ANA AQUINO TAVERAS | 352 CALLE LUZ SAN JUAN PR 00901 |
| ANA BAEZ CUMBA | HC04 BOX 46080 BO BEATRIZ CAGUAS PR 00727 |
| ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH Y ANGEL | JOSE FERRAS BOSCH ANA BOSCH VELEZ LDO JUAN CORCHADO JUARBE AVENIDA BETANCES I-2 HERMANAS DAVILA BAYAMON PR 00959 |
| ANA C ALBARRAN | HC02 BUZON 6992 RIO ABAJO UTUADO PR 00641 |
| ANA C RODRIGUEZ OLIVE | HC 02 BOX 6712 UTUADO PR 00641 |
| ANA CELIA SEPULVEDA | HC 1 BOX 6765 HORMIGUEROS PR 00660-9715 |
| ANA D ALVAREZ CRUZ | BARRIO QUEBRADA SECA CALLE 7 96 CEIBA PR 00735 |
| ANA D COLON | BARRIO HIGUILLAR SEC VILLA SANTA CALLE 1 268 DORADO PR 00646 |
| ANA D ROSARIO SANTOS | 2664 CALLE PUENTE SAN JUAN PR 00915-3221 |
| ANA DELIA ACOSTA CINTRON | HC 3 BOX 13933 JUANA DIAZ PR 00795-9519 |
| ANA E FLORAN | BUEN SAMARITANO CALLE SAN MIGUEL 25 GUAYNABO PR 00966 |
| ANA E IZQUIERDO VERA | HC 1 BOX 6765 HORMIGUEROS PR 00660-9715 |
| ANA E RODRIGUEZ ROBLEDO | PO BOX 1217 AGUADILLA PR 00605-1217 |
| ANA E ROLDAN PEREZ | PO BOX 3148 AGUADILLA PR 00605 |
| ANA EUGENIA PEREZ ERAZO | HC01 BOX 30937 CABO ROJO PR 00623 |
| ANA GONZALEZ | 726 RED COACH AVE DELTONA FL 32725 |
| ANA GONZALEZ CORTES | PO BOX 4035 ARECIBO PR 00613 |
| ANA GONZALEZ LUGO | PO BOX 40536 SAN JUAN PR 00940-0536 |
| ANA GRILLASCA IRIZARRY | URB LAS MUESAS CALLE ROBERTO DIAZ 184 CAYEY PR 00736 |

| Claim Name | Address Information |
|---|---|
| ANA H CORREACUIDO DE NI | URB VENUS GDNS NORTE 1690 CALLE MANZANILLO SAN JUAN PR 00926-4634 |
| ANA H NIEVES ALBINO | PR 647 KM 29 BO SENEGUETAS VEGA ALTA PR 00692 |
| ANA HERNANDEZ JAQUES | 2388 CALLE VILLA REAL SAN JUAN PR 00915 |
| ANA I GONZALEZ | PO BOX 597 FLORIDA PR 00650-0597 |
| ANA IRIS DEL MORAL VERA | PO BOX 40930 MINILLAS STATION SAN JUAN PR 00940-0966 |
| ANA IRIS ECHEVARRIA COSTA | 3173 PONCE BY PASS PONCE PR 00728-1500 |
| ANA IRIS S DEL MORAL VERA | PO BOX 40930 MINILLAS STATION SAN JUAN PR 00940-0966 |
| ANA IRIZARRY VARGAS | HC 1 BOX 3107 ADJUNTAS PR 00601-9702 |
| ANA J DE JESUS | PARCELAS AGUAS CLARAS CALLE LAS MARGARITAS CEIBA PR 00735 |
| ANA JIMENEZ FERNANDINI | VISTAS DE MONTE SOL CALLE SATURNO 106 YAUCO PR 00698 |
| ANA L ARROYO GONZALEZ | RR5 BUZON 5320 BAYAMON PR 00619 |
| ANA L CASTRO RUIZ | HC08 BOX 92 PONCE PR 00731-9702 |
| ANA L CRUZ PELUYERA | URB VILLA CAROLINA 20 CALLE 90A BLQ 91 CAROLINA PR 00985 |
| ANA L GARCIA PEA | BDA BUENA VISTA 761 CALLE 1 SAN JUAN PR 00915-4707 |
| ANA L HERNANDEZ DELGADO | PO BOX 1602 TRUJILLO ALTO PR 00977-1602 |
| ANA L MILLAN MONTALVO | 2357 CALLE PUENTE SAN JUAN PR 00915 |
| ANA L RIVERA RIOS | PO BOX 746 COMERIO PR 00782-0746 |
| ANA L SANCHEZ GARCIA | CALLE 1 69 HC01 BOX 5977 GURABO PR 00778 |
| ANA L WALKER RIVERA | HC 67 BOX 14567 FAJARDO PR 00738-9746 |
| ANA LIDIA BAUZA MUOZ | RES LOS FLANBOYANES EDIF J P1 APT 67 PEUELAS PR 00624 |
| ANA LTORRES SANTANA | URB RIACHUELOS C ALLE CORRIENTES RO 36 TRUJILLO ALTO PR 00976 |
| ANA M ACEVEDO RAMOS | EDIF 10 APT 145 ALAMOS GUAYNABO PR 00887 |
| ANA M ALVAREZ COLON | REPARTO SEVILLA 910 CALLE PAGANINI SAN JUAN PR 00924 |
| ANA M BAEZ FLORES | PMB 252 PO BOX 6004 VILLALBA PR 00766-6004 |
| ANA M CABALLERO RODRIGUE | HC01 BOX 5004 GUAYANILLA PR 00656 |
| ANA M COLON LOPEZ | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| ANA M COLON TORRES | URB SAN CRISTOBAL CALLE 1 I11 BARRANQUITAS PR 00794 |
| ANA M FIGUEROA GARCIA | CARR 512 BO COLLORES JUANA DIAZ PR 00795 |
| ANA M GARCIA GARCIA | 2375 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| ANA M GONZALEZ RIVERA | PO BOX 7105 PONCE PR 00731-7105 |
| ANA M GONZALEZ ROSARIO | BO SALTO DE CIDRA APARTADO 403 CIDRA PR 00739 |
| ANA M MADERA MONTAEZ | BOX 222 AIBONITO PR 00705 |
| ANA M MARTINEZ | PO BOX 977 COAMO PR 00769 |
| ANA M MERCADO GONZALEZ | CUIDAD CRISTIANA 165 CALLE COLOMBIA G5 HUMACAO PR 00792 |
| ANA M NOLASCO IRIZARRY | HC1 BOX 3107 ADJUNTAS PR 00601-9702 |
| ANA M ORTIZ MALDONADO | BUEN SAMARITANO CALLE ROBLEDO 6 GUAYNABO PR 00966 |
| ANA M OSORIO CIRINO | HC 01 BOX 7141 LOIZA PR 00772 |
| ANA M PABON | GARDEN HILLS PLAZA SC 1353 PR 19 GUAYNABO PR 00966 |
| ANA M PEREZ | APTO 1173 OROCOVIS PR 00720 |
| ANA M RAMIREZ DE RIVERA | 902 CALLE REFUGIO SAN JUAN PR 00902 |
| ANA M RIVERA GONZALEZ | 1375 SECT CANTERA CALLE SAN FELIPE SAN JUAN PR 00915-3243 |
| ANA M RIVERA RUIZ | 11 1 17 ALTURA DE PEUELAS PEUELAS PR 00624 |
| ANA M ROBLES MALDONADO | BO FACTOR PR 2 KM 654 ARECIBO PR 00614 |
| ANA M RODRIGUEZ PERSINA | VILLA RODRIGUEZ BUZON 6 MANATI PR 00674 |
| ANA M SANTIAGO HERNANDEZ | BO MONACILLOS CALLEJON COREA 23 RIO PIEDRAS PR 00921 |
| ANA M VEGA ADORNO | HC 2 BOX 44416 VEGA BAJA PR 00693-9613 |
| ANA MARIA LLOPIZ | BOX 2677 GUAYNABO PR 00970 |
| ANA MARIA MORALES BAEZ | PO BOX 1381 VEGA ALTA PR 00692 |
| ANA MARTINEZ GONZALEZ | BO GUARAGUAO KM 237 INT PONCE PR 00731 |

| Claim Name | Address Information |
| --- | --- |
| ANA MARTINEZ MARTINEZ | A 3 VILLA ESPERANZA CAROLINA PR 00979 |
| ANA MERCADO GONZALEZ | CUIDAD CRISTIANA 165 CALLE COLOMBIA G5 HUMACAO PR 00792 |
| ANA MGONZALEZ LUGO | PO BOX 40536 SAN JUAN PR 00940-0536 |
| ANA MONTANEZ | AVE HOSTOS 430 URB EL VEDADO SAN JUAN PR 00918-3016 |
| ANA N ROSADO RIVERA | BO MOROVIS SUR BUZON 2322 MOROVIS PR 00687 |
| ANA N SANTIAGO RIVERA | RES ERNESTO RAMOS ANTONINI BLOQ 21 APT 174 PONCE PR 00716 |
| ANA NATAL RIVERA | PO BOX 40376 SAN JUAN SAN JUAN PR 00940 |
| ANA NEGRON ORTIZ | COND JOANNE PISO 10 APTO 1004 SAN GERMAN PR 00683 |
| ANA NIEVES ORTIZ | PO BOX 2017 AGUADILLA PR 00605-2017 |
| ANA O NEGRON MARTINEZ | AVE PONCE DE LEON 1908 SANTURCE PR 00907 |
| ANA OCASIO RODRIGUEZ | CALLE RIO HONDO 14 MONTECASINO HEIGHTS TOA ALTA PR 00953 |
| ANA OLIVENCIA RIVERA | PMB 459138 WISNTON CHURCHILL SAN JUAN PR 00926-6013 |
| ANA OLIVERO AQUINO | HC02 BOX 6212 UTUADO PR 00641 |
| ANA QUIONES CRUZ | RES MANUEL A PEREZ 2300 CALLE LOPEZ SICARDO PAT B 49 SAN JUAN PR 00923-2091 |
| ANA R ORLANDO CASTRO | HC 01 BOX 12936 CAROLINA PR 00984 |
| ANA R RODRIGUEZ DIAZ | HC 73 BOX 5095 NARANJITO PR 00719 |
| ANA R VIDOT DE ALICEA | PR 2 KM 609 BO CANDELARIA ARECIBO PR 00612 |
| ANA RIVERA MORENO | 8 BO TOMAS DE CASTRO II BUZON 342 CAGUAS PR 00725 |
| ANA RODRIGUEZ MARRERO | RES DR PILA BLOQUE 21 APTO 341 PONCE PR 00716 |
| ANA RODRIGUEZ ROSARIO | BO PALMAS KM 350 COMERIO PR 00782 |
| ANA ROMAN ROSARIO | SECT CANTERA 2390 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ANA ROSA MORALES AYALA | CALLE SAN MIGUEL 141 BDA EL POLVORIN BAYAMON PR 00960 |
| ANA S CATERING | HC 03 BOX 33608 HATILLO PR 00659-9371 |
| ANA SANTOS MIRANDA | 743 CALLE OGUANO SAN JUAN PR 00915 |
| ANA SIERRA | BOX 311 BARRANQUITAS PR 00794 |
| ANA SOFIA JIMENEZ FERNAND | VISTAS DEL MONTE SOL 106 CALLE SATURNO YAUCO PR 00698 |
| ANA SYLVIA MARTINEZ GONZA | 18 EAST GARFIELD ST APT 2C BAYSHORE PR 11706 |
| ANA TORRES SANTANA | URB RIACHUELOS C ALLE CORRIENTES RO 36 TRUJILLO ALTO PR 00976 |
| ANA V TORRES DOMINGUEZ | PO BOX 901 MANATI PR 00674-0901 |
| ANABEL CASTRO CASTRO | RES LA CATALINA EDIF 3 21 CAROLINA PR 00987 |
| ANABEL ORTIZ MORALES | HC 71 BOX 1781 NARANJITO PR 00719-9731 |
| ANABEL ORTIZ RODRIGUEZ | HC01 BOX 3304 COMERIO PR 00782 |
| ANABELL RIVERA ROMAN | FACTOR 1 CALLE BOHEMIA 94 ARECIBO PR 00612 |
| ANABELLE MONTALVO MORALES | PO BOX 371262 CAYEY PR 00737 |
| ANAIDA HERNANDEZ | CALLE NAVARRO 68 HATO REY PR 00917 |
| ANAIS MAYORAL VALENTIN | COM PUNTA DIAMANTE CALLE METICAL 1835 PONCE PR 00728 |
| ANALOG DIGITAL COMMUNIC | PMB 213 HC01 BOX 29030 CAGUAS PR 00725 |
| ANARDY MALDONADO FONTANE | HC 02 BOX 43424 VEGA BAJA PR 00693-9617 |
| ANASTACIO DELGADO MONTANE | HC3 BOX 9551 YABUCOA PR 00767-9804 |
| ANASTACIO SILVA GOMEZ | HC 30 BUZON 37514 SAN LORENZO PR 00754-9762 |
| ANASTACIO SOLER MENDEZ | BUZON 315 PONCE PR 00731 |
| ANATALIA CESPEDES GONZALE | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| ANAYDA I ROSARIO MEDINA | URB BORINQUEN GARDENS CALLE TULIP PP7 SAN JUAN PR 00926-5937 |
| ANAYDA I ROSARIO MEDINA | PO BOX 40786 SAN JUAN PR 00940 |
| ANAYDA ROSARIO MEDINA | CALLE 3 AE19 URB ALMIRA TOA BAJA PR 00949 |
| ANAYENSI RODRIGUEZ RIVERA | HC 2 BOX 7240 SALINAS PR 00751 |
| ANAYXA ROSARIO MEDINA | CALLE CANAL 50 BAY VIEW CATANO PR 00950 |
| ANAZAGASTY GUTIERREZ, HAYDEE | PO BOX 143251 ARECIBO STATION ARECIBO PR 00614 |
| ANDALUZ BAEZ, CARMEN D. | RR-11 BOX 5959 GG BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| ANDALUZ BAEZ, CARMEN D. | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO APARTADO 248 BAYAMON PR 00960 |
| ANDDIE GONZALEZ CASIANO | PO BOX 1722 SAN GERMAN PR 00682 |
| ANDERSON FAMILY TRUST | ATTN: JULEE L. ANDERSON 4565 WINTAGE DR. PROVO UT 84604 |
| ANDERSON SANTOS COLON | BO PELLEJAS PR 123 SECTOR MALAGUETA ADJUNTAS PR 00601 |
| ANDERSON SANTOS RIVERA | 484 CALLE VILLA PONCE PR 00728-4565 |
| ANDERSON, ELIZABETH L. | 3755 MARGITS LANE TRAPPE MD 21673 |
| ANDINO AYALA, JOSE A. | AT 40 CALLE 61 REXVILLE BAYAMON PR 00957 |
| ANDINO CORDERO, HECTOR | HC-06 BOX 13864 COROZAL PR 00783 |
| ANDINO VEGA, MILDRED | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN-ABOGADO #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ANDINO VEGA, MILDRED | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ANDRADES GUZMAN, GUSTAVO A. | CALLE SOL 30 CHLETTS DE LA FUENTE II CAROLINA PR 00987 |
| ANDREA CARABALLO ADORNO | JARDINES 2 CALLE ALELI H23 CAYEY PR 00736 |
| ANDREA CRUZ GARCIA | HC73 BOX 5346 NARANJITO PR 00719-9614 |
| ANDREA CRUZ ROSADO | PMB 26 PO BOX 144020 ARECIBO PR 00614-4020 |
| ANDREA MENDOZA MARRERO | BO MAGUEYES 27 SECTOR LA PLAYITA PONCE PR 00731 |
| ANDREA MUNOZ PEREZ | SECTOR PINA ABAJO PR 775 KM 1 INT COMERIO PR 00782 |
| ANDREA MUROWSKI & MARK DEGAETANO | 1140 WYOMING DRIVE MOUNTAINSIDE NJ 07092 |
| ANDREA PAULINA SANTANA | 147 AVE BARBOSA SAN JUAN PR 00917 |
| ANDREA RODRIGUEZ Y BALBIN | BOX 7200 CAROLINA PR 00630 |
| ANDRES ARCE MORENO | PO BOX 1156 SAN SEBASTIAN PR 00685-1156 |
| ANDRES BAUTISTA HERNANDE | 2365 CALLE PUENTE SAN JUAN PR 00915-3222 |
| ANDRES CINTRON ZAYAS | CALLE PRINCIPAL 59 BARRANQUITAS PR 00794 |
| ANDRES CRUZ BAEZ | PO BOX 762 COMERIO PR 00782-0762 |
| ANDRES DIAZ RAMOS | HC 1 BOX 6871 LAS PIEDRAS PR 00771-9372 |
| ANDRES FIGUEROA MALDONADO | URB SAN ANTONIO CALLE 7 B24 PONCE PR 00731 |
| ANDRES GARCIA | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| ANDRES GIRAU PADRO | 1 13 EXT VILLAS DEL CARMEN CAMUY PR 00627 |
| ANDRES GONZALEZ RODRIGUEZ | ESTANCIAS DEL GOLF CLUB CALLE MIGUEL TEXIDOR 103 PONCE PR 00728 |
| ANDRES HERNANDEZ ASSOC | PO BOX 403 ARECIBO PR 00613-0403 |
| ANDRES L CORDOVA | PO BOX 195355 SAN JUAN PR 00919 |
| ANDRES MARRERO VAZQUEZ | CARR 159 KM 152 BO ABRAS COROZAL PR 00783 |
| ANDRES MELENDEZ BORGES | VEGA BAJA LAKES CALLE 3 NUM 6 VEGA BAJA PR 00693 |
| ANDRES MENDEZ GONZALEZ | HC 3 BOX 23719 SAN SEBASTIAN PR 00685-9506 |
| ANDRES MONTALVO GONZALEZ | URB VILLA EVANGELINA J33 CALLE 9 MANATI PR 00674 |
| ANDRES PALMA RIVERA | PO BOX 81 MOROVIS PR 00687-0081 |
| ANDRES PEREZ GONZALEZ | HC08 BOX 1781 PONCE PR 00731 |
| ANDRES PITA DEL VALLE | URB RIVERAS DEL RIO A20 CALLE 9 BAYAMON PR 00959 |
| ANDRES RIVERA Y ELENA DIP | HC 01 BOX 4130 NAGUABO PR 00718 |
| ANDRES RODRIGUEZ GALARZA | REPARTO LA HACIENDA CALE JAUCA 27 SANTA ISABEL PR 00757 |
| ANDRES RODRIGUEZ SANTIAGO | HC 71 BOX 3111 NARANJITO PR 00719 |
| ANDRES ROMAN PIZARRO | HC01 BOX 7330 LOIZA PR 00772 |
| ANDRES ROSARIO CENTENO | CALLE NUEVA 11 BUEN SAMARITANO GUAYNABO PR 00966 |
| ANDRES RUIZ GOMEZ | PO BOX 927 MAUNABO PR 00707 |
| ANDRES SANTIAGO RIVERA | CALLE SANTO PADRE AMADEO 79 APARTADO 912 SALINAS PR 00751 |
| ANDRES SANTIAGO SIERRA | APARTADO 291 ARROYO PR 00714 |
| ANDRES TORRES ORTIZ | 45 BO GUASIMAS ARROYO PR 00714-2148 |
| ANDRES TRAVERSO GONZALEZ | HC 3 BOX 29820 AGUADA PR 00602-9743 |

| Claim Name | Address Information |
|---|---|
| ANDRES VAZQUEZ CLAUDIO | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ANDRES VIERA FIGUEROA | GEORGETTI SUR APTDO 20698 RIO PIEDRAS PR 00923 |
| ANDREU GARCIA Y ASOC | POBOX 3553 CAROLINA PR 00628 |
| ANDREW MATOS AMADOR | REPARTO SAN JOSE 308 CALLE CANILLAS SAN JUAN PR 00923-1318 |
| ANDREW P. DAVIS AND JESSICA G DAVIS, TRUSTEES U/A | 8/18/15: ANDREW P DAVIS 2015 GRAT I ANDREW P. DAVIS, TRUSTEE 333 WEST END AVE (#4B) NEW YORK NY 10023 |
| ANDRIE RIVERA BURGOS | PASEO DE LA CEIBA 228 CALLE MELALEUCA JUNCOS PR 00777-7418 |
| ANDRY VELAZQUEZ RIVERA | PR 198 KM 206 INT BO ARENAS LAS PIEDRAS PR 00754 |
| ANDY ACOSTA FIGUEROA | HC 03 BOX 10184 SAN GERMAN PR 00683 |
| ANDY J COLON DIAZ | BO PLENA CARR 712 KM 40 SALINAS PR 00751 |
| ANDY MONTAEZ | PO BOX 188 LUQUILLO PR 00773-0188 |
| ANEIDA GONZALEZ RODRIGUEZ | PO BOX 277 SANTA ISABEL PR 00757-0277 |
| ANELIS CANCEL | PARCELAS LOARTE BUZON 31 BARCELONETA PR 00617 |
| ANETTE M PEREZ MORALES | CALLE JOSE DE DIEGO 40 CIDRA PR 00739 |
| ANGEL A ARRIETA CRUZ | HC 20 BOX 11202 JUNCOS PR 00777 |
| ANGEL A BAEZ VAZQUEZ | URB EL ROCIO CALLE HIEDRA 72 CAYEY PR 00736 |
| ANGEL A TORO MONTALVO | CALLE 28 AH 10 TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| ANGEL ACEVEDO TORRES | ESTANCIAS REALES CALLE REY ARTURO 1107 CABO ROJO PR 00680 |
| ANGEL ACOSTA ESCOBAR | ESTRELLAS MA 203 BOQUILLAS MANATI PR 00674 |
| ANGEL ALEJANDRO LAMPON | HC 73 BOX 5428 NARANJITO PR 00719 |
| ANGEL ALVARADO NIEVES | HC 3 BOX 13374 JUANA DIAZ PR 00795-9514 |
| ANGEL AYALA PEREZ | BO MARTIN GONZALEZ KM 20 CAROLINA PR 00986 |
| ANGEL AYALA RIVERA | A 57 CARR 874 CAROLINA PR 00986 |
| ANGEL AYALA SIERRA | HC 4 BOX 4041 LAS PIEDRAS PR 00771 |
| ANGEL BAEZ VAZQUEZ | URB EL ROCIO CALLE HIEDRA 72 CAYEY PR 00736 |
| ANGEL BERRIOS RODRIGUEZ | BO JUAN SANCHEZ CALLE 2 142 BAYAMON PR 00619-0000 |
| ANGEL BOUSQUETS VIOLET | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| ANGEL C LOPEZ RIVERA | URB ALTAMESA 1668 SANTA MARCISA SAN JUAN PR 00921 |
| ANGEL CABRERA GONZALEZ | 432 CALLE AREITO B12 URB BRISAS DE MONTECASINO TOA BAJA PR 00953 |
| ANGEL CABRERA GONZALEZ | URB BRISAS DE MONTECASINO 432 CALLE AREYTO TOA ALTA PR 00953 |
| ANGEL CARABALLO IRIZARRY | VILLA DEL CARMEN CALLE SICILIA 762 PONCE PR 00716-2118 |
| ANGEL CARABALLO OQUENDO | VILLA DEL CARMEN CALLE SICILOA 762 PONCE PR 00716 |
| ANGEL CARRASQUILLO SERRANO | HC 02 BOX 13793 GURABO PR 00778 |
| ANGEL CENTENO CASTILLO | PO BOX 43001 APTO 175 RIO GRANDE PR 00745 |
| ANGEL CLAUDIO FONTANEZ | CALLE 57 SE 843 REPARTO METROPOLITANO SAN JUAN PR 00917 |
| ANGEL CLAUDIO RODRIGUEZ | APARTADO 671 VEGA BAJA PR 00963 |
| ANGEL CORA DE JESUS | RIVERSIDE PARK CALLE 1 H1 BAYAMON PR 00961 |
| ANGEL CORDERO RODRIGUEZ | SANTA ELENA CALLE 13 A160 YABUCOA PR 00767 |
| ANGEL CRUZ ALICEA | ESTANCIAS DEL BOSQUE 609 NOGALES CIDRA PR 00739 |
| ANGEL D CRUZ ALAMO | URB MADRID CALLE MUNOZ RIVERA FINAL 51 JUNCOS PR 00777 |
| ANGEL D GONZALEZ PEREZ | PO BOX 233 SAN SEBASTIAN PR 00685 |
| ANGEL D NORMANDIA AYALA | PO BOX 8832 BAYAMON PR 00960 |
| ANGEL D RIOS | BUEN SAMARITANO 25 GUAYNABO PR 00966 |
| ANGEL DANIEL RIOS FLORAN | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO PR 00965 |
| ANGEL DAVID ROMAN RIOS | HC 3 BOX 23705 SAN SEBASTIAN PR 00685-9506 |
| ANGEL DAVILA CRUZ | 117 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00680-3226 |
| ANGEL DE JESUSMARIA T ES | CARR ESTATAL 877 KM 18 RIO PIEDRAS PR 00928 |
| ANGEL DE LA GUARDA | CALLE JOBOS 2706 PONCE PR 00717 |
| ANGEL DELGADO | CARR ESTATAL 140 KM 668 BO LLANADA BARCELONETA PR 00617 |

| Claim Name | Address Information |
|---|---|
| ANGEL DELGADO MATOS | BUEN SAMARITANO CALLE NUEVA 13 GUAYNABO PR 00965 |
| ANGEL DIAZ HERNANDEZ | BOX 400 UTUADO PR 00641 |
| ANGEL E CARABALLO OQUEDO | VILLA DEL CARMEN CALLE SICILOA 762 PONCE PR 00716 |
| ANGEL ECHEVARRIA SERRANO | CALLE 46 1900 URB FAIRVIEW RIO PIEDRAS PR 00926 |
| ANGEL ESCALERA RIVERA | HC OI BOX 7555 BO TORRECILLA BAJA LOIZA PR 00772 |
| ANGEL FEBO MORALES | RIO HONDO 11 COMERIO PR 00782 |
| ANGEL FELIX CRUZ | PARQUE ECUESTRE O12 PISA FLORES CAROLINA PR 00987 |
| ANGEL FERNANDEZ BRAVO | MONTE CARLO CALLE 10 A 863 RIO PIEDRAS PR 00924 |
| ANGEL FIGUEROA RIVERA | PMB 202 PO BOX 2510 TRUJILLO ALTO PR 00977-0000 |
| ANGEL FLORES DIEPPA | BUZON 840 CAGUAS PR 00725 |
| ANGEL FONT RIVERA | BOX 287 SANTA ISABEL PR 00757 |
| ANGEL G GONZALEZ LEON | PO BOX 405 ARROYO PR 00714 |
| ANGEL G MORALES MALDONAD | HC03 BOX 14752 UTUADO PR 00641 |
| ANGEL G RUIZ | PO BOX 1256 BOQUERON BOQUERON PR 00622-1256 |
| ANGEL GARCIA FORTY | PO BOX 515 CAROLINA PR 00986 |
| ANGEL GEORGIE RODRIGUEZ | PONCE PONCE PR 00731 |
| ANGEL GONZALEZ BERRIOS | CALLE 3 A40 URB LAS ALONDRAS VILLALBA PR 00766 |
| ANGEL GONZALEZ HERNANDEZ | URB LOS CHOFERES CUYPEY F3 CALLE JORNET RIO PIEDRAS PR 00926 |
| ANGEL GONZALEZ MEDINA | PR 621 KM 21 BO RIO ARRIBA ARECIBO PR 00612 |
| ANGEL GONZALEZ RIOS | HC 03 BOX 13482 BO MANA COROZAL PR 00783 |
| ANGEL GUASH GORDON | PO BOX 41148 SAN JUAN SAN JUAN PR 00940 |
| ANGEL GUILFU CAMPOS | BO MACIN HC 763 BOX 4177 PATILLAS PR 00723 |
| ANGEL HERNANDEZ | PO BOX 540 SAN SEBASTIAN PR 00685-0540 |
| ANGEL HERNANDEZ CRUZ | HC02 BOX 5602 MOROVIS PR 00687 |
| ANGEL HERNANDEZ ORTIZ | BO GUADIANA SECTOR LICO CRUZ NARANJITO PR 00719 |
| ANGEL I ROSA MEDINA | RES APONTE EDIF 20 APT 203 AGUADILLA PR 00603 |
| ANGEL IBARRY RODRIGUEZ | HC 72 BOX 3580 NARANJITO PR 00719-9777 |
| ANGEL J FIGUEROA RIVERA | PMB 202 PO BOX 2510 TRUJILLO ALTO PR 00976 |
| ANGEL J RIVERA ROSARIO | PR1 KM 590 INT BO QUEBRADA ARRIBA CAYEY PR 00736 |
| ANGEL J RIVERA VARGAS | HC02 BOX 13268 AGUAS BUENAS PR 00703 |
| ANGEL J SIERRA CLAUDIO | 10 RESIDENCIAL ANTULIO LOPEZ APTO 108 JUNCOS PR 00777-4004 |
| ANGEL JFIGUEROA RIVERA | PMB 202 PO BOX 2510 TRUJILLO ALTO PR 00977-0000 |
| ANGEL JMEDINA DIAZ | CALLE 23 S23 LAGOS DE PLATA TOA BAJA PR 00949 |
| ANGEL JPADILLA MUNOZ | VILLA CAROLINA CALLE 405 BLOQ 136 17 CAROLINA PR 00985 |
| ANGEL L ACEVEDO RIVERA | URB JARDINES DE GUATEMALA CALLE 3 D7 SAN SEBASTIAN PR 00685 |
| ANGEL L ARROYO CASTRO | BOX 24 CALLE IGLESIAS HORMIGUEROS PR 00660 |
| ANGEL L CANCELA | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ANGEL L CARABALLO IRIZARR | URB VALLE ESMERALDA JUANA DIAZ PR 00795 |
| ANGEL L DE LEON ROSADO | URB SAN RAMON 1991 CALLE SAUCO GUAYNABO PR 00969 |
| ANGEL L DIAZ LEBRON | APARTADO 200 LAS PIEDRAS PR 00771 |
| ANGEL L ECHEVARRIA ROMAN | PO BOX 11439 SAN JUAN PR 00922-1439 |
| ANGEL L FELICIER ROSARIO | CALLE JULIO MILLAN D16 VILLAS DE RIO GRANDE RIO GRANDE PR 00745 |
| ANGEL L GARCIA COLON YO | PO BOX 61 CIDRA PR 00739 |
| ANGEL L GARCIA SANTIAGO | HC O7 BUZON 2052 PONCE PR 00731 |
| ANGEL L GARCIA RIOS | CARR 802 KM 25 BO MANA SECTOR LOS GONZALEZ COROZAL PR 00783 |
| ANGEL L HERNANDEZ NEGRON | BOX 476 OROCOVIS PR 00720 |
| ANGEL L HERNANDEZ RAMOS | HC40 BOX 41703 SAN LORENZO PR 00754-9847 |
| ANGEL L LAGO RIVERA | BUZON 742 NAGUABO PR 00718 |
| ANGEL L MAYSONET RIVERA | TROPICAL BEACH 60 NAGUABO PR 00718 |

| Claim Name | Address Information |
|---|---|
| ANGEL L MELENDEZ OSORIO | BO DAGUAO PARCELAS NUEVAS 500 NAGUABO PR 00718 |
| ANGEL L MENDEZ | BO LAS CUEVAS CARR 850 KN 4 TRUJILLO ALTO PR 00976 |
| ANGEL L MORALES OLMEDA | JARDINES DE CAPARRA RR5 CALLE 24 BAYAMON PR 00959 |
| ANGEL L NARVAEZ | SABANA BRANCH STA VEGA BAJA PR 00693 |
| ANGEL L NEGRON RODRIGUEZ | APARTADO 800271 COTTO LAUREL PONCE PR 00780 |
| ANGEL L NIEVES NEGRON | BOX 560 NARANJITO PR 00719-0560 |
| ANGEL L NIEVES RAMOS | PO BOX 5044 SAN SEBASTIAN PR 00685-5044 |
| ANGEL L OLIVENCIA | PO BOX 601 SAN SEBASTIAN PR 00685-0601 |
| ANGEL L PAGAN CALDERON | RR1 BOX 33 CAROLINA PR 00979-9800 |
| ANGEL L RIVERA | CARR 14 BARRIO CERRILLO PONCE PR 00780 |
| ANGEL L RIVERA OCASIO | APARTADO 235 COMERIO PR 00782 |
| ANGEL L RODRIGUEZ APONTE | PR 503 KM 77 TIBES WARD PONCE PR 00731 |
| ANGEL L RODRIGUEZ HERNAND | BO ALMIRANTE NORTE PR 160 KM 10 VEGA BAJA PR 00693 |
| ANGEL L RODRIGUEZ SANTANA | BOX 671 VEGA BAJA PR 00694 |
| ANGEL L ROHENA QUIONES | BO CANOVANILLAS KM 18 CARLOINA PR 00979 |
| ANGEL L SANCHEZ MONTALVO | HC 2 BOX 13198 SAN GERMAN PR 00683-9641 |
| ANGEL L SANTIAGO RODRIGUE | SECTOR ALCOBA ENTRADA ZENON VAZQUEZ COROZAL PR 00783 |
| ANGEL L TRINIDAD OYOLA | REPTO MARQUEZ E25 CALLE 1 ARECIBO PR 00612-3917 |
| ANGEL L TRUJILLO RIVERA | 739 CALLE GUANO SAN JUAN PR 00915 |
| ANGEL L ZAVALA GARCIA | PO BOX 364503 COLL Y TOSTE 54 DIRECCION DEL ABOGADO HATO REY PR 00918 |
| ANGEL LIBARRY RODRIGUEZ | HC 72 BOX 3580 NARANJITO PR 00719-9777 |
| ANGEL LOZADA LOPEZ | HC 01 7221 LAS PIEDRAS PR 00761 |
| ANGEL LUIS BURGOS GARCIA | P M B 174 P O BOX 3505 JUANA DIAZ PR 00795-3505 |
| ANGEL LUIS CASIANO MAR | 4258 APPLETON NORTH PORT FLORIDA PR 34286-7575 |
| ANGEL LUIS CINTRON | APARTADO 875 CAGUAS PR 00726 |
| ANGEL LUIS COLLAZO DIAZ | PMB 12 PO BOX 6007 CAROLINA PR 00984 |
| ANGEL LUIS MORALES OLMEDA | CALLE ROBLEDO 10 ALTOS BUEN SAMARITANO GUAYNABO PR 00966 |
| ANGEL LUIS PACHECO FELICI | PO BOX 560995 GUAYANILLA PR 00656-3995 |
| ANGEL LUIS RIOS CERVANTES | CALLE CIRCEO Q16 PARK GARDEN RIO PIEDRAS PR 00926 |
| ANGEL LUIS SERRANO | 167 NW 143 RD ST MIAMI FL 33168-4823 |
| ANGEL LUIS ZAYAS SANTOS | URB LOS LLANOS DE SANTA ISABEL CALLE 2 E 2 SANTA ISABEL PR 00757 |
| ANGEL LUNA SANTOS | SECT CANTERA 2392 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ANGEL M APONTE FIGUEROA | PR 167 KM 56 BO DONA ELENA ABAJO COMERIO PR 00782 |
| ANGEL M ARROYO VELEZ | HC 02 BOX 7797 BARCELONETA PR 00617-9812 |
| ANGEL M AVILES MALDONADO | SECTOR CRIOLLO 1 VGA BAJA PR 00693 |
| ANGEL M CIURO ORTIZ | BO MARTIN GONZALEZ CAROLINA PR 00986 |
| ANGEL M CORES REVERON | TOWN VILLAGE TV11 URB ENCANTADA TRUJILLO ALTO PR 00976 |
| ANGEL M CRUZ ALICEA | ESTANCIAS DEL BOSQUE CIDRA PR 00739 |
| ANGEL M GONZALEZ CAMACHO | BO BREAS 4 38 CALLE LAS ROSAS VEGA ALTA PR 00692-9809 |
| ANGEL M HERRERA RIVERA | PR 853 KM 20 CAROLINA PR 00986 |
| ANGEL M LUGO VAZQUEZ | URB MARIANI 1575 AVE MUOZ RIVERA PONCE PR 00717-0211 |
| ANGEL M MARTINEZ PEREZ | KM 54 BO SALTO DONA ELENA COMERIO PR 00782 |
| ANGEL M REYES AYALA | CALLE107 BLOQ 102 3 VILLA CAROLINA CAROLINA PR 00985 |
| ANGEL M REYES AYALA | VILLA CAROLINA 102 3 CALLE 107 CAROLINA PR 00985 |
| ANGEL M RIVERA ROHLSEN | BO MANI 225 CALLE BOQUILLA MAYAGUEZ PR 00682-6937 |
| ANGEL M RODRIGUEZ CANDELA | 125 CALLE CAOBA URB EDUARDO SALDAA CAROLINA PR 00983-1823 |
| ANGEL M RODRIGUEZ DAVILA | 2352 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| ANGEL M SANCHEZ MARRERO | BDA CRIOLLO 23 VEGA BAJA PR 00692 |
| ANGEL MALAVE RIVERA | PO BOX 1662 COAMO PR 00769 |

| Claim Name | Address Information |
| --- | --- |
| ANGEL MANSO CEPEDA | P O BOX 111 SAN SEBASTIAN PR 00685-0111 |
| ANGEL MANUEL CABRERA | HC 03 BOX 7488 COMERIO PR 00782 |
| ANGEL MARTINEZ MELENDEZ | PO BOX 715 GUAYNABO PR 00970 |
| ANGEL MARTINEZ NARVAEZ | JARDINES DE CONCORDIA EDF 2 APT 19 MAYAGUEZ PR 00680 |
| ANGEL MARTINEZ RIVERA | HC 5 BOX 26479 UTUADO PR 00641 |
| ANGEL MARTINEZ RIVERA | HC03 BOX 12018 UTUADO PR 00641 |
| ANGEL MCORDERO RODRIGUEZ | SANTA ELENA CALLE 13 A160 YABUCOA PR 00767 |
| ANGEL MCRUZ ALICEA | ESTANCIAS DEL BOSQUE 609 NOGALES CIDRA PR 00739 |
| ANGEL MEDINA DIAZ | CALLE 23 S23 LAGOS DE PLATA TOA BAJA PR 00949 |
| ANGEL MFELIX CRUZ | PARQUE ECUESTRE O12 PISA FLORES CAROLINA PR 00987 |
| ANGEL MMOLINA SANTIAGO | CALLE CATALUQA DI10 SECCION 10 SANTA JUANITA BAYAMON PR 00956 |
| ANGEL MOLINA SANTIAGO | CALLE CATALUQA DI10 SECCION 10 SANTA JUANITA BAYAMON PR 00956 |
| ANGEL MORALES RIVERA | CALLE GH32 URB MONTE BRISAS FAJARDO PR 00738 |
| ANGEL MRIVERA ESTRADA | PASEO DEL MONTE MC30 URB MONTE CLARO BAYAMON PR 00961 |
| ANGEL MUIZ GARCIA | PO BOX 1297 UTUADO PR 00641-1297 |
| ANGEL NEGRON MENDEZ | C BARBOSA 954 JUANA MATOS CATANO PR 00962-0000 |
| ANGEL NORMANDIA AYALA | PO BOX 8832 BAYAMON PR 00960 |
| ANGEL ORTIZ NEGRON | CARR 159 SEC DESVIO ABRAS INT BO MARAVILLA COROZAL PR 00783 |
| ANGEL PADILLA MUNOZ | VILLA CAROLINA CALLE 405 BLOQ 136 17 CAROLINA PR 00985 |
| ANGEL PAGAN NARVAEZ | BO HORNO BARCELONETA PR 00617 |
| ANGEL PEREZ JIMENEZ | PO BOX 1738 SAN SEBASTIAN PR 00685 |
| ANGEL PINTO RIVERA | CALLE 67 B1193 VILLA CAROLINA CAROLINA PR 00985 |
| ANGEL PIZARRO CORREA | HC 61 BOX 4081 TRUJILLO ALTO PR 00976-9702 |
| ANGEL R MALAVE RIVERA | URB JARDINES DE SAN BLAS COAMO PR 00769 |
| ANGEL R RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ANGEL R SOLTERO JIMENEZ | COND VILLAS DE PARKVILLE II 55 AVE LOPATEGUI APT 253 GUAYNABO PR 00969 |
| ANGEL R. QUINONES OSORIO | HC 01 BOX 6614 LOIZA PR 00772 |
| ANGEL RBERRIOS RODRIGUEZ | BO JUAN SANCHEZ CALLE 2 142 BAYAMON PR 00619-0000 |
| ANGEL RIVERA ESTRADA | PASEO DEL MONTE MC30 URB MONTE CLARO BAYAMON PR 00961 |
| ANGEL RIVERA FIGUEROA | HC02 BOX 7201 CIALES PR 00638-9709 |
| ANGEL RIVERA ROSARIO | P.O. BOX 120 CAYEY PR 00736 |
| ANGEL RIVERA ROSARIO | PO BOX 120 CAYEY PR 00737 |
| ANGEL RODRIGUEZ QUINTANA | PR 503 KM 77 TIBES WARD PONCE PR 00731 |
| ANGEL ROMAN CARMEN VALL | V 14 CALLE 10 BAYAMON PR 00959 |
| ANGEL ROSARIO HERNANDEZ | URB EL CONQUISTADOR G7 CALLE 6 TRUJILLO ALTO PR 00976 |
| ANGEL SANTIAGO COLON | PO BOX 7826 CAROLINA PR 00986 |
| ANGEL SANTIAGO GALARZA | HC 60 BOX 43139 SAN LORENZO PR 00754-9614 |
| ANGEL T BAEZ SEVILLA | CALLE ROBLEDO 1 BUEN SAMARATINO GUAYNABO PR 00965 |
| ANGEL T LOPEZ TORRES | CALLE RIO CIALITO D73 ESTANCIAS DE RIO HONDO I BAYAMON PR 00961 |
| ANGEL T LOPEZ TORRES | EST RIO HONDO 1 D73 CALLE CIALITOS BAYAMON PR 00961 |
| ANGEL TORRES ADAMES | 103 CALLE ALDARONDO LARES PR 00669-2498 |
| ANGEL TPINTO RIVERA | CALLE 67 B1193 VILLA CAROLINA CAROLINA PR 00985 |
| ANGEL V PAGAN MAURAS | PO BOX 194105 SAN JUAN PR 00919-4105 |
| ANGEL VALLADARES ORTIZ | PO BOX 9965 ANASCO PR 00610 |
| ANGEL VEGA TRUJILLO DBA T | CALLE BLANCO SOSA 82 CANOVANAS PR 00729-3232 |
| ANGEL VELEZ COLLAZO | PO BOX 1873 UTUADO PR 00641-1874 |
| ANGELA ALVARADO GARCIA | ALTURAS DE RIO GRANDE EXT VIS DEL MAR 149 CARACOL RIO GRANDE PR 00745 |
| ANGELA BONAFONT GARCIA | RES ALTURAS DE CAYEY EDIF 12 APTO 128 SAN JUAN PR 00926 |
| ANGELA CEPEDA PEREZ | BO MONACILLOS CALLEJON COREA 18 RIO PIEDRAS PR 00921 |

| Claim Name | Address Information |
|---|---|
| ANGELA CRUZ QUIONEZ | HC02 BOX 14425 CAROLINA PR 00981 |
| ANGELA E ORTIZ RIVAS | URB COUNTRY CLUB 1027 CALLE ALEJO CRUZADO SAN JUAN PR 00924 |
| ANGELA GOMEZ GONZALEZ | CARR 970 KM 18 BO MAIZALES NAGUABO PR 00718 |
| ANGELA I CARDONA ZAMBRANA | BARRIO LLANADAS CARR 140 KM 7 BARCELONETA PR 00617 |
| ANGELA M NIEVES FIGUEROA | PO BOX 136 NARANJITO PR 00719 |
| ANGELA M VELEZ FELICI | 2276 ST VINCENT ST PHILADELPHIA PA 19149-1335 |
| ANGELA MALVARADO GARCIA | ALTURAS DE RIO GRANDE EXT VIS DEL MAR 149 CARACOL RIO GRANDE PR 00745 |
| ANGELA MARIA FELIX GONZAL | PARCELAS FALU CALLE 27 495 SAN JUAN PR 00924 |
| ANGELA NIEVES ROSADO | URB CIUDAD REAL 102 CALLE ALICANTE VEGA BAJA PR 00693-3632 |
| ANGELA ORTIZ MELENDEZ | URB BELLA VISTA E1 CALLE EL LIRIOS AIBONITO PR 00705-4115 |
| ANGELA RODRIGUEZ | PR1 KM 118 JUANA DIAZ PR 00795 |
| ANGELA ROMAN ARROYO | CARR 341 KM 16 BO MANI MAYAGUEZ PR 00680 |
| ANGELA TORRES ROSA | HC 3 BOX 23218 SAN SEBASTIAN PR 00685-9501 |
| ANGELA VELEZ VEGA | HC 10 BUZON 9 SABANA GRANDE PR 00637 |
| ANGELES DE DIOS DAY CARE | VILLA CAROLINA CALLE 401 BLQ 135 1 CAROLINA PR 00985 |
| ANGELES M RODRIGUEZ | CALLE CAOBA 6 PUNTA LAS MARIAS SANTURCE PR 00913 |
| ANGELES PADILLA PACHECO | BO SANTA ROSA CALLE 3 92 LAJAS PR 00667 |
| ANGELICA CENTENO VIRUET | HC01 BOX 7540 BAJADERO PR 00616 |
| ANGELICA DELGADO ROMAN | PO BOX 1832 CANOVANAS PR 00729-1832 |
| ANGELICA GONZALEZ ARCE | PO BOX 763 HORMIGUEROS PR 00660-0763 |
| ANGELICA M CORREA MELENDE | URB CAPARRA HEIGHTS 603 CALLE ESTOCOLMO SAN JUAN PR 00920 |
| ANGELICA MERCADO | EXTENSION EL YESO 516 PONCE PR 00730 |
| ANGELICA SANTIAGO GOMEZ | CARR 857 SECTOR CAMBUTE CANOVANILLAS CAROLINA PR 00979 |
| ANGELINA ALBINO CASTILLO | BO QUEBRADA CRUZ SECTOR LOS RIVERA BOX 1089 TOA ALTA PR 00954 |
| ANGELINA BERRIOS DELGADO | 1 CALLE PRINCIPAL APT 116 TRUJILLO ALTO PR 00976 |
| ANGELINA MARTINEZ BAEZ | PO BOX 787 COMERIO PR 00782-0787 |
| ANGELINA RIVERA RIVERA | BOX 1525 COROZAL PR 00783 |
| ANGELINA SANTIAGO | HC01 BOX 7619 GUAYANILLA PR 00656 |
| ANGELINA VEGA TIRADO | 2362 CALLE PUENTE SAN JUAN PR 00915-3221 |
| ANGELINE FALCON CORREA | EDIF 1 JEANIE APARTMENT APTO 304 BAYAMON PR 00957 |
| ANGELINE QUIONEZ FUENTES | URB GLENVIEW GARDENS N16 AA2 PONCE PR 00730 |
| ANGELITA MADERA COLON I | PO BOX 647 COMERIO PR 00787-0647 |
| ANGELOS PUERTO RICO DRAP | CALLE FEDERICO COSTA URB TRES MONJITAS HATO REY PR 00919 |
| ANGIE ISAAC LLANOS | CONDOMINIO SAN ANTONIO APTO 302 CAROLINA PR 00986 |
| ANGLERO GONZALEZ, KARLA MICHELLE | TERRANOVA CALLE 3 C-10 GUAYNABO PR 00969 |
| ANGLESHELF OF PR INC | PO BOX 362442 SAN JUAN PR 00936-2442 |
| ANIA RUIZ RIVERA | PO BOX 832 ARROYO PR 00714 |
| ANIBAL ABRANTE RODRIGUEZ | URB CABRERA D8 UTUADO PR 00641 |
| ANIBAL BATISTA | URB SAN AGUSTIN CALLE 6 434 RIO PIEDRAS PR 00926 |
| ANIBAL BATISTA VEGA | 945 CALLE MUOZ RIVERA PEUELAS PR 00624-1401 |
| ANIBAL DE GRACIA YO PLEN | PO BOX 2147 BAYAMON PR 00960-2147 |
| ANIBAL DIAZ CONSTRUCTION | RR9 BOX 1766 SAN JUAN PR 00926-9801 |
| ANIBAL GONZALEZ ACEVEDO | PR 448 BO GUAJATACA KM 16 SAN SEBASTIAN PR 00685 |
| ANIBAL HERNANDEZDBA ANID | URBANIZACION FAIR VIEW CALLE MELCHOR MALDONADO 1938 SAN JUAN PR 00926 |
| ANIBAL L ARZUAGA | PO BOX 71326 SAN JUAN PR 00936 |
| ANIBAL LOPEZ GARCIA | HC 04 BOX 8217 JUANA DIAZ PR 00795 |
| ANIBAL LOPEZ GONZALEZ | PO BOX 2521 SAN SEBASTIAN PR 00685-3007 |
| ANIBAL MARRERO CONCEPCION | HC80 BUZON 6818 SECTOR CUBA LIBRE DORADO PR 00646 |
| ANIBAL MERCADO RAMIREZ | CALLE C BUZON 128 PARCELAS NAVAS HATO ARRIBA ARECIBO PR 00612 |

| Claim Name | Address Information |
| --- | --- |
| ANIBAL MIRANDA PEREZ | MANSIONES DE JUNCOS CALLE EUCALIPTO 3 JUNCOS PR 00777 |
| ANIBAL MIRANDZ PEREZ | VILLA ANA CJULIAN C26 JUNCOS PR 00777 |
| ANIBAL MORALES LUNA | PO BOX 334 NARANJITO PR 00717 |
| ANIBAL RODRIGUEZ RIVERA | BOX 16292 BO CALABAZA HC4 SAN SEBASTIAN PR 00685 |
| ANIBAL S ACEVEDO VILA | URB SAN FRANCISCO 48 CALLE JAZMIN SAN JUAN PR 00927 |
| ANIBAL TOLEDO TOLEDO | BO CANOVANILLAS PR 857 KM 18 CAROLINA PR 00979 |
| ANIBAL VAZQUEZ RIVERA | HC4 BOX 9903 UTUADO PR 00641 |
| ANICASIO GARCIA | BO SAN ANTON CARR 887 KM 22 CAROLIN PR 00980 |
| ANILIN PADILLA RIVERA | APT 1504 SAN GERMAN PR 00683 |
| ANITA CORTES CENTENO | PO BOX 40894 SAN JUAN PR 00940-0894 |
| ANIXTER PUERTO RICO INC | METRO OFFICE PARK 7 SUITE 204 GUAYNABO PR 00969 |
| ANN A OBERLING AS TRUSTEE OF THE ANN A OBERLING | REVOCABLE TRUST 2841 WILLOW WAY PORTSMOUTH OH 45662 |
| ANN MARIE LUCIDO REVOCABLE LIVING TRUST UAD | 7-31-93 PETER J. LUCIDO 14601 BREZA SHELBY TWP MI 48315 |
| ANNA VELEZ | CALLE 5 74 REPTO ARENALES LAS PIEDRAS PR 00771 |
| ANNALOUETTE MALDONADO ALANCASTRO | PMB 321 PO BOX 2500 TOA BAJA PR 00951 |
| ANNE MARIE KLEIS | 1468 ASHFORD AVE SAN JUAN PR 00913 |
| ANNELYS COLON FIGUEROA | HC 763 BOX 3600 PATILLAS PR 00723 |
| ANNETTE M SALGADO MARTINE | URB GARDEN HILLS F3 CALLE FOREST HILLS GUAYNABO PR 00966 |
| ANNETTE MATOS FIGUEROA | CALLE 2 RESIDENTE CAMPANILLA TOA BAJA PR 00949 |
| ANNETTE RAMIREZ | 273 CALLE URUGUAY APT 9C SAN JUAN PR 00917-2214 |
| ANNETTE RODRIGUEZ GEORGIE | BO TIBES PR 503 KM 81 PONCE PR 00731 |
| ANNETTE SHAKYRA AGOSTO CA | 1323 QUEENS ROAD UNIT #401 CHARLOTTE NC 28207 |
| ANNIE ALFARO | CENTRO EUROPASUITE 1102 11492 AVE PONCE DE LEON SANTURCE PR 00907 |
| ANNIE BRAGGER | PARQUE DE TORRIMAR C3 CALLE 8 BAYAMON PR 00959 |
| ANNIE I SANTANA TORRES | BO CAMPANILLA CALLE PALMA P 432 TOA BAJA PR 00949 |
| ANSELMO FIGUEROA YO FRAN | HC 55 BOX 8469 CEIBA PR 00735 |
| ANSELMO MORALES TIRADO | HC02 BOX 28465 CABO ROJO PR 00623 |
| ANSELMO SANTIAGO MALDONADO | CALLE 2 B8 URB DEL CARMEN CAMUY PR 00627 |
| ANSELMO SANTIAGO MALDONADO | URB DEL CARMEN B8 CALLE 2 CAMUY PR 00627 |
| ANSOEL AGOSTO QUIONES | CALLE LIRIO 178 CIUDAD JARDIN CAROLINA PR 00987-2212 |
| ANTARES ELECTRIC MOTORS R | CALLE LAS FLORES 1107 PDA 18 SANTURCE PR 00908 |
| ANTHONY AVILES WETHERELL | URB ROSALES II 6TA AVE 51 MANATI PR 00674 |
| ANTHONY JAVILES WETHERELL | URB ROSALES II 6TA AVE 51 MANATI PR 00674 |
| ANTHONY MARTINEZ FRATICELLI | AVE LAGUNA BZN 319 VILLAS DE ISLA VERDE APT C26 BAYAMON PR 00619-0000 |
| ANTHONY MARTINEZ FRATICELLI | COND VILLAS DE ISLA VERDE 8 AVE LAGUNA APT C26 CAROLINA PR 00979 |
| ANTI FIRE OF PUERTO RICO | PO BOX 140219 ARECIBO PR 00614 |
| ANTILLAS ELECTRIC CORPORA | P O BOX 1698 HATO REY PR 00916 |
| ANTILLAS EXTERMINATING | CALLE ONEILL G4 SAN JUAN PR 00918 |
| ANTILLES AUXILIARY POWER | PO BOX 37619 SAN JUAN PR 00937-0619 |
| ANTILLES BEARINGS INC | GPO BOX 4074 SAN JUAN PR 00936 |
| ANTILLES MILITARY ACADEMY | PO BOX 1919 TRUJILLO ALTO PR 00977 |
| ANTILLES OFFICE AND SCHOO | PO BOX 3474 MANATI PR 00674 |
| ANTILLES POWER DEPOT INC | ATTN RAYMOND TEXIDOR PO BOX 810190 CAROLINA PR 00981-0190 |
| ANTILLES POWER DEPOT INC | PO BOX 810190 CAROLINA PR 00981-0190 |
| ANTILLES PUMP | URB LOMAS VERDES T58 AVENUE NOGAL BAYAMON PR 00956-3231 |
| ANTOJITOS CATERING | CALLE ARECIBO 62 URB PEREZ MORRIS HATO REY PR 00917 |
| ANTOLINA DIAZ DIAZ | BO ALMIRANTE NORTE PR160 KM 09 VEGA BAJA PR 00693 |

| Claim Name | Address Information |
|---|---|
| ANTOLYN ACOSTA VILORIO | B CORDOVA DAVILA 136 D MANATI PR 00674 |
| ANTOMMATTEI FRONTERA, OSVALDO | PO BOX 10567 PONCE PR 00732-0567 |
| ANTONETTI MONTALVO RAMIREZ COLL | ATTN JOSE L RAMIREZCOLL PO BOX 13128 SAN JUAN PR 00908 |
| ANTONIA AMBERT | HC 06 BOX 76132 CAGUAS PR 00725 |
| ANTONIA DE JESUS MORALES | BO MARTIN GONZALEZ PR 887 KM 11 CAROLINA PR 00986 |
| ANTONIA FELICIANO RODRIGU | BOX 6306 BO MACHUELO ABAJO PONCE PR 00731 |
| ANTONIA GARCIA FEBUS | CALLE GUANO 739 INT PENISULA DE CANTERA SAN JUAN PR 00915 |
| ANTONIA GARCIA RAMOS | CARR ESTATAL 2 KM422 BO ALGA RROBO VEGA BAJA PR 00693 |
| ANTONIA GENAO CADENA | CALLE 34 ZJ30 RIVER VIEW BAYAMON PR 00961-3923 |
| ANTONIA GONZALEZ COLON | 2382 CALLE GUANO SAN JUAN PR 00915-9002 |
| ANTONIA I GARCIA MATOS | URB LA VISTA VIA PANORAMICA B1 SAN JUAN PR 00924 |
| ANTONIA LOPEZ ALDARO | BUZON 369 LARES PR 00669 |
| ANTONIA LOPEZ RODRIGUEZ | 615 AVE BARBOSA SAN JUAN PR 00915-3232 |
| ANTONIA MELENDEZ MELENDEZ | CP 11 CALLE MARGINAL PONCE PR 00730-1965 |
| ANTONIA MORALES HIRALDO | HC BUZON 4027 TRUJILLO ALTO PR 00976 |
| ANTONIA OLIVERAS SANTIAGO | PO BOX 7 ARECIBO PR 00613 |
| ANTONIA RALDIRIS ZAPATA | HC BOX 3930 LAS MARIAS PR 00670 |
| ANTONIA RIVERA GABRIEL | BO SANTANA BUZON 195 ARECIBO PR 00613 |
| ANTONIA RIVERA JIMENEZ | BDA BUENA VISTA 731 CALLE 1 SAN JUAN PR 00915-4736 |
| ANTONIA RIVERA MORALES | EDIFICIO 48 APT 472 RES JUANA MATOS CATANO PR 00962 |
| ANTONIA RIVERA VEGA | KM 69 PR 503 PONCE PR 00731 |
| ANTONIA RODRIGUEZ ROMAN | BO ESPINO HC03 BOX 9251 LARES PR 00669 |
| ANTONIA ROMAN CRUZ | RR 16 BOX 3471 SAN JUAN PR 00926 |
| ANTONIA TOLENTINO DELGADO | HC 01 BOX 16917 CABO ROJO PR 00623-9801 |
| ANTONIA TORRES | PO BOX 335315 PONCE PR 00733-5315 |
| ANTONIO A COSME | BO POLVORIN MANATI PR 00674 |
| ANTONIO ALBARRAN GONZALEZ | HC02 BOX 6962 UTUADO PR 00641 |
| ANTONIO ALVAREZ CORDERO | PO BOX 165 UTUADO PR 00641-0165 |
| ANTONIO BURGOS SANCHEZ | HC3 10674 COMERIO PR 00782 |
| ANTONIO C SURO NIEVES | CALLE DIEGO MORGUEY 1884 FAIR VIEW SAN JUAN PR 00926 |
| ANTONIO CALDERON ROJAS | HC73 BOX 5943 NARANJITO PR 00719-9712 |
| ANTONIO CAMPOS MARTE | PO BOX 723 UTUADO PR 00641-0723 |
| ANTONIO CANCEL AGRON | BO TIERRAS NUEVAS CARR 685 KM 50 MANATI PR 00674 |
| ANTONIO CARRERAS SEBASTIA | CALLE GUATEMALA I 39 URB FOREST VIEW BAYAMON PR 00959 |
| ANTONIO CARRILLO | AVE PONCE DE LEON ESQ JULIAN BLANCO RIO PIEDRAS PR 00925 |
| ANTONIO CASTELLANO MARRER | PO BOX 1017 CIALES PR 00638 |
| ANTONIO COPO NUEZ | 108 CALLE POST MAYAGUEZ PR 00680 |
| ANTONIO CORDERO ANGLERAU | VALLE SAN LUIS 122 VIA DEL SOL CAGUAS PR 00725-3347 |
| ANTONIO CORTES GONZALEZ | RR 02 BOX7019 MANATI PR 00674-0000 |
| ANTONIO DCORDERO ANGLERAU | VALLE SAN LUIS 122 VIA DEL SOL CAGUAS PR 00725-3347 |
| ANTONIO DE JESUS NIEVES | CARR PR2 KM 8 ARECIBO PR 00612 |
| ANTONIO DIAZ TOLEDO | PO BOX 1673 TRUJILLO ALTO PR 00977-1561 |
| ANTONIO GARCIA PELLOT | BDA BUENA VISTA 753 CALLE 1 SAN JUAN PR 00915 |
| ANTONIO GONZALEZ GALARZA | PO BOX 2198 AGUADILLA PR 00605-2198 |
| ANTONIO GONZALEZ GONZALEZ | PR857 KM 18 BO CANOVANILLA CAROLINA PR 00987 |
| ANTONIO HERNANDEZ VIRELLA | BOX 1480 ESPINAL WORD AGUADA PR 00602 |
| ANTONIO J GONZALEZ | RES DE LA FACULTAD UPR UNIVERSIDAD DE PR SAN JUAN PR 00923 |
| ANTONIO J TORRES VAZQUEZ | PO BOX 70344 PMB 154 SAN JUAN PR 00936 |
| ANTONIO LATORRE NUNEZ | COMUNIDAD LOMAS VERES HH 10 RIO HONDO MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| ANTONIO MACHADO RIVERA | HC08 BOX 1552 PONCE PR 00731-9712 |
| ANTONIO MARRERO DAVILA | CARRETERA 2 KM 422 INTERIOR VEGA BAJA PR 00693 |
| ANTONIO MARTIN CERVERA | 257 TRAVERIS ST COLLEGE PARK RIO PIEDRAS PR 00921 |
| ANTONIO MEDINA RIVERA | 1725 CALLE AMARILLO SECTOR VISTA ALEGRE SAN JUAN PR 00928 |
| ANTONIO MELENDEZ Y ASOC | RAMIREZ DE ARELLANO B83 TORRIMAR GUAYNABO PR 00966 |
| ANTONIO MERCADO SERRANO | GPO BOX 1320 CAROLINA PR 00986 |
| ANTONIO MIRANDA OTERO | LUIS MOLINA 4 BARCELONETA PR 00617 |
| ANTONIO MONTANEZ LYON | DONA ELENA ABAJO KM 04 COMERIO PR 00782 |
| ANTONIO NAZARIO MIRANDA | CALLE DUQUESA AA14 ESTANCIAS DE LA FUENTE TOA ALTA PR 00953 |
| ANTONIO NUNEZ | BO MARTIN GONZALEZ PR887 KM 11 CAROLINA PR 00986 |
| ANTONIO OTERO CLASS | VILLAS DE SAN AGUSTIN C19 CALLE 4 BAYAMON PR 00959 |
| ANTONIO PAGAN CORRALES | BOX 999 SAN GERMAN PR 00683 |
| ANTONIO PEREZ FIGUEROA | URB EL CORTIJO AF35 CALLE 23 BAYAMON PR 00956 |
| ANTONIO PIEVE BERIO | SECTOR LAS CUCHARAS 1053 PONCE PR 00731 |
| ANTONIO PIEVE VEGA | SECTOR LAS CUCHARAS 1053 PONCE PR 00731 |
| ANTONIO PINTO GONZALEZ | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| ANTONIO QUIDGLEY VIERA | VILLA GRANADA ALMONTE 992 RIO PIEDRAS PR 00926 |
| ANTONIO RIVERA NARVAEZ | 142Q CALLE HERMANOS ORTIZ SAEZ VEGA BAJA PR 00693-4132 |
| ANTONIO RIVERA PACHECO | PO BOX 1305 TOA ALTA PR 00953 |
| ANTONIO ROBLES ESTRELLA | BDA BUENA VISTA 722 CALLE 1 SAN JUAN PR 00915-4735 |
| ANTONIO RODRIGUEZ COLON | PO BOX 575 OROCOVIS PR 00720 |
| ANTONIO RODRIGUEZ VEGA | RR 1 BUZON 2515 ANASCO PR 00610-9774 |
| ANTONIO ROIG SUCESORES IN | BOX 458 HUMACAO PR 00661 |
| ANTONIO ROLDAN | RR 6 BUZON 9395 SAN JUAN PR 00926-9410 |
| ANTONIO ROSARIO GALARZA | PR 1 KM 218 LA MUDA CAGUAS PR 00725 |
| ANTONIO ROSARIO HIRALDO | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA PR 00979 |
| ANTONIO ROSARIO PEREZ | PO BOX 1037 AQASCO PR 00610 |
| ANTONIO S | 1406 AVE MAGDALENA SAN JUAN PR 00907-2134 |
| ANTONIO SANES | CALLE RAFAEL HERNANDEZ JN15 SEPTIMA SECCION LEVITTOWN TOA BAJA PR 00949 |
| ANTONIO TORRES VAZQUEZ | VILLA NEVARES RIO PIEDRAS PR 00927 |
| ANTONIO VELAZQUEZ | BOX 313 GUAYAMA PR 00784 |
| ANTONIO VELEZ CARAZO | PO BOX 140602 ARECIBO PR 00614 |
| ANTONIO VERDEJO CLEMENTE | HC01 BOX 7543 LOIZA PR 00772 |
| ANTONIO VIDAL VAZQUEZ | CAMINO LOS ROBLES PR 515 TIBES PONCE PR 00731 |
| ANV COMMUNICATION | PO BOX 1338 FAJARDO PR 00738 |
| AON RISK SOLUTIONS | PO BOX 191229 SAN JUAN PR 00919-1229 |
| AOVT AUDIOVISUALS | 168 WINSTON CHURCHILL AVE EL SENORIAL RIO PIEDRAS PR 00926 |
| AP COMPUTER SERVICES I | CALLE FEDERICO COSTA E28 SUITE 201 HATO REY PR 00917 |
| AP COMPUTER SERVICES INC | PO BOX 29563 SAN JUAN PR 00929-0563 |
| AP INDUSTRIAL CORP | HC03 BOX 41267 CAGUAS PR 00725 |
| APAE | 400 AVE DOMENECH SAN JUAN PR 00918 |
| APAEIRMA REYES | PO BOX 70359246 SAN JUAN PR 00936 |
| APCOASSOC OF PUBLIC SAF | 2040 S RIDGEWOOD AVE DAYTONA BEACH FL 32119-9986 |
| APONTE AIR SYSTEM INC | PO BOX 7101 PONCE PR 00732-7101 |
| APONTE BIRRIEL, EDITH M. | URB. QUINTAS DE CUPEY A3 CALLE 14 SAN JUAN PR 00926 |
| APONTE CONSULTING | HC 01 BOX 6077 CANOVANAS PR 00729-9701 |
| APONTE COTTO, JOSE R. | REPTO MONTELLANO C-29 CALLE B CAYEY PR 00736 |
| APONTE GODREAU, JULIO | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |

| Claim Name | Address Information |
|---|---|
| APONTE GODREAU, JULIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| APONTE LOPEZ, JOSE LUIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| APONTE LOPEZ, JOSE LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| APONTE RIVERA, GONZALO | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| APONTE RIVERA, GONZALO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| APONTE TORRES, LUIS ANTONIO | GLENWIEU GARDEN N-20 X-13 PONCE PR 00730 |
| APONTE, IRIS YOLANDA | BANCO COOPERATIVO PLAZA 404B PONCE DE LEON 623 SAN JUAN PR 00917 |
| APPLIED RESEARCH INC | PO BOX 360287 SAN JUAN PR 00936-0287 |
| APPRAISAL INSTITUTE | PO BOX 12223 SAN JUAN PR 00914-2223 |
| APPTRAITE | PO BOX 40829 MINILLA STATION SANTURCE PR 00940 |
| APRENDE JUGANDO | URB SANTA ROSA AVE MAIN BLOQ 43 18 BAYAMON PR 00960 |
| APRENDE JUGANDOEDU PRE | AVE MAIN BLOQUE 43 18 SANTA ROSA BAYAMON PR 00959 |
| APRIL L AND ROBRTL SEVCIK TTEE SEVCIK FAMILY LIV | TRUST PO BOX 1926 JACKSONVILLE OR 97530 |
| APRO ASSOCIATES CORP | PO BOX 1538 TRUJILLO ALTO PR 00977-1538 |
| APRUM | APARTADO POSTAL 2227 MAYAGUEZ PR 00681 |
| APWA | PO BOX 27296 KANSAS CITY MO 64180-0296 |
| AQUA LIFE | PO BOX 193243 BAYAMON PR 00919-3243 |
| AQUATECH INDUSTRIAL INC | 2262 MARGINAL LOS ANGELES CAROLINA PR 00979 |
| AQUERON CARTEGENA , WILFREDO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| AQUERON CARTEGENA , WILFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| AQUILINO OYOLA VILLEGAS | PR 164 KM 14 SECTOR NEGRON NARANJITO PR 00719 |
| ARACELIO SANTIAGO | HC01 6766 LLANADAS BARCELONETA PR 00617 |
| ARACELIS RIVERA ESPINELL | RR BOX 10968 TOA ALTA PR 00953 |
| ARACELIS RIVERA ESPINELL | RR3BOX 10968 TOA ALTA PR 00953 |
| ARACELYS OTERO TORRES | HC 03 APARTADO 33724 HATILLO PR 00659 |
| ARAMSCO INC | PO BOX 143044 ARECIBO PR 00614 |
| ARB INC | CALLE BARBOSA 371 PO BOX 1055 CATANO PR 00963-1055 |
| ARBITROS DE BAYAMON | PO BOX 3727 BAYAMON GARDENS STA BAYAMON PR 00958 |
| ARBOLEDA SE | 804 PONCE DE LEON AVE SUITE 302 SAN JUAN PR 00907 |
| ARCADIA M BRITO PAULINO | SECT CANTERA 736 AVE BARBOSA SAN JUAN PR 00915-3219 |
| ARCADIA MOLINA OJEDA | URB COSTA DEL SOL 11 CALLE MARTE RIO GRANDE PR 00745-3458 |
| ARCADIA RODRIGUEZ ROSA | CALLE VEVE CALZADA 30 FAJARDO PR 00738 |
| ARCADIO BERNALD ROSADO | HC 3 BOX 13374 JUANA DIAZ PR 00795-9514 |
| ARCADIO FIGUEROA | 1619 ADDIE AVE ORLANDO FL 32818-5628 |
| ARCADIO RIVERA SANTIAGO | URB LAS MARIAS D2 CALLE 4 SALINAS PR 00751 |
| ARCADIO RODRIGUEZ CALDERO | CARR 962 SECTOR LOS SOTOS CANOVANAS PR 00729 |
| ARCE MARTINEZ, BRENDA L. | 628 CALLE PRINCIPLE URB. MOOACO III MANATI PR 00674 |
| ARCELIO TORRES GUZMAN | HC 1 BOX 3000 LARES PR 00669-9601 |
| ARCHAIOS INC | PO BOX 4587 CAROLINA PR 00984-4587 |
| ARCHEVAL VAZQUEZ, ROSA M. | HC 2 BOX 7227 SANTA ISABEL PR 00757 |
| ARCHILLA PAPER CORP | GPO BOX 4253 SAN JUAN PR 00936 |
| ARCHUD | PO BOX 191078 SAN JUAN PR 00919 |
| ARCO SUPPLY | AVE BETANCES 88 URB HNA DAVILA BAYAMON PR 00957 |
| ARELIS MANCEBO PEREZ | CALLE APOLO D18 VILLAS DE BUENA VISTA BAYAMON PR 00956 |
| ARELY ECHEVARRIA QUINONES | CALLE 43 2P8 METROPOLIS CAROLINA PR 00987 |

| Claim Name | Address Information |
| --- | --- |
| ARELYS FLORES CALO | PO BOX 2116 TRUJILLO ALTA PR 00977-2116 |
| ARGELIA MINIER | BOX 636 SAN JUAN PR 00925-3701 |
| ARGUELLES ROSALY, WILLIAM | PO BOX 1605 ARECIBO PR 00613 |
| ARHRLASOC ADMINISTRACION | PO BOX 9020727 SAN JUAN PR 00902-0727 |
| ARIEL BARRETO PEREZ | HC02 BOX 12252 MOCA PR 00676 |
| ARIEL BURGOS CRUZ | PO BOX 1260 AGUADILLA PR 00605-1260 |
| ARIEL CRUZ RIVERA | PO BOX 784 ARECIBO PR 00613 |
| ARIEL DIAZ REFRIGERATION | PO BOX 1115 TRUJILLO ALTO PR 00977-1115 |
| ARIEL FELIX CINTRON | PARQUE CENTRO 170 ARTERIAL HOSTO A24 SAN JUAN PR 00918-5020 |
| ARIEL GARAY SIERRA | RR 2 BOX 228 SAN JUAN PR 00926 |
| ARIEL MARRERO IRIZARRY | URB SAVANNAH REAL PASEO ANDALUZ U2 SAN LORENZO PR 00754 |
| ARIEL MIRANDA SANTANA | PO BOX 1310 SAN GERMAN PR 00683-1310 |
| ARIEL RIVERA RAMOS | PO BOX 465 JAYUYA PR 00664-0465 |
| ARIEL RIVERA ROSADO | HC 2 BOX 45307 VEGA BAJA PR 00693-9640 |
| ARIEL RODRIGUEZ KRICHTES | PO BOX 254 SAN SEBASTIAN PR 00685 |
| ARIEL RODRIGUEZ RIVERA | PO BOX 6942 SALINAS PR 00751 |
| ARIEL SEPULVEDA MOLINA | APARTADO 615 ADJUNTAS PR 00601 |
| ARIETA SON ASSURANCE CO | 304 AVE PONCE DE LEON SUITE 901 SAN JUAN PR 00918-3400 |
| ARIN | PO BOX 232290 CENTREVILLE VA 20120-8290 |
| ARINETTE ART GALLERY | CARRETERAS 2 M 135 SECTOR JUAN DOMINGO GUAYNABO PR 00966 |
| ARIS CAMACHO MARRERO | PO BOX 1662 MANATI PR 00674 |
| ARISTIDES BURGOS | CARR 20 RAMAL 837 BO CANTAGALL GUAYNABO PR 00965 |
| ARISTIDES CASANAS CRUZ | CALLE LAS VIOLETAS 1 SANTA ROSA VEGA ALTA PR 00692 |
| ARISTIDES ORTIZ GONZALEZ | BO MONACILLOS CALLEJON CORREA FINAL RIO PIEDRAS PR 00921 |
| ARISTIDES VIDAL VAZQUEZ | CAMINO TIBES SECTOR LOS ROBLES PONCE PR 00731 |
| ARIZMENDI RIVERA, FELIX A | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ARIZMENDI RIVERA, FELIX A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ARLEEN MATOS ORTIZ | RES COVADONGA EDIF 2 APT 22 TRUJILLO ALTO PR 00977 |
| ARLEEN O CONNER CARABALL | VILLA PARAISO CALLE 1 G11 PONCE PR 00731 |
| ARLENE CRUZ BONILLA | HC 1 BOX 4403 JUANA DIAZ PR 00795-9704 |
| ARLENE DOMINGUEZ PEREZ | PMB 1980 LOIZA PR 00772 |
| ARLENE ORTIZ DOMINGUEZ | HC 1 BOX 7901 LOIZA PR 00772 |
| ARLENE RIVERA NIEVES | HC 73 BOX 5585 NARANJITO PR 00719 |
| ARLENE RODRIGUEZ RIVERA | URB MARIANI 2961 AVE ROOSEVELT PONCE PR 00717 |
| ARMANDO BAEZ RIVERA | RR 8 BOX 9590 BO DAJAOS BAYAMON PR 00619-0000 |
| ARMANDO CRUZ ROSA | PO BOX 1238 AGUADILLA PR 00605-1238 |
| ARMANDO DI GIORGI | VILLA CONTESA CALLE WINDSON T 34 BAYAMON PR 00956 |
| ARMANDO ELIAS RIVERA | HC 73 BOX 4717 NARANJITO PR 00719-0000 |
| ARMANDO FRANCESCHINI SAEZ | PO BOX 3143 MAYAGUEZ PR 00681 |
| ARMANDO GONZALEZ PACHECO | HC 2 BOX 7065 ADJUNTAS PR 00601-9614 |
| ARMANDO LOEZ REBOLLO | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ARMANDO MAYA TROCHE | CARR 100 KM 56 INT BO MIRADERO CABO ROJO PR 00623 |
| ARMANDO ORTIZ ERAZO | CALLE NUEVA 12 BUEN SAMARITANO GUAYNABO PR 00966 |
| ARMANDO REICES RODRIGUEZ | 64 CALLE FUERTE AGUADILLA PR 00603-5215 |
| ARMANDO RIVERA RIVERA | BARRIO CIENAGA ALTA CARR 959 KM 11 RIO GRANDE PR 00745 |
| ARMANDO ROHENA DELGADO | HC01 BOX 12862 CAROLINA PR 00985 |
| ARMANDO SILVA COLLAZO | URB BRAULIO DUENO COLON I5 CALLE 7 BAYAMON PR 00959 |
| ARMANDO TORRES MERCADO | CALLE SANTA MARIA 458 EXT EL COMANDANTE CAROLINA PR 00982-3623 |

| Claim Name | Address Information |
|---|---|
| ARMANDO VEGA MARTINEZ | HC 08 BOX 1514 PONCE PR 00731-9712 |
| ARMANDO VIRUET TORRES DBA | AVE LOMAS VERDES 1A 3 BAYAMON PR 00956 |
| ARMSTRONG HOLDING CORP | PO BOX 7394 PONCE PR 00732 |
| ARNALDO CARRASQUILLO MARC | HC 2 BOX 4914 LAS PIEDRAS PR 00771-9642 |
| ARNALDO I JIMENEZ VALLE | PASEOS REALES 379 CALLE REALEZA ARECIBO PR 00612-5572 |
| ARNALDO J DE JESUS GONZAL | MILA VILLE 155 MORADILLA SAN JUAN PR 00926 |
| ARNALDO L COLON MELENDEZ | 707 AVE TITO CASTRO PONCE PR 00716-4715 |
| ARNALDO MATOS VAZQUEZ | URB SIERRA LINDA CALLE F BLOQUE C6 CABO ROJO PR 00623 |
| ARNALDO MERCADO PEREZ | P O BOX 3323 ARECIBO PR 00613-3323 |
| ARNALDO RAMIREZ ROMERO | 7405 SANTURCE PR 00910 |
| ARNALDO RAMIREZ ROMERO | PO BOX 849 CAROLINA PR 00968-0849 |
| ARNALDO RUIZ RUIZ | HC 04 BOX 30281 HATILLO PR 00659 |
| ARNALDO RUIZ RUIZ | PO BOX 41052 SAN JUAN PR 00940-1052 |
| ARNALDO TORRES NIEVES | BOX 514 ANGELES PR 00611 |
| ARNALDO ZAPATA | PO BOX 140367 ARECIBO PR 00614 |
| ARNOLD MEDINA | PO BOX 5000 SAN GERMAN PR 00683 |
| AROCHO NIEVES, JOSE | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION LABORAL TORRES VALENTIN ESTUDIO LEGAL , LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| AROCHO NIEVES, JOSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| AROCHO NUNEZ, ELIX | HC-02 BOX 7306 CIALES PR 00638 |
| AROMA COFFE BREAK | PO BOX 70220 SAN JUAN PR 00936-8220 |
| ARQ DORIS MAZA GARCIA | LA TORRE MIRAMAR 709 MIRAMAR 7A SAN JUAN PR 00907 |
| ARQ ELIO MARTINEZ JOFFRE | RR36BOX 1077C SAN JUAN PR 00926 |
| ARQ ORVAL E SIFONTES | 5314 CALLE SERGIO CUEVAS PARQ CENTRAL SAN JUAN PR 00918-2642 |
| ARQMIS FONT NEGRON | APARTADO 11687 SAN JUAN PR 00922 |
| ARQUEOLOGIA INDUSTRIAL CA | 3D37 VILLA INTERAMERICANA SAN GERMAN PR 00683 |
| ARQUIDIOCESIS DE SAN JUAN | PO BOX 9021967 SAN JUAN PR 00902-1967 |
| ARQUITEG ARCHITECTS PLA | 751 FERNANDEZ JUNCOS MIRAMAR SAN JUAN PR 00907-4215 |
| ARRIETA ORTIZ, BELEN E | CALLE TORRELAGUNA #430 SAN JUAN PR 00923 |
| ARRIETA ORTIZ, BELEN E | EMBALSE SAN JOSE 457 CALLE FERROL SAN JUAN PR 00923-1745 |
| ARROWHEAD REGIONAL DEVELO | 227 WEST FIRST ST SUITE 610 DULUTCH MN 55802 |
| ARROYO ARCE, XIOMARO | PO BOX 69001 PMB 339 IDATILLO PR 00659 |
| ARROYO BEACH RESORT S E | URB SAN RAMON CALLE ROMERILLO 8 RIO PIEDRAS PR 00926 |
| ARROYO CAMACHO, EVELYN | HC 3 BOX 9866 PENUELAS PR 00624 |
| ARROYO CARABALLO, MARIA E. | URB. PALACIOS REALES #44 CALLE RAVENA TOA ALTA PR 00953 |
| ARROYO FLORES CONSULTING GROUP INC | ATTN REINALDO ARROYO AVE LOMAS VERDES 1820 LOCAL 3 SAN JUAN PR 00926 |
| ARROYO MALDONADO, LUIS | PO BOX 1059 SABANA GRANDE PR 00637 |
| ARROYO MATOS, EDDA M. | URB. MASION REAL BOX 404 COTO LAUREL PR 00780-2632 |
| ARROYO RAMIREZ, JUAN C | JOSE E. TORRES VALENTIN, ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ARROYO RAMIREZ, JUAN C | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ARROYO RAMIREZ, JUAN C. | JUAN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ARROYO RIVERA, LUZ | EST REALES 94 CALLE PRINCIPE GUILLERMO GUAYNABO PR 00969-5331 |
| ARROYO RIVERA, LUZ M. | EST REALES 94 CALLE PRINCIPE GUILLERMO GUAYNABO PR 00969-5331 |
| ARROYO ROSARIO, JAVIER | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN-ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ARROYO ROSARIO, JAVIER | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |

| Claim Name | Address Information |
|---|---|
| ARROYO SERVICE STATION | BO PALMAR PR 3 KM 1288 ARROYO PR 00714 |
| ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 MAUNABO PR 00707 |
| ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 MAUNABO PR 00708 |
| ARROYO SOSTRE, YOMAIRA | PO BOX 261 MAUNABO PR 00708 |
| ARROYO TORRES, JOAN A. | JUAN J. VILLELA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ARSELIO FIGUEROA SOTO | PO BOX 481 AGUADILLA PR 00605-0481 |
| ARSEMIO LOPEZ | CARR 901 KM 16 BARRIO EMAJAGUA MAUNABO PR 00707 |
| ARSENIO RODRIGUEZ ROSADO | VIA 2 NL 258 V FONTANA CAROLINA PR 00630 |
| ART DRAFT AUTHORITY | PO BOX 191787 SAN JUAN PR 00919-1787 |
| ART INDUSTRIES | 2 CALLE ALFREDO GALVEZ SAN JUAN PR 00926-5810 |
| ART TEK INC | 1362 NN 78TH AVE MIAMI FL 33126 |
| ART WORLD | PLAZA ALTA 274 AVENIDA SANTA ANA GUAYNABO PR 00969 |
| ART Y TRAFFIC SIGNS | SUIT 22 BAYAMON PR 00956-9708 |
| ARTBA ASSOC | 501 SCHOOL STREET SW 8TH FLOOR WASHINGTON DC 20024 2713 |
| ARTCOM GLOBAL SERVICES | PO BOX 11860 SAN JUAN PR 00922-1860 |
| ARTE GRAFICO | 504 FERNANDO CALDER SAN JUAN PR 00918 |
| ARTE Y CULTURA PUERTORRIQ | APARTADO 22116 UPR STATION RIO PIEDRAS PR 00931 |
| ARTEAGA ARTEAGA | URB CARIBE 1571 ALDA SAN JUAN PR 00926 |
| ARTEMIO CRUZ GONZALEZ | EL SALTO PR 167 KM 34 COMERIO PR 00782 |
| ARTEMIO MERCADO GONZALEZ | P O BOX 1447 GUAYAMA PR 00785 |
| ARTEMIO RUIZ | PR 184 KM 325 RAMAL 7736 BO GUAVATE CAYEY PR 00736 |
| ARTHUR COTTON MOORE | ARTHUR COTTON MOORE ASSOCIATES 2700 VIRGINIA AVE NW WASHINGTON DC 20037 |
| ARTIC KAR INC | CALLE GUAYAMA 7 HATO REY PR 00723 |
| ARTURET RODRIGUEZ, MILAGROS | J-14 8 COLINAS DE YUNQUE RIO GRANDE PR 00745 |
| ARTURET RODRIGUEZ, MILAGROS | HC 1 BOX 12999 RIO GRANDE PR 00745-9163 |
| ARTURO CASTRO RAMIREZ | CALLE VILLEGAS 1 GUAYNABO PR 00971-9201 |
| ARTURO COSTA ANTONMATTEI | NATIONAL PLAZA SUITE 1502 PONCE DE LEONAVE 431 SAN JUAN PR 00917-3418 |
| ARTURO DIAZ CATALDO | CAMINO EL CAPA 336 RIO PIEDRAS PR 00926 |
| ARTURO ESCALONA | URB ALMEIN CALLE LEPANTO 1 RIO PIEDRAS PR 00926 |
| ARTURO GRULLON AQUINO | BO SANTANA PR2 BUZON 180 KM 67 ARECIBO PR 00612 |
| ARTURO MONTAEZ YO TAPIC | PMB 317 PO BOX 2510 TRUJILLO ALTO PR 00976 |
| ARTURO RODRIGUEZ COTTO | URB LOMAS VERDES CALLE FLAMBOYAN 2J14 BAYAMON PR 00956-3929 |
| ARTURO SANCHEZ RAMOS | HC 1 BOX 2059 MAUNABO PR 00707-9705 |
| ARTURO SUAREZ LOPEZ & ILIA M PEREZ | BOX 364766 SAN JUAN PR 00936-4766 |
| ARTURO SUAREZ PEREZ/ SUZETTE ABRAHAM VIZCARRANDO | BOX 364842 SAN JUAN PR 00936-4842 |
| ARTURO VEGA RODRIGUEZ | 120 CALLE CARBONELL CABO ROJO PR 00623 |
| ARZON MENDEZ, JOSE R. | JESUS R. MORALES CORDERO PO 363085 SAN JUAN PR 00936-3085 |
| ARZON MENDEZ, JOSE R. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ARZUAGA GUADALUPE, LUIS | BUEN CONSEJO 223 CALLE CANALES SAN JUAN PR 00926 |
| AS CONSULTING ENGINEERS | CUPEY MALL SUITE M5 SAN JUAN PR 00926 |
| ASA CATERING | 1653 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909-2859 |
| ASCE INF CONFERENCE | DENVER MARRIOTT CITY CENTER DENVER CO 80202 |
| ASDIP STRUCTURAL SOFTWARE | 90 RIO HONDO AVE SUITE ZMP 204 BAYAMON PR 00961-3100 |
| ASDRUBAL ALVELO PEREZ | 9 CALLE SAN PABLO MAYGUEZ PR 00680 |
| ASDRUBAL MORALES LUZ C | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| ASFALTO BORINQUEN INC | BOX 3162 MARINA STA MAYAGUEZ PR 00681-3162 |
| ASFALTO DEL OESTE INC | APARTADO 180 HORMIGUEROS PR 00660 |
| ASHKIN, ROBERTA | 400 E 70TH ST, #2205 NEW YORK NY 10021 |

| Claim Name | Address Information |
|------------|---------------------|
| ASHLEY ADORNO ROMAN | URB LAS COLINAS CALLE E 123 VEGA ALTA PR 00692 |
| ASHLEY B SERRANO SANTANA | RES LUIS LLORENS TORRES EDIF 71 APTO 1333 SAN JUAN PR 00915 |
| ASHLEY MONTIJO SOTO | RES OSCAR COLON DELGADO EDIF 1 APT 16 HATILLO PR 00659 |
| ASISCLO RUIZ ELIAS | AVE BUEN SAMARITANO 1 GUAYNABO PR 00969 |
| ASM BLMIS CLAIMS LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ASM BLMIS CLAIMS LLC | ATTN: STACY GROSSMAN 1209 ORANGE STREET WILMINGTON DE 19801 |
| ASOC ANALISTAS FINANCIER | PO BOX 40166 SAN JUAN PR 00940 |
| ASOC CRISTIANA DE AVIVAMI | PO BOX 881 CAMUY PR 00627 |
| ASOC DE MAESTROS DE PR | PO BOX 191088 SAN JUAN PR 00919-1088 |
| ASOC DE RELACIONISTAS PR | PO BOX 190056 SAN JUAN PR 00919-0056 |
| ASOC EMPL GERENCIALES Y S | SANTURCE SAN JUAN PR 00940 |
| ASOC EMPLEADOS DEL ELA DE | AVE PONCE DE LEON 463 PDA 35 HATO REY PR 00936 |
| ASOC EMPLEADOS DEL ELA DE PR | AVE PONCE DE LEON 463 PDA 35 SAN JUAN PR 00936 |
| ASOC HIJAS DE MARIA AUX | 80 CALLE JOSE DE DIEGO AGUADILLA PR 00603-5139 |
| ASOC INTERNACIONAL ADM | PO BOX 9020727 SAN JUAN PR 00902-0727 |
| ASOC MIEMBROS DE LA POLI | RR3 BOX 3724 SAN JUAN PR 00926 |
| ASOC OF LABOR RELATIONS P | TIONS BOX 401 HATO REY PR 00919 |
| ASOC PRODUCTORES HORMIGO | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 217 SAN JUAN PR 00927-6112 |
| ASOC RELACIONISTAS PROFE | APARTADO 190056 SAN JUAN PR 00919-0056 |
| ASOCDE CONTRATISTAS GENE | ALTAMIRA BLDG SUITE 211 501 PERSEO ST SAN JUAN PR 00920 |
| ASOCIACION ARBITROS DE BA | PO BOX 3727 BAYAMON GARDENS STA BAYMAON PR 00958 |
| ASOCIACION DE COMPRADORES | CLLE CESAR GONZALEZ NUM 400 BOX 151 B SAN JUAN PR 00918 |
| ASOCIACION DE DISTRITOS D | 123 CALLE JOSE I QUINTON COAMO PR 00769-3040 |
| ASOCIACION DE ESPINA BIFI | PO BOX 8262 BAYAMON PR 00960-8032 |
| ASOCIACION DE FOTOPERIODI | PO BOX 9066545 SAN JUAN PR 00906-6545 |
| ASOCIACION DE GARANTIA DE | METROPOLITAN SHOPPING CENTER OFICINA 206 HATO REY PR 00919-1489 |
| ASOCIACION DE GARANTIAS D | PO BOX 364967 SAN JUAN PR 00936 |
| ASOCIACION DE PSICOLOGIA | PO BOX 363435 SAN JUAN PR 00936-3435 |
| ASOCIACION ECONOMISTAS DE | APARTADO 40209 ESTACION MINILLAS SAN JUAN PR 00940-0209 |
| ASOCIACION INTERAMERICANA | PO BOX 193587 SAN JUAN PR 00919-3587 |
| ASOCIACION PROFESIONALES | PO BOX 190401 SAN JUAN PR 00919-0401 |
| ASOCIACION PUERTORRIQUENA | PO BOX 192992 SAN JUAN PR 00919-2992 |
| ASOCIACION PUERTORRIQUENA | PO BOX 195247 SAN JUAN PR 00919-5247 |
| ASOCIACION PUERTORRIQUEO | PO BOX 363845 SAN JUAN PR 00936-3845 |
| ASOMEDIC INC | GPO BOX 4508 SAN JUAN PR 00936 |
| ASP ELECTRICAL INC | APARTADO 5416 PONCE PR 00733 |
| ASPEN AERIALS INC | 4303 WEST 1ST STREET DULUTH MN 55807 |
| ASPHALT SOLUTION TOA ALTA | PO BOX 3465 AMELIA CONTR STATION CATANO PR 00963-3465 |
| ASPHALTIC FUTURES CORP A | PARQUE INDUSTRIAL MATIENZO PR 8860 TRUJILLO ALTO PR 00777 |
| ASSA CARIBBEAN INC | CARR 169 KM 64 BARRIO CAMARONES GUAYNABO PR 00969 |
| ASSET CONSERVATION INC | PO BOX 13983 SAN JUAN PR 00908-5044 |
| ASSMCA | PO BOX 21414 SAN JUAN PR 00928-1414 |
| ASSOC DIREC SIST ELECT | INF PO BOX 41023 SAN JUAN PR 00940 |
| ASSOCIATE OF STATE FLOODP | 2809 FISH HATCHERY ROAD 204 MADISON WI 53713 |
| ASSOCIATED EQUIPMENT DISTRIBUTORS | 650 E ALGONQUIN RD #305 SCHAUMBURG IL 60173 |
| ASSOCIATED PUBLIC SAFETY | 2040 S RIDGEWOOD AVE SOUTH DAYTONA FL 32119-8437 |
| ASSOCIATION FOR FINANCIAL | 4520 EASTWEST HWY SUITE 750 BETHESDA MD 20814 |
| ASSOCIATION FOR FINANCIAL | PO BOX 363221 SAN JUAN PR 00936-3221 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION OF CERTIFIED | PO BOX 363142 SAN JUAN PR 00936-3142 |
| ASSOCIATION OF CERTIFIED | THE GREGOR BUILDING 716 WEST AVE AUSTIN TX 78701-2727 |
| ASSOCIATION OF ENGINEERIN | TEXAS A M UNIVERSITY MS 3115 COLLEGE STATION TEXAS TX 77843-3115 |
| ASSOCIATION OF GOVERNMENT | 2208 MT VERNON AVENUE ALEXANDRIA ALEXANDRIA VA 22301-1314 |
| ASSOCIATION OF LABOR RELATION PRACTTITIONERS | PO BOX 190401 SAN JUAN PR 00919-0401 |
| ASSOCIATION OF STATE FLOO | 2809 FISH HATCHERY ROAD 204 MADISON WI 53713 |
| ASSURED GUARANTY CORP. | ATTN: TERENCE WORKMAN, KEVIN LYONS, DANIEL WEINBERG 1633 BROADWAY NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | HOLLY HORN CHIEF SURVEILLANCE OFFICER-PUBLIC FINAN ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. 1633 BROADWAY NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | C/O CADWALADER, WICKERSHAM & TAFT LLP ATTN: I. LONCAR, T. CURTIN, C. SERVAIS 200 LIBERTY STREET NEW YORK NY 10281 |
| ASSURED GUARANTY MUNICIPAL CORP. | ATTN: KEVIN LYONS, TERENCE WORKMAN, DANIEL WEINBERG 1633 BROADWAY NEW YORK NY 10019 |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP IVAN LONCAR, THOMAS J. CURTAIN, CASEY SERVAIS 200 LIBERTY STREET NEW YORK NY 10281 |
| ASTD CAPITULO DE PR | 623 AVE PONCE DE LEON STE 601B SAN JUAN PR 00917-4825 |
| ASTM INTERNATIONAL STANDA | 100 BARR HARBOR DRIVE PO BOX C700 WEST CONSHOHOCKEN PA 19428-2959 |
| ASTRAL LIGHTING CORPORATI | GPO BOX 858 SAN JUAN PR 00936-9821 |
| ASTRID DIAZ VEGA | FLAMBOYANES 219 HYDE PARK SAN JUAN PR 00927 |
| ASTRID PAGAN FLORES | CALLE UNION 7 APT 103 COND MONTE DE LOS FRAILES GUAYNABO PR 00971 |
| ASTRID PIZARRO NEGRON | PO BOX 1496 GUAYNABO PR 00970 |
| ASTRID SANTIAGO ROSARIO | COND PARQUE REAL APT 408 CALLE JUAN C BORBON GUAYNABO PR 00969 |
| ASTRID VAZQUEZ | BARRIO PLAYA HC019910 GUAYANILLA PR 00656 |
| ASTRO INDUSTRIAL SUPPLY I | AVE FERNANDEZ JUNCOS 519 PTA DE TIERRA SAN JUAN PR 00901 |
| ASTURIAS LITTLE SCHOOL | PO BOX 8771 CAROLINA PR 00988 |
| ASUME | P O BOX 71414 SAN JUAN PR 00936-8514 |
| ASUNCION LEBRON | APARTADO 2065 GUAYAMA PR 00785 |
| ASUNCION QUINONES COLON | CALLE B L5 URB ALA MAR LUQUILLO PR 00773 |
| AT T DE PUERTO RICO IN | PO BOX 10288 SAN JUAN PR 00936 |
| AT&T MOBILITY, LLC | C. NICOLE GLADDEN MATTHEWS, ESQ. ASSISTANT VICE PRESIDENT - SENIOR LEGAL COUNSEL 15 E. MIDLAND AVENUE PARAMUS NJ 07652 |
| AT&T MOBILITY, LLC | DAVID A. ROSENZWEIG NORTON ROSE FULBRIGHT US LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| ATABEX TRANSLATION SPECIA | PO BOX 195044 SAN JUAN PR 00919-5044 |
| ATENAS ELECTRICAL AND | PO BOX 693 MANATI PR 00674 |
| ATHENA BILINGUAL ACADEMY | 33 WC AVE HOSTOS CALLE CAMPECHE URB SANTA JUANITA BAYAMON PR 00956 |
| ATHENS TECHNICAL SPECIALI | 8157 US ROUTE 50 ATHENS OH 45701 |
| ATKINS CARIBE LLP | METRO OFFICE PARK 8 CALLE 1 STE 102 GUAYNABO PR 00968-1705 |
| ATLANTIC COLLEGE | PO BOX 3918 GUAYNABO PR 00970-3918 |
| ATLANTIC DRILLING SUPPLY | 3726 VINELAND ROAD ORLANDO FL 32811-6438 |
| ATLANTIC INDUSTRIAL SUPPL | PO BOX 51200 LEVITTOWN TOA BAJA PR 00949 |
| ATLANTIC MASTER ENTERPRIS | 3407 AVE BOULEVARD 3RA SECCION LEVITOWN TOA BAJA PR 00949-0000 |
| ATLANTIC MOTOR REPAIR | PO BOX 9904 COTTO STATION ARECIBO PR 00613 |
| ATLANTIC PIPE CORPORATION | CARR 14 KM 112 BO JACAGUAS JUANA DIAZ PR 00795 |
| ATLANTIC QUALITY CONTRACT | URB BRISAS DEL CANAL CALLE PASEO MONTE CLARO 2029 ISABELA PR 00662 |
| ATLANTIC SALES IMP EXP | PO BOX 6894 LOIZA STATION SAN JUAN PR 00914-6894 |
| ATLANTIC SALES INC | CALLE ESPANA 2020 OCEAN PARK SANTURCE PR 00911 |
| ATLANTIC SOUTHERN INS COM | DEPARTAMENTO CONTROL DE PRIMAS PO BOX 362889 SAN JUAN PR 00936-2889 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC STEEL CORP | PO BOX 1671 BAYAMON PR 00960-1671 |
| ATLANTIC TIRE | GPO BOX 3751 SAN JUAN PR 00936 |
| ATLAS DIESEL SERVUCE | C25 BLOQUE 26A 16 SIERRA BAY BAYAMON PR 00961 |
| ATLATIC FIBER CONST | PO BOX 9431 PLAZA CAROLINA CAROLINA PR 00988 |
| ATT GLOBAL NETWORK SERVI | 7872 COLLECTION CENTER DR CHICAGO IL 60693-0078 |
| ATT MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AUBURN UNIVERSITY | CONTRACTS AND GRANTS ACCOUNTING 208 M WHITE SMITH HALL 381 MELL STREET AUBURN UNIVERSITY AL 36849-5110 |
| AUDIMATION | 16151 CAIRNWAY SUITE 100 HOUSTON TX 77084 |
| AUDIO VIDEO PARTNER INC | PO BOX 1129 GURABO PR 00778-1129 |
| AUDIO VISUAL CONCEPTS | 106 ISABEL ANDREW AGUILAR HATO REY PR 00918 |
| AUDIO VISUAL CONSULTANTS | PO BOX 125 CAYEY PR 00737 |
| AUDIOVISUAL ARTISTAS ALE | CALLE JOSE C BARBOSA 66 LAS PIEDRAS PR 00771 |
| AUDIT DES SENT JAC 09304 | EDIF VICK CENTER D207 AVENIDA MUNOZ RIVERA 867 SAN JUAN PR 00925-2128 |
| AUDOSIA LEBRON CORTES | PO BOX 559 AGUADILLA PR 00605-0559 |
| AUGUSTO C BOBONIS ASOC | PO BOX 2507 HATO REY PR 00919 |
| AUGUSTO CESPEDES | 705 AVE BARBOSA SAN JUAN PR 00915-3217 |
| AUGUSTO GUZMAN | 1475 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| AUGUSTO RIVERA MORALES | BOX 5324 CAGUAS PR 00625 |
| AURA TERESA SANCHEZ | 5825 GREAT EGRET DR SANFORD FL 32773 |
| AUREA A OCASIO RIVERA | URB VISTAS DEL VALLE 15 MANATI PR 00674 |
| AUREA CARDONA RIOS | CARR 165 KM 295 LEVITTOWN PR 00949 |
| AUREA DEL C VIERA | 91A CALLE ARIZMENDI FLORIDA PR 00650-2011 |
| AUREA DIAZ MARRERO Y LCDO | RESIDENCIAL SAN JUAN BAUTISTA EDIFICIO C APARTAMENTO 65 SAN JUAN PR 00909 |
| AUREA E DAVILA OTERO | 754 CALLE 1 SAN JUAN PR 00729 |
| AUREA E VAZQUEZ DBA AUREA | CAR 807 KM 19 BARRIO DOS BOCAS COROZAL PR 00643 |
| AUREA EGORDILS PEREZ | COND CIMA DE VILLA CARR 843 APT 40 SAN JUAN PR 00926 |
| AUREA ERIVERA COLON | CALLE 7 RM 8829 BO DAJAOS BAYAMON CENTRO PR 00956 |
| AUREA GORDILS PEREZ | COND CIMA DE VILLA CARR 843 APT 40 SAN JUAN PR 00926 |
| AUREA GORDILS PEREZ | COND CIMA DE VILLA TRUJILLO ALTO PR 00976 |
| AUREA J VALENTIN DE SALVA | PO BOX 676 SAN SEBASTIAN PR 00685-0676 |
| AUREA LOPEZ MARTINEZ | SECTOR LA OLIMPIA 6B ADJUNTAS PR 00601 |
| AUREA MARRERO COLON | PO BOX 96 CIDRA PR 00739 |
| AUREA PAGAN MENDEZ | EDIF 55 APARTAMENTO 532 RESIDENCIAL JUANA MATOS CATANO PR 00962 |
| AUREA RAMOS CRESPO | HC 2 BOX 6634 LARES PR 00669-9751 |
| AUREA RIVERA | BOX 222 BARRANQUITAS PR 00794 |
| AUREA RIVERA COLON | CALLE 7 RM 8829 BO DAJAOS BAYAMON CENTRO PR 00956 |
| AUREA VAZQUEZ GONZALEZ | EXT TORRECILLAS 12 CALLE 1 MOROVIS PR 00687-2446 |
| AURELIO ALVAREZ ANDUJAR | 1700 SANTANA ARECIBO PR 00612 |
| AURELIO CASTRO JIMENEZ | FRENCH PLAZA APT 310 CALLE MAYAGUEZ SAN JUAN PR 00917 |
| AURELIO CRUZ REYES | URB COUNTRY CLUB 809 CALLE LEDRU SAN JUAN PR 00924 |
| AURELIO DE JESUS DURAN | PO BOX 723 UTUADO PR 00641-0723 |
| AURELIO DIAZ BLANCO | URB RIO PIEDRAS HTS 128 CALLE YAGUEZ SAN JUAN PR 00926 |
| AURELIO PEREZ | SECT CANTERA 2450 CALLE CONDADITO FINAL SAN JUAN PR 00915 |
| AURELIO VAZQUEZ OQUENDO | SECT CANTERA 2391 CALLE VILLA REAL SAN JUAN PR 00915-3236 |
| AURELIUS CAPITAL MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| AURELIUS CAPITAL MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: MICHAEL SALATTO 535 MADISON AVENUE, |

| Claim Name | Address Information |
|---|---|
| AURELIUS CAPITAL MASTER, LTD. | 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS INVESTMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| AURELIUS INVESTMENT, LLC | C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS INVESTMENT, LLC | C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS OPPORTUNITIES FUND, LLC | DAN GROPPER C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS OPPORTUNITIES FUND, LLC | LUC MCCARTHY DOWLING C/O AURELIUS CAPITAL MANAGEME 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS OPPORTUNITIES FUND, LLC | MICHAEL SALATTO, C/O AURELIUS CAPITAL MANAGEMENT, 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AUREO GARCIA RIVERA | BO CANTERA CALLEJON 200 INTERIOR PONCE PR 00730 |
| AUREO ROQUE DELGADO | AVE TRUJILLO ALTO CALLE ALMONTE 980 VILLA GRANADA RIO PIEDRAS PR 00927 |
| AUROFA TIRE CENTER CORP | Z37 AVE LAUREL LOMAS VERDES BAYAMON PR 00956 |
| AURORA DEL VALLE DE JESUS | MSC109 RR8 BOX 1995 BAYAMON PR 00956-9676 |
| AURORA DIAZ FERNANDEZ | COND TORRE DE LOS FRAILES 8C P8 GUAYNABO PR 00969 |
| AURORA JIMENEZ NIEVES | 165 CALLE CEREZOS CAROLINA PR 00985-4319 |
| AURORA NATAL SANCHEZ | PO BOX 1042 ISABELA PR 00662 |
| AURORA RIVERA ALMODOVAR | PO BOX 15 SANTA ISABEL PR 00757-0015 |
| AURORA VELEZ ARCE | 150 AVE PATRIOTAS APTO 185 LARES PR 00659 |
| AURORISA MATEO RODRIGUEZ | 59 CALLE BETANCES SAN JUAN PR 00917 |
| AUSBERTO ROBLES SANTOS | BO MONACILLOS CALLEJON COREA 25 RIO PIEDRAS PR 00921 |
| AUT EDIFICIOS PUBLICOS | ATTN AMILCAR GONZALEZ ORTIZ CENTRO GUBERNAMENTAL MINILLAS EDIF NORTE PISO 17 SAN JUAN PR 00940 |
| AUT EDIFICIOS PUBLICOS | CENTRO GUBERNAMENTAL MINILLAS EDIF NORTE PISO 17 SAN JUAN PR 00940 |
| AUT EDIFICIOS PUBLICOS | PARA AMILCAR GONZALEZ ORTIZ CENTRO GUBERNAMENTAL MINILLAS EDIF NORTE PISO 17 SAN JUAN PR 00940 |
| AUT EDIFICIOS PUBLICOS | PARA AMILCAR GONZALEZ ORTIZ PO BOX 41029 MINILLAS STATION SAN JUAN PR 00940 |
| AUT EDIFICIOS PUBLICOS | PO BOX 41029 MINILLAS STA SAN JUAN PR 00940 |
| AUTO COOL DEL NORTE | PO BOX 1517 HATILLO PR 00659-1517 |
| AUTO PIEZAS UTUADO | PR 111 INT PR 123 UTUADO PR 00641 |
| AUTO SERVICE EQUIPMENT CO | PO BOX 363594 SAN JUAN    PR PR 00936 |
| AUTO SUPPLY DEL NORTE DBA | 83 AVENIDA GONZALEZ CLEMENTE MAYAGUEZ PR 00680 |
| AUTOMANIA AUTO ALARM | AVENIDA MAIN BLOQUE 31 49 URB SANTA ROSA BAYAMON PR 00959 |
| AUTOMATIC DOOR | HT9 JUAN F ACOSTA 7MA SECCIO N LEVITTOWN PR 00949 |
| AUTOMECA TECHNICAL COLLEG | BOX 427 VICTORIA STATION AGUADILLA PR 00605 |
| AUTOMOTIVE RENTALS INC | MONTEHIEDRA OFFICE CENTRE 9615 AVE LOMAS ROMEROS SUITE 416 SAN JUAN PR 00926-7057 |
| AUTOMOTIVE TOOL WAREHOUSE | 140 B ST RAMEY PR 00604 |
| AUTONOMOUS MUNICIPALITY OF PONCE | LEGAL DEPARTMENT PONCE CITY HALL DEGETAU PLAZA ST. PONCE PR 00733 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY AMERICAS LLC ATTN: BEN BERKOWITZ 90 PARK AVENUE 31ST FLOOR NEW YORK NY 10016 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY AMERICAS LLC ATTN: GREGORY BURNES 90 PARK AVENUE 31ST FLOOR NEW YORK NY 10016 |
| AUTONOMY MASTER FUND LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| AUTOPIEZAS DE ARECIBO IN | CRISTOBAL COLON 266 ARECIBO PR 00612 |
| AUTOPISTAS DE PR LLC | ATTN XAVIER CAROL URB MATIENZO CINTRON CALLE MONTELLANO 518 SAN JUAN PR 00923 |
| AUTOPISTAS DE PR LLC | ATTN XAVIER CAROL PO BOX 29227 SAN JUAN PR 00929-0227 |

| Claim Name | Address Information |
|---|---|
| AUTOPISTAS DE PR Y CIA | CALL BOX 11850 CAPARRA HEIGHTS STATION  PUERTO NUEVO PR 00922 |
| AUTOPISTAS DE PR, LLC | PRESIDENT AUTOPISTAS DE PR, LLC PO BOX 29227 SAN JUAN PR 00929-0227 |
| AUTOPISTAS DE PR, LLC | MCCONNELL VALDES LLC. PO BOX 364225 SAN JUAN PR 00936 |
| AUTOPISTAS METROPOLITANAS | CITY VIEW PLAZA TORRE 1 SUITE 500 GUAYNABO PR 00968 |
| AUTOPISTAS METROPOLITANAS DE PUERTO RICO | LLC ATTN YANIRA BELEN & ILLICH COLON PO BOX 12004 SAN JUAN PR 00922 |
| AUTOPISTAS METROPOLITANAS DE PUERTO RICO | LLC ATTN YANIRA BELEN & ILLICH COLON 48 CARR 165 STE 500 GUAYNABO PR 00968-8033 |
| AUTOPISTAS METROPOLITANAS DE PUERTO RICO, LLC | GIBSON, DUNN & CRUTCHER LLP C/O MATTHEW J. WILLIAMS, MATTHEW P. PORCELLI 200 PARK AVENUE NEW YORK NY 10166-0193 |
| AUTOPISTAS METROPOLITANAS DE PUERTO RICO, LLC | C/O JULIAN FERNANDEZ P.O. BOX 29227 SAN JUAN PR 00929-0227 |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS PARA MICHAEL SANTOS ADORNO PO BOX 7066 SAN JUAN PR 00916-7066 |
| AUTORIDAD DE ACUEDUCTOS Y | PO BOX 7066 SAN JUAN PR 00916-7066 |
| AUTORIDAD DE CARRETERAS | PO BOX 42007 SAN JUAN PR 00940-2007 |
| AUTORIDAD DE CARRETERAS ELA | LCDO NELSON RAMOS JOSE HERNANDEZ ORTIZ PO. BOX 8455 PONCE PR 00732-8455 |
| AUTORIDAD DE CARRETERAS Y | PO BOX 42007 SAN JUAN PR 00940-2007 |
| AUTORIDAD DE DESPERDICIOS | PO BOX 40285 MINILLAS STATION SANTURCE PR 00940 |
| AUTORIDAD DE ENERGIA ELEC | APARTADO 364267 SAN JUAN PR 00936-4267 |
| AUTORIDAD DE ENERGIA ELECTRICA | PARA CARMEN MENENDEZ TERCER PISO EDIF NEOS 1110 AVE PONCE DE LEON SANTURCE SAN JUAN PR 00921 |
| AUTORIDAD DE ENERGIA ELECTRICA | ATTN CYNTHIA MORALES COLON PO BOX 364267 SAN JUAN PR 00936-4267 |
| AUTORIDAD DE ENERGIA ELECTRICA | PARA CYNTHIA MORALES COLON PO BOX 364267 SAN JUAN PR 00936-4267 |
| AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH 64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN PR 00907 |
| AUTORIDAD DE LOS PUERTOS | PARA LIC MARIELA LAJARA CALLE LINDBERGH 64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN PR 00907 |
| AUTORIDAD DE LOS PUERTOS | PARA LIC MARIELA LAJARA PO BOX 71497 SAN JUAN PR 00936-8597 |
| AUTORIDAD DE LOS PUERTOS | PO BOX 71497 SAN JUAN PR PR 00936-8597 |
| AUTORIDAD DE TIERRAS | APARTADO 9745 SANTURCE PR 00908-0745 |
| AUTORIDAD DE TRANSPORTE M | PO BOX 41118 SAN JUAN PR 00940 |
| AUTORIDAD FINANCIAMIENTO VIVIENDA | ATTN MELVIN GONZALEZ PEREZ 606 AVE BARBOSA EDIF JUAN C CORDERO SAN JUAN PR 00936 |
| AUTORIDAD METROPOLITANA | PO BOX 195349 SAN JUAN PR 00919 |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | PARA JULIO LA SALLE RODRIGUEZ PO BOX 195349 SAN JUAN PR 00919 |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | BO MONACILLO AVE DE DIEGO 37 SAN JUAN PR 00921 |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | PARA JULIO LA SALLE RODRIGUEZ BO MONACILLO AVE DE DIEGO 37 SAN JUAN PR 00921 |
| AUTOS VEGA INC | APTDO 2760 CARR 3 KM 1401 GUAYAMA PR 00654 |
| AUTOTRACTOR INC | PO BOX 1182 COTO LAUREL PONCE PR 00780 |
| AUTOWORLD INC | AVE CENTRAL 1122 PUERTO NUEVO PR 00920 |
| AV OFFICE CLUB | AVE PONCE DE LEON 528 PARADA 34 HATO REY PR 00917 |
| AVANT TECHNOLOGIES INC | CAGUAS WEST IND PARK BLDG 39 CAGUAS PR 00726 |
| AVAVI PROMOTIONS DIV CORP | 24 CALLE MARIANA BRACETTI SAN JUAN PR 00925-2201 |
| AVELINO MENENDEZ TORRES | HC 4 BOX 137701 ARECIBO PR 00612-9223 |
| AVELINO PEREZ RAMOS | CALLE 16 442 BO ISLOTE 2 ARECIBO PR 00612 |
| AVENUE CAPITAL MANAGEMENT II, L.P. | AVENUE CAPITAL GROUP 399 PARK AVENUE NEW YORK NY 10022 |
| AVENUE CAPITAL MANAGEMENT II, L.P. | TODD GREENBARG 399 PARK AVENUE NEW YORK NY 10022 |
| AVENUE EUROPE INTERNATIONAL MANAGEMENT, L.P. | TODD GREENBARG 399 PARK AVENUE NEW YORK NY 10022 |
| AVIAN CAPITAL PARTNERS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| AVIAN CAPITAL PARTNERS, LLC | NORTHERN TRUST ATTN: IMLG 801 SOUTH CANAL, C1 NORTH CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| AVIAN CAPITAL PARTNERS, LLC | J. RICHARD ATWOOD AVIAN CAPITAL PARTNERS, LLC 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| AVIAR INC | PO BOX 162184 AUSTIN TX 78716 |
| AVICAS | PO BOX 7863 PONCE PR 00732 |
| AVILES NEGRON, MARIA D. | HC 8 BOX 67806 ARECIBO PR 00612 |
| AVILES TRAVERSO, MAYDA E. | URB. LEVITTOWN 5TA. SECCION BS-25 C/DR. TOMAS PRIETO TOA BAJA PR 00949 |
| AWARDS ADVERTISING AND E | CALLE LARRINAGA 257 URB BALDRICH SAN JUAN PR 00918 |
| AWESOME INC | PO BOX 519 CAGUAS PR 00726-0519 |
| AWILDA ALEMAN ALEMAN | PMB 202 PO BOX 2510 TRUJILLO ALTO PR 00977 |
| AWILDA JUSINO RIVERA | V 827 CAA DE AMBAR URB LOIZA VALLEY CANOVANAS PR 00729 |
| AWILDA MELENDEZ LOZADA | PMB 448 BOX 1283 SAN LORENZO PR 00754-1283 |
| AWILDA RIVERA GANDIA | TRIB SUP SEC ALIMENTO BOX 1238 ARECIBO PR 00613 |
| AWILDA RIVERA OTERO | HC 5 BOX 9289 RIO GRANDE PR 00745 |
| AWILDA RODRIGUEZ OSORIO | PO BOX 40796 SAN JUAN PR 00940-0796 |
| AWILDA RUIZ RAMIREZ | HC 4 BOX 15402 LARES PR 00669-9401 |
| AWILDAS CATERING | CALLE JUSTINO CRESPO 8 URB LUCHETTI MANATI PR 00674 |
| AWV COMMUNICATION INC | PO BOX 1338 FAJARDO PR 00738-1338 |
| AXEL AVILES ALVARADO | VILLAS DEL REY I ARAGON R15 CAGUAS PR 00726 |
| AXEL BBIERD RIVERA | LOS CHOFERES CALLE RAFAEL SANTANA 48 SAN JUAN PR 00926 |
| AXEL BIERD RIVERA | LOS CHOFERES CALLE RAFAEL SANTANA 48 SAN JUAN PR 00926 |
| AXEL CARRASQUILLO CUEVAS | CALLE 3 G15 JARDINES DE CANOVANAS CANOVANAS PR 00729 |
| AXEL J. ZENO MARTINEZ | HC 01 BOX 2414 SABANA HOYOS PR 00688 |
| AXEL MUNOZ MARRERO | CALLE 30 APT 16 URB EL CORTIJO BAYAMON PR 00956-0000 |
| AXELROD, SANDRA | 1203 RIVER ROAD, APT. 8E EDGEWATER NJ 07020 |
| AYALA RIVERA, MARIA I | JUAN J VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| AYALA VAZQUEZ, IVETTE | 29 DB #23 REXVILLE BAYAMON PR 00957 |
| AYALA VELEZ, CARMEN M | URB EL NARANJAL C-4 CALLE 2 TOA BAJA PR 00949 |
| AYYAR, MANI | 18816 TUGGLE AVE CUPERTINO CA 95014 |
| AYYAR, RAJESHWARI | 18816 TUGGLE AVE CUPERTINO CA 95014 |
| AZALEA MACHADO NIEVES | HC46 BUZON 6042 DORADO PR 00646 |
| B C CALIBRATION CENTER | GPO BOX 3201 SAN JUAN PR 00936 |
| B G CORP | RR 3 BOX 3962 BEVERLY HILLS SAN JUAN PR 00926-9614 |
| B M COMPUSTAMP CORP | AVE LOMAS VERDES N19 BAYAMON PR 00956 |
| BABIES 1ST SCHOOL | CALLE A21 URB MONTE CARLO VEGA BAJA PR 00693 |
| BABIES NEW WORLD | PMB 354 STE 67 CALLE JUAN C BORBON GUAYNABO PR 00969 |
| BABIES TODDLERS PLACE INC | DEPT 5M COND SAN IGNACIO SAN JUAN PR 00921 |
| BABY BLOSSOM | URB LAS MERCEDES 99 CALLE 2 LAS PIEDRAS PR 00771 |
| BABY LAND KOLORIN | 172 CALLE VILLAMIL PDA 19 SAN JUAN PR 00907 |
| BABYS CHRISTIAN ACADEMY | PO BOX 51 MANATI PR 00674-0051 |
| BADILLO VELEZ, JUAN O. | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| BADRENA PEREZ INC | PO BOX 6368 LOIZA STA SAN JUAN PR 00914 |
| BAEZ ROMAN, ENRIQUE | PO BOX 1863 MAYAGUEZ PR 00680 |
| BAEZ ROMERO, JULIO | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| BALDORIOTY RENTAL SALES | CALLE URANIO 108 INT 3 ATLANTIC VIEW ISLA VERDE PR 00979 |
| BALTED FIGUEROA, ANIBAL | B5 CALLE ORQUIDER STA. ELENA GUAYANILLA PR 00656 |
| BAMBINI DAY CARE | CALLE MINERVA 16 URB PERYO HUMACAO PR 00791 |
| BANCO BILBAO VIZCAYA | PO BOX 364745 SAN JUAN PR 00936-4745 |
| BANCO CENTRAL | PO BOX 366270 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| BANCO COOPERATIVO DE PUER | 623 AVE PONCE DE LEON HATO REY PR 00936-6249 |
| BANCO DESARROLLO ECONOMIC | EDIF BANCO DE PONCE HATO REY PR 00934 |
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 SAN JUAN PR 00940-2001 |
| BANCO POPULAR | GPO BOX 3228 SAN JUAN PR 00936 |
| BANCO POPULAR | PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR | PO BOX 3228 SAN JUAN PR 00936-3228 |
| BANCO POPULAR CARDS PRODU | PO BOX 70100 SAN JUAN PR 00936 |
| BANCO POPULAR DE PR | ATTN CARLOS GARCIA ALVIRA 206 AVE MUNOZ RIVERA SAN JUAN PR 00919 |
| BANCO POPULAR DE PUERTO RICO | PARA JORGE VELEZ 209 MUNOZ RIVERA AVENUE HATO REY PR 00918 |
| BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR | POPULAR BALANCED IRA TRUST FUND YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |
| BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR | POPULAR BALANCED IRA TRUST FUND ATTN: HECTOR RIVERA AND JORGE VELEZ 209 MUNOZ RIVERA AVE 2ND LEVEL HATO REY PR 00918 |
| BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR | POPULAR BALANCED IRA TRUST FUND LEGAL DIVISION, ATTN: DIRECTOR 209 MUNOZ RIVERA, 9TH FLOOR HATO REY PR 00918 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTENTION ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | ATTN: DIRECTOR, LEGAL DIVISION POPULAR CENTER BUILDING 209 MUNOZ RIVERA AVENUE, 9TH FLOOR HATO REY PR 00918 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES POPULAR CENTER NORTH BUILDING #209 MUNOZ RIVERA, AVE., 2ND LEVEL HATO REY PR 00918 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES POPULAR CENTER NORTH BUILDING ATTN: HECTOR RIVERA, JORGE VELEZ 209 MUNOZ RIVERA AVE., 2ND LEVEL HATO REY PR 00918 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR LEGAL DIVISION ATTENTION: DIRECTOR POPULAR CENTER BUILDING, LEGAL DIVISION, 9TH FLOOR 209 MUNOZ RIVERA AVE HATO REY PR 00918 |
| BANCO POPULAR PUERTO RICO | PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO ROIG COMMERCIAL | GPO BOX 733 NAGUABO PR 00718 |
| BANCO SANTANDER DE PR | PO BOX 362589 SAN JUAN PR 00936-2589 |
| BANI PEA FELIX | PO BOX 1614 LUQUILLO PR 00773-1614 |
| BANK AND TRUST OF PR | 250 AVE MUOZ RIVERA SAN JUAN PR 00918-1801 |
| BANK OF NEW YORK MELLON | PARA DIANA F TORRES 101 BARCLAY STREET 7 WEST NEW YORK NY 10286 |
| BANNER PAINTS | PO BOX 364063 SAN JUAN PR 00936-4063 |
| BARANDA PEREZ, MAGDALENE | URB LAS NUBAS VIA LOS OLIVOS 64 CAGUAS PR 00727-3155 |
| BARATH, VIRGINIA L. | 11 JONES RD ORLEANS MA 02653 |
| BARBARA CALCAGNO PIZZAREL | P O BOX 5896 COLLEGE STATION MAYAQUEZ PR 00681 |
| BARBARA DE PAULA CHINNERY | EXT JARDINES DE PALMAREJO V9 BARRIO SAN ISIDRO CANOVANAS PR 00729 |
| BARBARA PRESTAMO LOZADA | ENRAMADA CAMINO DE NARDOS C27 BAYAMON DE 00961-3968 |
| BARBARA SANCHEZ VELAZQUEZ | URB LOS ALMENDROS CALLE 4G11 MAUNABO PR 00707 |
| BARBARA T DOAN GRANDCHIIDRENS TRUST | DT DOAN, TRUSTEE BARBARA T DOAN GRANDCHILDRENS TRUST 204 S. 64TH STREET, APT. 2405 WEST DES MOINES IA 50266 |
| BARBOSA VELEZ, CECILIA | PO BOX 3695 MAYAGUEZ PR 00681-3695 |
| BARBOSA, HECTOR MARTELL | 433 CARR RIO HONDO MAYAGUEZ PR 00680-7155 |
| BARBOZA VELEZ, CECILIA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN - ABOGADO DE RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BARBOZA VELEZ, CECILIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| BARCELONETA QUALITY CON | PO BOX 2020 PMB 121 BARCELONETA PR 00617-2020 |
| BARCODE SYSTENS | URB HYDE PARK 234 CALLE LAS MARIAS SAN JUAN PR 00927-4222 |

| Claim Name | Address Information |
| --- | --- |
| BARDAVID, YONA | 13 WEST 13TH STREET 5GS NEW YORK NY 10011 |
| BARNES GARCIA CONST INC | EXT RAMBLA ST6 638 PONCE PR 00731 |
| BARNEY ALVAREZ INC | 1420 AVE FDEZ JUNCOS SANTURCE PR 00909-2656 |
| BARNSTEAD THERMOLYNE | 255 KERPER BLUD DUBUQUE IA 52001 |
| BARQUIN INTERNATIONAL CO | M 31 HILL DRIVE TORRIMAR GUAYNABO PR 00966-3147 |
| BARRAL FERNANDEZ, LUIS H. | PO BOX 40855 MINILLAS STATION SAN JUAN PR 00940 |
| BARRANQUITA AUTO CORPDBA | CARR 1 KM 326 BO BAIROA CAGUAS PR 00726 |
| BARRETT HALE ALAMO | PARA MARTHA PINGETTI AM TOWER 207 CALLE DEL PARQUE PISO 6 SAN JUAN PR 00912 |
| BARRETT HALE ALAMO | AM TOWER 1605 CALLE PUMARADA FL 6 SAN JUAN PR 00912-3218 |
| BARRETT HALE ALAMO | PARA MARTHA PINGETTI PO BOX 6425 SAN JUAN PR 00914-6425 |
| BARRIER SYSTEM | 180 RIVER ROAD RIO VISTA CALIFORNIA CA 94571 |
| BARRY L NEUHARD ASSOCIATE | 149 WOODED LANE VILLA NOVA PA 19085-1414 |
| BARRY M SAYERS | PO BOX 29794 SAN JUAN PR 00929 |
| BARTON ASCHMAN ASSOCIATES | 1606 P DE LEON OFIC 601 SANTURCE PR 00908 |
| BARUC CONSTRUCTIONCORP | 1357 ASHFORD AVENUE 228 SAN JUAN PR 00907 |
| BAS MOR CONTRUCTION COR | URB SAGRADO CORAZON 366 AVE SAN CLAUDIO SAN JUAN PR 00926-4107 |
| BASIC LEARNING DAY CARE | AVE ROBERTO CLEMENTE D3 CAROLINA PR 00985 |
| BASILIO CARMONA CORREA | BO CUBUY PR 186 KM 81 CANOVANAS PR 00729 |
| BASILIO DIAZ RODRIGUEZ | HC03 BOX 3717 GUAYNABO PR 00971 |
| BASILIO LUGO | PARCELAS NUEVAS COMERIO PR 00782 |
| BASILIO MUJICA ALVAREZ | URB ESTANCIAS DE SAN FERNANDO D8 CALLE 6 CAROLINA PR 00985 |
| BASILIO PIZARRO RIVERA | BO PIEDRAS NLANCAS CALLEJON VICTORIA CAROLINA PR 00987 |
| BASILISA HERNANDEZ PEDROZ | BARRIADA CIELITO BUZON 40 COMERIO PR 00782 |
| BASKET ORIGINAL | SUCHVILLE SUITE 110 RD 2 SUCHVILLE GUAYNABO PR 00966 |
| BASORA RODRIGUEZ ENG PS | 701 AVE PONCE DE LEON STE 406 SAN JUAN PR 00907-3248 |
| BASSCO DISTRIBUTORS | PO BOX 360375 SAN JUAN PR 00936 |
| BASSINDER, DAVID C. | PO BOX 1171 805 LONG POINT LANE PT. PLEASANT BEACH NJ 08742 |
| BATANWURT CALDERON, BETTY L. | #285- CALLE PERIS- COM. LA DOLORES RIO GRANDE PR 00745 |
| BATEMAN, JOHN ROBERT | 5045 CASSANDRA WAY RENO NV 89523-1876 |
| BATISTA MOTORS REBUILDERS | AVE PONCE DE LEON 652 HATO REY PR 00918 |
| BATISTA OQUENDO, ABERZAIN | PO BOX 1744 MANATI PR 00674 |
| BATTERY GIANT PR LLC | 400 CALAF SUITE 351 SAN JUAN PR 00940 |
| BAUDILLO VAZQUEZ GOMEZ | APARTADO 731 MAUNABO PR 00707 |
| BAULING, RILEY ANN | MORGAN STANLEY HEIDI J BAYER 111 SOUTH PFINGSTEN RD, SUITE 200 DEERFIELD IL 60015 |
| BAULING, RILEY ANN | 219 LEXINGTON ST DEKALB IL 60115 |
| BAYALA PEREZ, ERIC J. | HC-01 BOX 11684 CAROLINA PR 00987 |
| BAYAMON 167 AUTO SERVICES | PR167 KM 185 FRENTE SHOPPING REXVILLE RR 5 BOX 8906 BAYAMON PR 00956-9727 |
| BAYAMON CARBURATORS | PO BOX 1437 BAYAMON PR 00960-1437 |
| BAYAMON CELULAR BEEPERS | CALLE DR VEVE 149 BAYAMON PR 00961 |
| BAYAMON FORD | CARR 2 KM 165 BO CANDELARIA BAYAMON PR 00958 |
| BAYAMON HOSP SUPPLY CORP | PO BOX 2067 BAYAMON PR 00610 |
| BAYAMON MILITARY ACADEMY | PO BOX 172 SABANA SECA PR 00952-0172 |
| BAYAMON ROOFING CORP | PO BOX 1556 BAYAMON PR 00960 |
| BAYAMON STATIONERY | PO BOX 1199 CAROLINA PR 00986-1199 |
| BAZUKA SERVICE INC | AVE FD ROOSEVELT 1211 PUERTO NUEVO SAN JUAN PR 00920 |
| BB MUSIC STORE CORP | CALLE FEDERICO COSTAS 29 HATO REY PR 00918 |
| BBA CONSULTING GROUP PSC | CONDOMINIO IBERIA I 554 CALLE PERSEO SUITE J3 SAN JUAN PR 00920-4202 |
| BBK ELECTRONICS | 9470 SACRAMENTO DRIVE NEW PORT RICHEY FL 34655 |

| Claim Name | Address Information |
|---|---|
| BCO GUBERNAMENTAL DE FOME | CENTRO GUB MINILLAS AVEDEDIEGO SANTURCE PR 00940 |
| BCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 SAN JUAN PR 00940-2001 |
| BDO PUERTO RICO PSC | 1302 AVE PONCE DE LEON ESQ JOSE RAMON FIGUEROA PARADA 18 PISO1 SANTURCE PR 00936 |
| BEATRIZ ALERS COLON | PO BOX 1722 AGUADILLA PR 00605-1722 |
| BEATRIZ GONZALEZ VIGO | URB FAIRVIEW 1931 CALLE PEDRO MELIA TRUJILLO ALTO PR 00926-7746 |
| BEATRIZ GUERRERO GONZALEZ | PO BOX 2075 SAN GERMAN PR 00683 |
| BEATRIZ READY MIX | P O BOX 6400 CAYEY PR 00731 |
| BEATRIZ RIVERA | PO BOX 1108 SALINAS PR 00751-1108 |
| BEATRIZ TORRES COLLAZO | BO CAONILLAS CARR 140 KM 257 UTUADO PR 00641 |
| BEATRIZ VAZQUEZ OTERO | 40 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| BEATRIZ VEGA DELGADO | PO BOX 1369 TRUJILLO ALTO PR 00977-1321 |
| BEAUCHAMP MENDEZ ASOC | PO BOX 11950 SAN JUAN PR 00922-1950 |
| BEAUTIFUL MUSIC SERVICE | PO BOX 363222 SAN JUAN PR 00936 |
| BEAVENS, JOAN L | CETERA ADVISORS ALLEN T. TEFFT REGISTERED REPRESENTATIVE 3600 CHAW BRIDGE RD FAIRFAX VA 20120 |
| BEAVENS, JOAN L | 13008 VIEWPOINT LANE BOWIE MD 20715 |
| BECERRIL SEPULVEDA, JOAQUIN A | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BECERRIL SEPULVEDA, JOAQUIN A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| BEHAR YBARRA ASSOCIATES LLP | PARA MARIA DEL PILAR SOTO COND IBERIA J3 CALLE PERSEO 5554 SAN JUAN PR 00920 |
| BEHARYBARRA ASSOCIATES | COND IBERIA J3 PERSEO 554 SAN JUAN PR 00920 |
| BEHAVIORAL HEALTH MANAGEM | PO BOX 20179 CLEVELAND OH PR 44120-0719 |
| BEL AIR GROUP | GPO BOX 3925 SAN JUAN PR 00936 |
| BELEN CAMPOS ABELLA | COND PARQUE SAN ROMAN 3415 AVE ALEJANDRINO APT 206 GUAYNABO PR 00969 |
| BELEN CONST | J1 TURABO GARDENS BOX N CAGUAS PR 00625 |
| BELEN FERNANDEZ DUMONT | 63 CALLE JAGUAS SAN JUAN PR 00926 |
| BELEN H RIVERA SANTOS | 8 CALLE HORTENCIA VEGA BAJA PR 00693-4157 |
| BELEN RIVERA SAEZ | URB CANA XX6 CALLE 19 BAYAMON PR 00957 |
| BELGODERE ASSOCIATES INC | CALLE JULIAN BLANCO 29 URB SANTA RITA RIO PIEDRAS PR 00919 |
| BELINDA ALICEA RUIZ | HC01 BOX 5217 YABUCOA PR 00767 |
| BELINDA GARCIA TORRES | SECRETARIA UNI ALIM TRIB SUP DE HUMACAO PO BOX 88 HUMACAO PR 00792 |
| BELINDA GONZALEZ QUINONES | PO BOX 8687 SAN JUAN PR 00910 |
| BELK GROVAS LAW OFFICES | ATTN JAMES BELKARCE CARLOS J GROVASPORRATA PO BOX 194927 SAN JUAN PR 00919-4927 |
| BELKIS INFANTE | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| BELKYS J SANTANA SANTANA | PO BOX 13981 SAN JUAN PR 00908-3981 |
| BELLA INTERNATIONAL CORP | PO BOX 190816 SAN JUAN PR 00919-0816 |
| BELLA RETAIL GROUP INC | P O BOX 8897 SAN JUAN PR 00910-0897 |
| BELLA SOFIA AIR CONDITION | NS11 AVE HOSTOS SANTA JUANITA BAYAMON PR 00956 |
| BELLAS ARTES DE CAGUASCO | P M B 322 BOX 4956 CAGUAS PR 00726 |
| BELTRAN BELTRAN AND ASSOC PSC | ATTN CARLOS BELTRAN 623 AVE PONCE DE LEON EXECUTIVE BUILDING SUITE 1100A SAN JUAN PR 00917 |
| BELTRANS ELECTRONIC | PO BOX 6915 STAROSA BAYAMON PR 00621 |
| BELVIN GARCIA SOLIS | PO BOX 1349 TRUJILLO ALTO PR 00977 |
| BEN MEADOWS COMPANY | 190 ETOWAH INDUSTRIAL CT CANTON GA 30114 |
| BENANCIO COLON ANDUJAR | PROVINCIAS DEL RIO II CALLE DESCALABRADO 224 COAMO PR 00769-4946 |
| BENANCIO SANTOS SANTIAGO | APARTADO 1701 PONCE PR 00733 |
| BENCHMARK COMPUTER SYSTE | EDIFICIO CUPEY PROFESSIONAL MALL SUITE 101 AVE SAN CLAUDIO 359 SAN JUAN PR 00926-4257 |

|

| Claim Name | Address Information |
|---|---|
| BENEDIC NEW BALL | 267 CALLE POST S MAYAGUEZ PR 00680-4046 |
| BENEDICTA MARTINEZ RODRIG | CALLE CARRION MADURO 60 JUANA DIAZ PR 00795 |
| BENEDICTA QUIONES JIMENE | CALLE 42 BLOQUE 49 CASA 1 3RA EXT VILLA CAROLINA CAROLINA PR 00985 |
| BENEDICTA RIVERA | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS PR 00921 |
| BENEDICTO OTERO RIVERA | PARC TIBURON 28 CALLE 13 BARCELONETA PR 00617-3020 |
| BENEDICTO RODRIGUEZ DBA B | CARR 3 KM 86 BARRIO CATANO HUMACAO PR 00791 |
| BENGOCHEA VAZQUEZ, ODETTE | COND. NEW CENTER PLAZA 210 APT. 302 CALLE JOSE OLIVER SAN JUAN PR 00918 |
| BENGY O. GONZALEZ RIVERA | PASEO DE LAS CUMBRES 345 CARR 850 SUITE 13 TRUJILLO ALTO PR 00976 |
| BENHAM, DOUG | 2288 PEACHTREE ROAD NW UNIT 7 ATLANTA GA 30309 |
| BENIGNO DIAZ CRUZ | 755 CALLE GUANO SAN JUAN PR 00915 |
| BENIGNO GINORIO DOMINGUEZ | HC 3 BOX 11431 JUANA DIAZ PR 00795-9505 |
| BENIGNO PINTADO | SECTOR LOS JUANES BO GUADIANA HC73 BOX 5326 NARANJITO PR 00719 |
| BENIGNO RIVERA GONZALEZ | RR 1 BOX 2838 CIDRA PR 00739 |
| BENIGNO VELAZQUEZ ORTIZ | HC 2 BOX 33153 CAGUAS PR 00725-9410 |
| BENIOS MERCED, WANDA A. | PO BOX 40377 SAN JUAN PR 00940 |
| BENIQUEZ | PO BOX 598 GARROCHALES PR 00652 |
| BENIQUEZ RAMOS, ANGEL L | PO BOX 1602 ISABELA PR 00662 |
| BENIQUEZ RAMOS, ANGEL L | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BENIQUEZ RAMOS, ANGEL L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| BENITEZ DELGADO, EDNA | URB SIERRA BERDECIA C 3 CALLE DOMENECH GUAYNABO PR 00969 |
| BENITEZ GROUP INC | CARR 3 KM 772 BO RIO ABAJO HUMACAO PR 00792-9117 |
| BENITEZ JAIME CPA FIRM | PLAZA DE LA FUENTE 1272 CALLE ESPAA TOA ALTA PR 00953-3821 |
| BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES 345 CARR 850 APT 109 TRUJILLO ALTO PR 00976 |
| BENITO BENITEZ NEGRON | RR 1 BOX 38 C CAROLINA PR 00979-9800 |
| BENITO GONZALEZ INC | BOX 351 ARECIBO PR 00612 |
| BENITO LUGO SILVA | PARC MANI 6268 CARR 64 MAYAGUEZ PR 00682-6136 |
| BENITO MASSO JR | COND TORRE DE LOS FRAILES APT 5I GUAYNABO PR 00969 |
| BENITO NAVARRO ORTA | 292 CALLE 1 JAIME L DREW PONCE PR 00731 |
| BENITO PEREZ | URB LAS MONJITAS CALLE MARGINAL A1 PONCE PR 00731 |
| BENITO QUIONES | HC 8 BOX 8203 PONCE PR 00731 |
| BENJAMIN ALMODOVAR RODRIG | PO BOX 1294 PENUELAS PR 00624-1294 |
| BENJAMIN BETANCOURT | MARTIN CAMPECHE SECTOR LOS PARCELEROS CAROLINA PR 00985 |
| BENJAMIN COLLAZO PEREZ | PO BOX 1030 COAMO PR 00769 |
| BENJAMIN COLON ALVAREZ | PO BOX 40123 SAN JUAN PR 00940-0123 |
| BENJAMIN COLUCCI RIOS | TORRECILLAS B13 ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00680 |
| BENJAMIN COTTO ESQUILIN | EDIF B18APT1 A INTERAMERICANA TRUJILLO ALTO PR 00976 |
| BENJAMIN FIGUEROA SANABRI | HC02 BOX 863 JUANA DIAZ PR 00795 |
| BENJAMIN GUERRA DELGADO | 1304 CALLE SAN PABLO SAN JUAN PR 00915-3109 |
| BENJAMIN GUERRA ESCOBAR | 1304 CALLE SAN PABLO SAN JUAN PR 00915-3109 |
| BENJAMIN MARTINEZ SANCHEZ | RR3 BOX 108801 TOA ALTA PR 00953 |
| BENJAMIN MEDINA MARTINEZ | HC 1 BOX 4259 YABUCOA PR 00767 |
| BENJAMIN MORALES BORRERO | APARTADO 931 CAMINO NUEVO YABUCOA PR 00767 |
| BENJAMIN RODRIGUEZ | URB JARDINES DE MONTE BRISAS CALLE 5 Z 12 FAJARDO PR 00738 |
| BENJAMIN ROSADO | PO BOX 190264 SAN JUNA PR 00919-0264 |
| BENJAMIN SANTIAGO | APARTADO 248 GUAYNABO PR 00960 |
| BENJAMIN VALERA CABRERA | 1483 AVE PONCE DE LEON RIO PIEDRAS PR 00926-2707 |
| BENNY CARRERAS GONZALEZ | CALLE CAMARON 3415 3RA LEVITTOWN TOA BAJA PR 00949 |
| BENNY MACHADOMARIA M AN | APARTADO 17339 HUMACAO PR 00791 |

| Claim Name | Address Information |
|---|---|
| BENNY MIRANDA ASSOCIATE | 525 CALLE FRANCIE STA 101 SAN JUAN PR 00917-4756 |
| BENNYS AGUA NATURAL | BIEMBENIDO VEGA RR2 BOX 5468 TOA ALTA PR 00953 |
| BENTLEY SYSTEMS INC | 685 STOCKTON DRIVE EXTON PA 19341 |
| BERGMAN, PETER | 24 BEACON LN ABERDEEN NJ 07747 |
| BERIO DISTRIBUTORS | AVE BETANCES 63 HERMANAS DAVILA BAYAMON PR 00959 |
| BERKOWITZ, PETER | 711 CALLE LOS NARANJOS SAN JUAN PR 00907 |
| BERLITZ LANGUAGE CENTER | AVE DE DIEGO 312 SANTURCE PR 00940 |
| BERMUDEZ GASCOT, MARIA N. | PO BOX 1767 TOA BAJA PR 00951 |
| BERMUDEZ LONGO | PO BOX 1213 HATO REY PR 00919 |
| BERMUDEZ LONGO DIAZ MASSOSE | ATTN CARMELO DIAZ CALLE SAN CLAUDIO CARR 845 AVE PRINCIPAL KM 05 SAN JUAN PR 00926 |
| BERMUDEZ LONGO DIAZMAS | PO BOX 191213 SAN JUAN PR 00919-1213 |
| BERMUDEZ LONGO DIAZMASSOSE | PARA CARMELO DIAZ CALLE SAN CLAUDIO CARR 845 AVE PRINCIPAL KM 05 SAN JUAN PR 00926 |
| BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 JARDINES DE VEGA BAJA VEGA BAJA PR 00693 |
| BERMUDEZ Y DELGADO ARQUIT | 898 AVE MUOZ RIVERA SAN JUAN PR 00927-4300 |
| BERNABE RIVERA SANTIAGO | HC03 BOX 10661 COMERIO PR 00782 |
| BERNARDA ALONSO LOPEZ | PO BOX 1092 AGUADILLA PR 00605-1092 |
| BERNARDINO CAPIELLO CHAMO | VILLA DOS RIOS CALLE PORTUGUEZ 55B PONCE PR 00731 |
| BERNARDINO DE LEON CASTRO | AVE BARBOSA 295 CATANO PR 00963 |
| BERNARDINO FELICIANO RUIZ | URB TINTILLO B24 AVE TINTILLO GUAYNABO PR 00966 |
| BERNARDO GONZALEZ SOTO | PO BOX 2702 SAN SEBASTIAN PR 00685-3003 |
| BERNICE NUNEZ RIVERA | CALLE MARIA C ARCELAY 3033 VILLAS DE FELISA MAYAGUEZ PR 00680 |
| BERNIER, JOSE F. | #556 CALLE CUEVILLAS, APT 201 SAN JUAN PR 00907 |
| BERRIOS MERCED, WANDA A | PO BOX 40377 SAN JUAN PR 00940-0377 |
| BERRIOS RIVERA, ALEYDA | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO.210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| BERRIOS RIVERA, ALEYDA | PO BOX 40177 SAN JUAN PR 00940-0177 |
| BERRIOS RIVERA, RUPERTO | PO BOX 712 BARRANQUITAS PR 00794 |
| BERRIOS RODRIGUEZ, ROBERTO | TURABO GARDENS E 3 CALLE 5 CAGUAS PR 00725 |
| BERRIOS RODRIGUEZ, ROBERTO | VILLA NUEVA Y 4 CALLE 3 CAGUAS PR 00725 |
| BERRIOS TORRES, MARIA DEL R. | 1395 CALLE JAGUEY LOS CAOBOS PONCE PR 00716 |
| BESARES RIVERA, CARMEN L | HC-4 BOX 5414 HUMACAO PR 00791 |
| BESS CORP | PO BOX 11531 SAN JUAN PR 00922-1531 |
| BESSER INTERNATIONAL PIPE | PO BOX 1708 SIOUX CITY IA 51102 |
| BEST ACQUISITION SERVICES | APARTADO 192123 SAN JUAN PR 00919-2123 |
| BEST BUILDING GROUP | PASEOS REALES 103 CALLE EL BARON ARECIBO PR 00612-5500 |
| BEST BUY STORES PUERTO RI | ONE COMPTROLLER PLAZA SIXTH FLOOR 105 PONCE DE LEON AVENUE SAN JUAN PR 00917 |
| BEST CHEMICAL CORP | PO BOX 4112 BAYAMON GARDENS STA BAYAMON PR 00958 |
| BEST FINANCE | CALLE COLL TOSTE 650 HATO REY PR 00917 |
| BEST FIRE TECH | PO BOX 190502 SAN JUAN PR 00919-0502 |
| BEST GOLF CAR LLC | PO BOX 9408 CAGUAS PR 00726 |
| BEST RECYCLERS CORP | PMB 106 35 JUAN C DE BORBON SUITE67 GUAYNABO PR 00969-5315 |
| BEST RENTAL SALES | PO BOX 6017 CAROLINA PR 00984-6017 |
| BEST WORK CONST SE | HC20 BOX 23014 SAN LORENZO PR 00754-9610 |
| BESTOV BROADCASTING INC | PO BOX 4504 SAN JUAN PR 00902 |
| BETA ELECTRIC CORPORATION | PO BOX 1288 SAINT JUST TRUJILLO ALTO PR 00978 |
| BETANCOURT CALDERON, BETTY L | #285 CALLE PARIS PARC LA DOLORES RIO GRANDE PR 00745 |
| BETDENISE COUVERTIER CASA | 12 CALLE NAVAL LA PUNTILLA CATAO PR 00936 |
| BETH GEL CONSTRUCTION | HC 1 BOX 5558 OROCOVIS PR 00720-9709 |

| Claim Name | Address Information |
|---|---|
| BETHLEHEM POWER SYSTEM | BOX 118 COROZAL PR 00783 |
| BETHZAIDA NIEVES MORALES | CALLE 48 A BLQ 33 43 URB MIRAFLORES BAYAMON PR 00957-0000 |
| BETHZAIDA SANCHEZ VELAZQUEZ | PO BOX 1339 CAROLINA PR 00986 |
| BETTERECYCLING CORP | MARG 65 DE INF CALLE ANDES URB MC SAN JUAN PR 00928 |
| BETTERECYCLING CORP | PARA MARISEL RIVERA MARG 65 DE INF CALLE ANDES URB MC SAN JUAN PR 00928 |
| BETTEROADS ASPHALT CORP | PO BOX 21420 SAN JUAN PR 00928 |
| BETTEROADS ASPHALT LLC | BANCO POPULAR DE PUERTO RICO 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN PR 00917 |
| BETTEROADS ASPHALT LLC | ROSIMARI LEON 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN PR 00917 |
| BETTERRECYCLING CORP | ATTN MARISEL RIVERA MARG 65 DE INF CALLE ANDES URB MC SAN JUAN PR 00926 |
| BETTERRECYCLING CORP | PARA MARISEL RIVERA MARG 65 DE INF CALLE ANDES URB MC SAN JUAN PR 00928 |
| BETTERRECYCLING CORPORATION | BANCO POPULAR DE PUERTO RICO 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN PR 00917 |
| BETTERRECYCLING CORPORATION | ROSIMARI LEON 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN PR 00917 |
| BETTS-MARTIN , DR. KATHERINE | 1621 SE GILES MARTIN AVE LAKE CITY FL 32024-5533 |
| BETTY GONZALEZ PEREZ | 391 CALLE JUAN E DAVILA DSN JUAN PR 00919 |
| BETTY PAGAN FIGUEROA | HC-07 BOX 2699 PONCE PR 00731 |
| BETTY V. ROBISON REVOCABLE TRUST | 3 FIELDING CIRCLE MILL VALLEY CA 94941 |
| BETZAIDA DROZ AUSUA | HC02 BOX 8481 JUANA DIAZ PR 00796 |
| BETZAIDA ESTREMERA ROSADO | HC08 BOX 1164 PONCE PR 00731-9708 |
| BETZAIDA ORTIZ CORCHADO | PMB 894 PO BOX 2500 TOA BAJA PR 00951 |
| BETZY M VAZQUEZ | 28 AVE BOCA BARCELONETA PR 00617-2606 |
| BEYLEY CONSTRUCTION GROUP | MSC 110 PO BOX 11850 SAN JUAN PR 00922-1850 |
| BGO ELECTRONICS COMPUT | PO BOX 70359 SAN JUAN PR 00936 |
| BHATIA GAUTIER, LISA E. | 67 CALLE KRUG APT 3 SAN JUAN PR 00911-1670 |
| BIAGGI BIAGGI PSC | PO BOX 1356 MAYAGUEZ PR 00681-1356 |
| BIBIANA OCASIO SANTIAGO | CARR 149 KM 66 COMUNIDAD LOMAS JUANA DIAZ PR 00795 |
| BIBLIO SERVICE | CALLE FEDERICO COSTA 2011D URB INDUSTRIAL TRES MON JISTAS HATO REY PR 00918 |
| BICYCLE PEDESTRIAN SUMMIT | 4201E ARKANSAS AVE ROOM 212 DENVER CO 80222 |
| BIENVENIDA RODRIGUEZ | 10332 HONEY SUCKLE DR PORT RICHEY FL 34668 |
| BIENVENIDA VELAZQUEZ RODR | HC 2 BOX 6773 BARCELONETA PR 00617-9802 |
| BIENVENIDO RODRIGUEZ OJED | BO PUEBLO NUEVO 57 SAN GERMAN PR 00753 |
| BIERD RIVERA, AXEL | LOS CHOFERES CALLE RAFAEL SANTANA 48 SAN JUAN PR 00926 |
| BIERD RIVERA, AXEL B. | LOS CHOFERES 48 CALLE RAFAEL SANTANA SAN JUAN PR 00926 |
| BIFREDO BALLESTER RUIZ | BDA CATANA 4ST INT 3 BARCELONETA PR 00617 |
| BIG DOG SATELLITE TVDISH | 2295 AVE EDUARDO RUBERTE SUITE 101 PONCE PR 00717-0338 |
| BILLY J ROSARIO OQUENDO | B 47 URB CABRERA UTUADO PR 00641 |
| BIM CONTRACTORS LLC | PO BOX 906 GUAYNABO PR 00970 |
| BINICO AUTO BODY EXPRESS | CALLE UNIDA 5 MAYAGUEZ PR 00680 |
| BIOANALYTICAL INSTRUMENTS | PO BOX 1800 CAROLINA PR 00984 |
| BIOSAFE PRODUCTS CORP | PO BOX 817 SAN JUAN PR 00936-0817 |
| BIOTECHNICAL ENVIRONMENT | PO BOX 1703 YAUCO PR 00698-1703 |
| BIRD X INC | 730 W LAKE ST CHICAGO IL 60606 |
| BIRRIEL FERNANDEZ, JOSE A | HC 3 BOX 12515 CAROLINA PR 00987-9619 |
| BISON INSTRUMENTS INC | 5610 ROWLAND ROAD MINNEAPOLIS MN 55343-8956 |
| BITECH PUBLISHERS LTD | 17311860 HAMMERSMITH WAY RICHMOND BC V7A 5G1 CANADA |
| BITHORN TRAVEL | CALLE LOPEZ LANDRON 1509 ESQ AVE DE DIEGO EDIF AMERICAN AIRLINES OFIC 200 SANTURCE PR 00911 |
| BKSH ASSOCIATES | PO BOX 933169 ATLANTA GA 31193-3169 |
| BLACK BOX | 125 CALLE ELEONOR ROOSEVELT HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | 2187 ATLANTIC ST STE 9 STAMFORD CT 06902-6880 |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| BLAIR MICHAEL SQUIRE | 1305 MAGDALENA AVE APT 8C CONDADO PR 00907 |
| BLANCA COSME TORRES | RES ARISTIDES CHAVIER BOLQUE 1 APTO 2 PONCE PR 00730 |
| BLANCA CRESPO FELIX | EDIF 23 APART 174 RES JARDINES DE PARAISO SAN JUAN PR 00926 |
| BLANCA E CRUZ | BO MONACILLOS CALLEJON COREA RIO PIEDRAS PR 00921 |
| BLANCA E VIDOT SERRANO | CARRETERA 2 KM 567 BARCELONETA PR 00617 |
| BLANCA FERNANDEZ | PO BOX 873 CAGUAS PR 00725 |
| BLANCA I CALO CASTRO | BOX 5829 SAN JUAN PR 00902 |
| BLANCA I LOPEZ SANTIAGO | EDIF 61 APT 1063 URB PUB NR CANALES SAN JUAN PR 00918 |
| BLANCA I MARTINEZ GUAD | 1306 CALLE SAN PABLO SAN JUAN PR 00915-3109 |
| BLANCA I MEDINA RIVERA | CALLE PORTUGUES 57 VILLA DOS RIOS PONCE PR 00731 |
| BLANCA I ORTIZ RODRIGUEZ | PO BOX 7197 CAROLINA PR 00986 |
| BLANCA I RIVERA RIOS | BARRIO EL MANI CALLE 450 ALTOS MAYAGUEZ PR 00680 |
| BLANCA I VALENTIN MORA | CALLE BERVETOGA ESQ CARIBE 9 MANATI PR 00674 |
| BLANCA ISANTIAGO ADORNO | CALLE 7 BLQ 27 28 VILLA CAROLINA CAROLINA PR 00985-0000 |
| BLANCA L TORRES TORRES | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| BLANCA LUGO | BO RIO ABAJO SECTOR COORDILLERA UTUADO PR 00641 |
| BLANCA R ROBLES CUEVAS | BUENA VISTA CALLE C 215 SAN JUAN PR 00917 |
| BLANCA RODRIGUEZ | HC02 BOX 17100 RIO GRANDE PR 00745 |
| BLANCA ROSA OTERO | HC 01 BOX 23349 VEGA BAJA PR 00693 |
| BLANCA ROSADO | CALLE SALAMAN 317 ALTOS URB ROOSEVELT HATO REY PR 00919 |
| BLANCA RUIZ MONTALVO | HC02 BOX 6792 RIO ABAJO UTUADO PR 00641 |
| BLANCA SANTIAGO ADORNO | CALLE 7 BLQ 27 28 VILLA CAROLINA CAROLINA PR 00985-0000 |
| BLANCA T JORGE RODRIGUEZ | COND GARDEN HILLS PLAZA II AVE LUIS VIGOREAUX APT 802 GUAYNABO PR 00966 |
| BLANCA VIDAL VAZQUEZ | CAMINO TIBES SECTOR LOS ROBLES PONCE PR 00731 |
| BLANCHE H. LEWIS REVOCABLE TRUST UNDER AGREEMENT | DATED 8/28/1984, JOEL A. SAVITT, TRUSTEE BLANCHE H. LEWIS REV TR JOEL A. SAVITT, TRUSTEE 20801 BISCYANE BLVD. STE. 506 AVENTURA FL 33180-1400 |
| BLANCO HEAVY EQUIPMENT | CARR 335 KM 16 YAUCO PR 00698 |
| BLASSINI LAW OFFICES | PO BOX 2171 RIO GRANDE PR 00745 |
| BLOOMBERG PROFESSIONAL SE | 731 LEXINGTON AVE NEW YORK NY 01002 |
| BLUE FOUNTAIN INC | GPO BOX 4541 SAN JUAN PR 00938 |
| BLUE RIBBON TAG LABEL O | PO BOX 4316 CABO CARIBE ING PARK CARR 686 175 VEGA BAJA PR 00764-4316 |
| BNY – AH MAIN ACCOUNT | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| BNY- NATIONAL UNION MAIN | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| BNY-AMERICAN GENTERLA LIFE INS CO. | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| BOART LONGYEAR US PRODUCT | 2200 CENTER PARK COURT PO BOX 1959 STONE MOUNTAIN STONE MOUNTAIN GA 30086-1959 |
| BOCACCIO | CALLE 2 4 HATO REY PR 00917 |
| BOFFIL NEGRON, ORLANDO | CALLE A 233 JAIME L DREW PONCE PR 00731 |
| BOGDEL FIGUEROA, WANDA | COND. MIRAMAR TOWERS 721 CALLE HERNANDEZ APTO 6-L SAN JUAN PR 00907 |
| BOLIVAR BELLIARD VALDEZ | 801 CALLE GUATEMALA LAS AMERICAS SAN JUAN PR 00921 |
| BOLIVAR PAGAN PAGAN | HC 01 BOX 7562 GUAYANILLA PR 00656 |
| BONAIRE GLASS | PO BOX 6547 BAYAMON PR 00960 |
| BONAIRE LR INC | CARR 2 KM 176 BO CANDELARIA TOA BAJA PR 00749 |
| BONES DIAZ, EDWIN F | PO BOX 1915 GUAYAMA PR 00785 |
| BONES DIAZ, EDWIN F. | BO. CORAZON, CALLE SAN JUDAS #225 P12 GUAYAMA PR 00784 |
| BONES DIAZ, EDWIN F. | SERRANO URDAZ LAW OFFICE MIGUEL ANGEL SERRANO URDAZ, ESQ., CREDITOR'S ATTOR PO BOX 1915 GUAYAMA PR 00785 |

| Claim Name | Address Information |
|---|---|
| BONIFACIO IRIZARRY OLAN | APARTADO 495 ADJUNTAS PR 00601 |
| BONILLA AQUERON, MABEL | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BONILLA AQUERON, MABEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| BONILLA IRON WORKS | CALLE TOMAS C MADURO 53 JUANA DIAZ PR 00795 |
| BONILLA, EUGENIO CHINEA | URB PINERO CALLE ALHAMBRA #109 SAN JUAN PR 00917-3129 |
| BONNEVILLE CONST | PO BOX 193476 SAN JUAN PR 00919-3476 |
| BONNEVILLE CONTRACTING AN | PO BOX 193476 SAN JUAN PR 00919-3476 |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | EDGARDO MUNOZ - ATTORNEY 364 LAFAYETTE SAN JUAN PR 00917-3113 |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | PO BOX 193476 SAN JUAN PR 00919-3476 |
| BONNEVILLE SCHOOL | MSC 923 AVE WINSTON CHURCHILL 138 SAN JUAN PR 00926 |
| BONNIN ELECTRONICS INC | BOX 13846 SANTURCE PR 00908 |
| BOOK SERVICE OF PR INC | 102 AVE DE DIEGO SANTURCE PR 00907 |
| BOOK XPRESS | AVE PONCE DE LEON 351 HATO REY PR 00918 |
| BORDADOS JJ | BO TRINIDAD CARR 2 K 558 BARCELONETA PR 00650-0952 |
| BORDERS | PLAZA LAS AMERICAS SPACE 497 FIRST LEVEL 525 FD ROOSEVELT AVE HATO REY PR 00918 |
| BORGES GARUA, QUINTIN | 6635 FORT KING RD. APT. 424 ZEPHYRHILLS FL 33542 |
| BORGES GARUA, QUINTIN | HC-71 BOX 73082 CAYEY PR 00736 |
| BORGES LOZADA, HENRY | HC 02 BOX 28048 CAGUAS PR 00725 |
| BORGES MARTINEZ, NANCY | PASEO LAS FLORES 35 CALLE JAZMIN SAN LORENZO PR 00754 |
| BORIKEN LIBROS INC | DOMINGO CABRERA 870 URB SANTA RITA RIO PIEDRAS PR 00923 |
| BORINKEN TRACTOR AND DIGG | PO BOX 983 HORMIGUEROS PR 00660 |
| BORINQUEN BILINGUAL SCHOO | PO BOX 4044 AGUADILLA PR 00605 |
| BORINQUEN FASTENING | P O BOX 25006 VENEZUELA CONT RIO PIEDRAS PR 00928 |
| BORINQUEN LITHOGRAPHERS C | BOX 29268 SAN JUAN PR 00929 |
| BORINQUEN PHOTO | 2107 AVE BORINQUEN SAN JUAN PR 00915-3829 |
| BORINQUEN RADIO DIST | BOX 1703 CERAMICA AMMEX STA CAROLINA PR 00628 |
| BORINQUEN WATER PRODUCT | PO BOX 5160 CAROLINA PR 00984 |
| BORINQUENAIR CORP | PO BOX 12124 SAN JUAN PR 00914-0124 |
| BORJAS LABOY CAMACHO | PO BOX 1735 YABUCOA PR 00767-1735 |
| BORRERO OLIVERAS, RAMON | AUTORIDAD DE CARRETERASY TRANSPORTACION DE PR T-5 YAGRUMO - EXT. URB. SANTA ELENA GUAYANILLA PR 00656 |
| BORRERO OLIVERAS, RAMON | PO BOX 560361 GUAYANILLA PR 00656 |
| BORTECH INSTITUTE | PO BOX 9066294 SAN JUAN PR 00906-6294 |
| BOSCIO CATERING | AVE TITO CASTRO 301CDRAWER 430 PONCE PR 00731 |
| BOSS INTERNATIONAL INC | 4817 SPLIT ROAD MADISON WI 53718 |
| BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE DELTONA FL 32738 |
| BOURET ECHEVARRIA, POULLETTE | PO BOX 159 TOA BAJA PR 00951 |
| BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE ELIAS L. FERNANDEZ PO BOX 7500 PONCE PR 00732 |
| BPA OFFICE SUPPLIES INC | PO BOX 10611 PONCE PR 00732 |
| BPC MEETING PLANNERS | CALLE 64 BLOQUE 75 40 SIERRA BAYAMON BAYAMON PR 00961 |
| BRACERO TORRES, RAFAEL | B-6 CALLE D ALTO APOLO ESTATES GUAYNABO PR 00969-4907 |
| BRACEWELL LLP | ATTN K. MAYR, D. CONNOLLY, D. LAWTON CITY PLACE I 34TH FLOOR 185 ASYLUM STREET HARTFORD CT 06103 |
| BRANDON RODRIGUEZ PADILLA | BARRIADA POLVORIN CALLE 14 70 CAYEY PR 00736 |
| BRAULIO BERMUDEZ CORIANO | URB JARDINES DE BUBAO E10 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| BRAULIO BERMUDEZ CORIANO | PMB 169 PO BOX 607071 BAYAMON PR 00960-7071 |
| BRAULIO CRUZ PADILLA | BO OBRERO CALLE SAN ANTONIO 654 SANTURCE PR 00915 |
| BRAULIO JUNIOR GARCIA ROD | HC3 BOX 13585 YAUCO PR 00698 |
| BRAULIO NIEVES ROMAN | URB VILLA BORINQUEN CALLE DECATUR 1318 SAN JUAN PR 00920 |
| BRAVE AUDIO VISUAL INC | PO BOX 10346 CAPARRA HEIGHTS STATION CAPARRA HEIGHTS PR 00922 |
| BRAVO CONSTRUCTION INC | CALLE JESUS FERNANDEZ J1 URB TURABO GARDENS CAGUAS PR 00625 |
| BRAYAN STUBBS CRUZ | PO BOX 305 LOIZA PR 00772 |
| BRENDA BAUZA MUNOZ | PO BOX 379 PENUELAS PR 00624-0379 |
| BRENDA COLON VIRUET | VILLAS DE SOTOMAYOR 19 AGUADA PR 00602-2626 |
| BRENDA CORTIJO ALL LOCKS | URB VALLE VERDE 2 BE14 CALLE AMAZONAS BAYAMON PR 00961-3273 |
| BRENDA DIAZ BATISTA | RR5 BOX 875033 TOA ALTA PR 00953-9217 |
| BRENDA E COLLAZO FERNANDE | URB VILLAS DE BARCELONETA D3 BARCELONETA PR 00617 |
| BRENDA ECOLON VIRUET | VILLAS DE SOTOMAYOR 19 AGUADA PR 00602-2626 |
| BRENDA ETORRES CARRERO | CALLE HIDALGO AK68 SANTA JUANITA BAYAMON PR 00956 |
| BRENDA GONZALEZ TORRES | PO BOX 1177 AGUAS BUENAS PR 00703-1177 |
| BRENDA I COLON SANABRIA | HC 04 BOX 8416 AGUAS BUENAS PR 00703-8811 |
| BRENDA I SANCHEZ ROJAS | PO BOX 40813 SAN JUAN PR 00940 |
| BRENDA I. GOMILA SANTIAGO | MARGINAL NORTE 120 BOX 107 803-B BAYAMON PR 00959 |
| BRENDA ILDEFONSO RODRIGUE | RESIDENCIAL RAMOS ANTONINI EDIF 72 APT 738 SAN JUAN PR 00924 |
| BRENDA L GONZALEZ VEGA | RES CARMEN H MATORELL EDIF 6 APT 39 MAUNABO PR 00707 |
| BRENDA L GUADALUPE | RES LAGOS DE BLASINA E 14 APTO 188 CAROLINA PR 00985 |
| BRENDA L ROSADO ALGARIN | URB VILLA CAROLINA CALLE 89 BLOQUE 92 18 CARLOINA PR 00985 |
| BRENDA L VAZQUEZ KUILAN | VILLAS DEL MAR APT 207 HATILLO PR 00659 |
| BRENDA LDIAZ BATISTA | RR5 BOX 875033 TOA ALTA PR 00953-9217 |
| BRENDA LIC DEL VALLE SAND | EDIF 24 APT 251 RES LUIS M MORALES CAYEY PR 00736-5411 |
| BRENDA LIZ MARTINEZ RIVER | OFIC DE GERENCIA DE DISEO PO BOX 42007 SAN JUAN PR 00940 |
| BRENDA LMARTINEZ RIVERA | COND TROPICAL COURTS 311 CALLE JORNET APT 602 SAN JUAN PR 00926-7394 |
| BRENDA LNEGRON SOTO | CALLE 120 BP4 JDNS DE COUNTRY CLUB CAROLINA PR 00983 |
| BRENDA LROSADO ALGARIN | CALLE 89 BLQ 92 18 VILLA CAROLINA CAROLINA PR 00985-0000 |
| BRENDA LTORRES GUTIERREZ | HC06 BOX 9022 JUANA DIAZ PR 00795 |
| BRENDA M SANTIAGO REYES | PO BOX 163 COMERIO PR 00782 |
| BRENDA MADE PABON | RESIDENCIAL RAMOS ANTONINI EDIF 72 APT 741 SAN JUAN PR 00924 |
| BRENDA MARTINEZ RIVERA | COND TROPICAL COURTS 311 CALLE JORNET APT 602 SAN JUAN PR 00926-7394 |
| BRENDA MOLINA CARDONA | PO BOX 194105 SAN JUAN PR 00919-4105 |
| BRENDA NEGRON SOTO | CALLE 120 BP4 JDNS DE COUNTRY CLUB CAROLINA PR 00983 |
| BRENDA ORTIZ VAZQUEZ | PO BOX 1780 ISABELA PR 00662 |
| BRENDA RODRIGUEZ MARRERO | CALLE 613 2394 VILLA CAROLINA CAROLINA PR 00985 |
| BRENDA ROSADO ALGARIN | CALLE 89 BLQ 92 18 VILLA CAROLINA CAROLINA PR 00985-0000 |
| BRENDA TORRES CARRERO | CALLE HIDALGO AK68 SANTA JUANITA BAYAMON PR 00956 |
| BRENDA TORRES GUTIERREZ | HC06 BOX 9022 JUANA DIAZ PR 00795 |
| BRENDA VELEZ PAGAN | PO BOX 107 LARES PR 00669-0107 |
| BRENDALIZ ORTIZ RODRIGUEZ | APARTADO 1181 BARRIO SALTOS COLI OROCOVIS PR 00720 |
| BRENGARTNER, DAVE R | 3190 SPARROW FLIGHT DR SEVEN HILLS OH 44131 |
| BRENNER, LESLIE H. | 55 OAK AVE HUNTINGTON STA. NY 11746 |
| BRESKY, DONALD R. | 41 HARVEST MOON ROAD EASTON CT 06612-1947 |
| BRIAN MELENDEZ BURGOS | URB MUNOZ RIVERA 5 CALLE CAMEILA GUAYNABO PR 00969-3613 |
| BRIDON CARIBBEAN INC | PO BOX 361193 SAN JUAN PR PR 00936-1193 |
| BRIERLEY ASSOCIATES | 35 MEDFORD STREET SUITE 214 SOMERVILLE MA 02143 |
| BRIGADE CAPITAL MANAGEMENT, LP | ATTN: PATRICK CRISCILLO 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BRIGHT BEGINNINGS BILINGU | PO BOX 49001 PMB 142 HATILLO PR 00659 |
| BRIGHT START DAY CARE LEA | URB LOMAS VERDES CALLE GARDENIA 2 EE33 BAYAMON PR 00956 |
| BRITT, JOYCE E. | 3 ROSE AVENUE MILL VALLEY CA 94941 |
| BROBLEDO RODRIGUEZ, JACQUELINE | 650 AVE CECILIANA APT 502 ARCOS DE CUPEY SAN JUAN PR 00926-7469 |
| BROWARD COUNTY | 3201 WEST COPANS ROAD POMPANO BEACH POMPANO BEACH FL 33069 |
| BROWN WOOD LLP | ONE WORLD TRADE CENTER NEW YORK NY 10048-0557 |
| BROWN, NADINE R. | 20554 N 101TH AVE APT 1009 PEORIA AZ 85382 |
| BROWN, STEVEN D | 23855 BUTTEVILLE RD AURORA OR 97002 |
| BRUCE M. BLEAMAN, TRUSTEE OF THE SHIRLEY BLEAMAN | SURVIVOR'S TRUST DATED MAY 6, 1999 BRUCE BLEAMAN 20412 JUNEAU PL WOODLAND HILLS CA 91364 |
| BRUEL KJAER INSTRUMENTS | P O BOX 3072 BOSTON MS 02241 |
| BRUNA T BERMUDEZ MORALES | BO ESPINOSA PR 2 KM 253 DORADO PR 00646 |
| BRUNI TORRES | 151 COND PLAZA ANTILLANA APTO 1 6103 CESAR GONZALEZ SAN JUAN PR 00918 |
| BRUNI TRAVEL AGENCY INC | AVE FIDALGO DIAZ BL6 CAROLINA PR 00983 |
| BRUNILDA CANALES REYES | CAJA MENUDA PETTY CASH 74300 TOA BAJA PR 00949 |
| BRUNILDA DE JESUS CANCEL | BOX 5309 PONCE PR 00731 |
| BRUNILDA FERNANDEZ | HC 1 PO BOX 4454 YABUCOA PR 00767-9642 |
| BRUNILDA MATOS ROBLES | BO ALTAGRACIA BUZON 8A MANATI PR 00674 |
| BRUNILDA VELAZQUEZ FRANQU | HC03 BOX 12332 BO YEGUADA CAMUY PR 00627 |
| BRUSELES IRON SUPPLY INC | HC 2 BOX 12590 GURABO PR 00778-9613 |
| BRYAN RIVERA RIVERA | 283 BDA JUDEA UTUADO PR 00641 |
| BRYAN TORRES CORTE | PO BOX 10730 PONCE PR 00732-0730 |
| BRYAN VARGAS RUIZ | HC01 BOX 8209 CABO ROJO PR 00623 |
| BRYSON, GAIL D | 5 PORTER MEADOW RD TOPSFIELD MA 01983 |
| BUCARABON INC | RR 1 BUZON 3471 MARICAO PR 00606 |
| BUCHALTER A PROFESSIONAL CORPORATION | ATTN SHAWN M CHRISTIANSON ESQ VALERIE BANTNER PEO ESQ 55 SECOND STREET 17TH FLOOR SAN FRANCISCO CA 94105-3493 |
| BUCHANAN WAREHOUSE | PO BOX 360884 SAN JUAN PR 00936-0884 |
| BUCHCO BUYERS CHOISE | ST 2114 4T 19 COLINAS FAIR VIEW TRUJILLO ALTO PR 00976 |
| BUENAVENTURA COLON ROSADO | URB VILLAS LOS SANTOS CALLE 18 AA20 ARECIBO PR 00612 |
| BUENAVENTURA PEREZ RODRIG | PR 111 KM 28 BO ENEAS SAN SEBASTIAN PR 00685 |
| BUENAVENTURA QUINONES LUG | BO PORTUGUEZ PR 503 KM 19 PONCE PR 00731 |
| BUENAVENTURA RAMOS LOPEZ | PO BOX 229 SAN JUAN PR 00685-0229 |
| BUENAVENTURA SANTIAGO LOP | A30 VILLA ESPERANZA CAROLINA PR 00985 |
| BUENAVENTURA TORRES MORAL | SECTOR ROBLES CAMINO TIBES PONCE PR 00731 |
| BUFETE ACEVEDO RAMIR | PO BOX 93 HORMIGUEROS PR 00660 |
| BUFETE AJ AMADEO MURGA | CONDOMINIO SAN ALBERTO 605 AVE CONDADO SUITE 321 SAN JUAN PR 00907-3811 |
| BUFETE ALDARANDO LOP | ALB PLAZA 16 CARR 199 SUITE 400 GUAYNABO PR 00969 |
| BUFETE ALDARONDO LOPEZ | ALB PLAZA 16 AVE LAS CUMBRES SUITE 400 GUAYNABO PR 00969 |
| BUFETE ARRILLAGA DE ARR | 430 HOSTO AVE HATO REY PR 00918 |
| BUFETE BARNES ROSICH CS | CALLE LUNA 5 ALTOS PONCE PR 00733 |
| BUFETE CANCIONADAL RIV | P O BOX 364966 SAN JUAN PR 00936 |
| BUFETE CHARLOTEEN ARANA | PO BOX 191701 SAN JUAN PR 00919-1701 |
| BUFETE CINTRON RIVERA A | PO BOX 1094 FAJARDO PR 00738 |
| BUFETE DE JESUS ANNONI C | CITIBANK PLAZA SUITE 700250 AVE PONCE DE LEON SAN JUAN PR 00918 |
| BUFETE DEL VALLE CORREA | PMB 3951353 RD19 GUAYNABO PR 00966-2700 |
| BUFETE DUBON DUBON | PO BOX 366123 SAN JUAN PR 00936-6123 |
| BUFETE E UMPIERRE SUAREZ | PO BOX 365003 SAN JUAN PR 00936-5003 |
| BUFETE EMMANUELLI CSP | ATTN ROLANDO EMMANUELLI JIMENEZ URB CONSTANCIA 2803 CALLE SAN FRANCISCO PONCE PR 00717 |

| Claim Name | Address Information |
|---|---|
| BUFETE ENRIQUE UMPIERRE SUAREZ C.S.P. | AVENIDA PONCE DE LEON ESQUINA CALLE VELA PARADA 35 HATO REV PR 00918 |
| BUFETE ENRIQUE UMPIERRE SUAREZ C.S.P. | ENRIQUE UMPIERRE SUAREZ PO BOX 365003 SAN JUAN PR 00936-5003 |
| BUFETE GOLDMAN ANTONETTI | SALON DE CONFERENCIAS PISO 14 AMERICAN INTL BLDG 250 AVE MUNOZ RIVERA SAN JUAN PR 00918 |
| BUFETE GONZALEZ Y VILELLA | OFIC PISO SEXTO CALLE DE LA TANCA 261 VIEJO SAN JUAN      JUAN PR 00901 |
| BUFETE JIMENEZ Y SANTONI | COLL Y TOSTE TOWER 3ER PISO CALLE PENUELAS 650 SAN JUAN PR 00918 |
| BUFETE LEGAL ROMERO SANCH | P O BOX 9023841 SAN JUAN PR 00902-3841 |
| BUFETE LESPIER MUOZ NOY | GPO BOX 4428 SAN JUAN PR 00936 |
| BUFETE LUIS A RIVERA CABR | PO BOX 9023826 SAN JUAN PR 00902-3826 |
| BUFETE MARTINEZ ODELL | PO BOX 190998 SAN JUAN PR 00919-0998 |
| BUFETE MERCADO SOTO | PO BOX 9023980 SAN JUAN PR 00902-3980 |
| BUFETE MORALES CORDERO, PSC | PO BOX 363085 SAN JUAN PR 00936-3085 |
| BUFETE MOREDA MOREDA | PO BOX 366066 SAN JUAN PR 00936-6066 |
| BUFETE REICHARD ESCALER | PO BOX 364148 SAN JUAN PR 00936-4148 |
| BUFETE RIVERA ASPINALLGAR | 651 AVE SAN PATRICIO SAN JUAN PR 00920 |
| BUFETE RUIZ REYES | PO BOX 1232 FAJARDO PR 00738 |
| BUFETE SALAS SOLER SANCHE | CALLE HOSTOS 436 SAN JUAN PR 00918 |
| BUFETE TOLEDO TOLEDO LA | EXECUTIVE BUILDING SUITE 1101A 623 PONCE DE LEON AVE SAN JUAN PR 00917-4811 |
| BUFETE TORRES CARTAGENA | AVE LOMAS VERDES 3G3 BAYAMON PR 00619 |
| BUFETE VAZQUEZ GRAZIANI | 33 CALLE RESOLUCION SUITE 805 SAN JUAN PR 00920-2717 |
| BUFETE VAZQUEZ VIZCARROND | PO BOX 195389 SAN JUAN PR 00919-5389 |
| BUFETE ZAIDA 'CUCUSA' H | PO BOX 192313 SAN JUAN PR 00919-2313 |
| BUFILL ESSO SERVICE CENTE | CARR 3 SALIDA A GUAYAMA SALINAS PR SALINAS PR 00751 |
| BUILDER MARTS OF AMERICA | PO BOX 2164 SAN JUAN PR 00922-2164 |
| BUILDERS GROUP GENERAL CO | CALLE 36 ESTANCIAS DE SAN MIGUEL TOA ALTA PR 00953-8212 |
| BUILDING CENTER | PO BOX 40637 MINILLAS STATION SANTURCE PR 00940 |
| BULL HN INFORMATION SYSTE | PO BOX 651471 CHARLOTTE NC BILLERICA MA 28265 |
| BUONO ALBARRAN, IVELISSE | PO BOX 7293 PONCE PR 00732-7293 |
| BURACK, RICHARD | PO BOX 299 REMSENBURG NY 11960 |
| BURBUJITAS INFANTILES IN | CARR 31 CAMPINAS 25C BARRIO CEIBA NORTE JUNCOS PR 00777 |
| BURDOCAF CONST I INC | HC01 BOX 5755 CIALES PR 00638 |
| BURGOS ALVARADO, KELVIN J. | D3 CALLE 4 JUANA DIAZ PR 00795 |
| BURGOS AUTOMOTIVE CENTER | HC 04 BOX 4634 HUMACAO PR 00791-9456 |
| BURGOS COLON, LUIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN PR 00925 |
| BURGOS COLON, LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| BURGOS HERNANDEZ, YOLANDA | URB. SANTA ELENA N-9 CALLE B BAYAMON PR 00956 |
| BURGOS LACOURT, EDWIN | D-3 CALLE 4 JUANA DIAZ PR 00795 |
| BURGOS LACOURT, EDWIN | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BURGOS LACOURT, EDWIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| BURGOS LOPEZ, JORGE LUIS | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BURGOS LOPEZ, JORGE LUIS | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| BURGOS MERCASO, LUIS ARNALDO | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE PR 00732 |
| BURGOS OCANA, NELIDA | P O BOX 40596 SAN JUAN PR 00940 |
| BURGOS RODRIGUEZ, LYMARIS | URB VALLE ESCONDIDA CALLE MIOSOTIS 602 CAROLINA PR 00987 |
| BURGOS ROLON, SANTIAGO L. | HC 01 BOX 6028 AIBONITO PR 00705 |
| BURGOS SOTO EDSEL, FRANCISCO Y OTROS | PABLO COLON APARTADO 801175 COTO LUREL PR 00780-1175 |
| BURGOS SOTO, EDSEL FRANCISCO | PO BOX 236 JAYUYA PR 00664 |
| BUS RENTAL AND SERVICE I | PO BOX 8 GUAYNABO PR 00970 |

| Claim Name | Address Information |
|---|---|
| BUSINESS INTELLIGENCE | 490 SIRIO SUITE 201B SAN JUAN PR 00920 |
| BUSINESS INTELLIGENCE | PARA CARLOS BERMUDEZ 490 SIRIO STE 201B SAN JUAN PR 00920 |
| BUSINESS INTELLIGENCE | PARA CARLOS BERMUDEZ 490 SIRIO STE 201B URB ALTAMIRA SAN JUAN PR 00922 |
| BUSINESS MANAGEMENT RESEAR | FAIR OAKS PLAZA 11350 RANDOM HILLS ROAD SUITE 4400 FAIRFAX VA 22030 |
| BUSINESS PUBLISHERS INC | 951 PERSHING DRIVE SILVER SPRING SILVER SPRING MD 20910-4464 |
| BUSINESS RADIO LICENSING | CABOT ROAD 26941 SUITE 134 LAGUNA HILLS CA 92653 |
| BUSINESS SOUND MUSIC I | PMB 134 HC01 BOX 29030 CAGUAS PR 00920 |
| BUSINESS TELECOMMUNICATIO | URB PARADISE HILLS 1637 CALLE PARANA SAN JUAN PR 00926 |
| BUTLER SALES CORP | BOX 362371 SAN JUAN PR 00936 |
| BUTLER SNOW LLP | ATTN STANFORD G LADNER 1700 BROADWAY 41ST FLOOR NEW YORK NY 10019 |
| BUTLER SNOW LLP | ATTN JASON W CALLEN 150 3RD AVENUE SOUTH SUITE 1600 NASHVILLE TN 37201 |
| BUTLER SNOW LLP | ATTN CHRISTOPHER R MADDUX J MITCHELL CARRINGTON 1020 HIGHLAND COLONY PARKWAY SUITE 1400 RIDGELAND MS 39157 |
| BUTLER SNOW LLP | ATTN MARTIN SOSLAND ESQ 2911 TURTLE CREEK BLVD SUITE 1400 DALLAS TX 75240 |
| BUZO ORSINI, HECTOR | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| BYCYCLE FEDERATION OF AME | 1506 21ST STREET NW SUITE 200 WASHINTON DC DC 20036 |
| BYTE SUBSCRIPTION | PO BOX 552 HIGHTSTOWN NJ 08520 |
| BYTEK TECHNOLOGIE OF PUER | URB AGUSTIN STAHL A 12 CARR 174 BAYAMON PR 00956 |
| C CTV DESIGNERS | PO BOX 3463 SAN JUAN PR 00919 |
| C D I EMMANUEL | CALLE 22 NUM 304 URB VILLA NEVAREZ SAN JUAN PR 00927 |
| C E & L FIRE EXTINGUISHERS | CARLOS M FLORES LABAULT, PRESIDENTE J5 AVE BETANCES URB HNAS DAVILA BAYAMON PR 00959 |
| C E & L FIRE EXTINGUISHERS | PO BOX 3092 BAYAMON PR 00960 |
| C I B CORPORATION | PO BOX 364086 SAN JUAN PR 00936-4086 |
| C J ENTERPRICE MACHINE | PO BOX 7588 PONCE PR 00732-7588 |
| C L INDUSTRIAL SALES I | 37 MARGINAL NORTE EL PALMAR CAROLINA PR 00979 |
| C P S CORP | 554 DE DIEGO AVE SAN JUAN PR 00920 |
| C R CONSTRUCTION INC | DEL CRUCE POSTAL CENTER SUITE 26 BARCELONETA PR 00617 |
| C R I M INGRESOS MUNICI | PO BOX 195387 SAN JUAN PR 00919 |
| C R S I | CRSI DISTRIBUTION CENTER 650 BLUEGRASS LAKES PRWY ALPHARETTA GA 30004-7714 |
| C R TONER SUPPLIES INC | PO BOX 8040 HUMACAO PR 00791 |
| C SANTISTEBAN INC | PO BOX 366147 SAN JUAN PR 00936-6147 |
| CAAMANO MELENDEZ, GRISSELLE | HC 02 BOX 5305 BAJADERO PR 00616 |
| CABANILLAS DE PAVIA, CARMEN M. | PO BOX 9746 SAN JUAN PR 00908 |
| CABANILLAS DISCOUNT | AVE PONCE DE LEON 1903 SANTURCE PR 00907 |
| CABIMAR SE | BOX 180 HORMIGUEROS PR 00660 |
| CABLE PROFESSIONALS INC | 2220 PARK BOULEVARD ALTOS SAN JUAN PR 00913-4542 |
| CABRERA GRUPO AUTOMOTRIZ | CARR 2 KM 822 SALIDA EXPRESO HATILLO ARECIBO PR 00614 |
| CABRERA HNOS LLC | PO BOX 140400 ARECIBO PR 00614-0400 |
| CABRERA RODRIGUEZ, JOSE | EXT. LA CARMEN D-11 SALINAS PR 00751 |
| CACERES GARCIA, JOSE D | BO. MARIANA 1263 NAGUABO PR 00718 |
| CAD SERVICES INC | 1515 AMERICO MIRANDA AVE CAPARRA TERRACE RIO PIEDRAS PR 00921 |
| CADENA ESTEREOTEMPO | PO BOX 13427 SANTURCE PR 00908-3427 |
| CADWALADER WICKERSHAM TAFT LLP | ATTN HOWARD R HAWKINS JR MARK C ELLENBERG ELLEN M HALSTEAD THOMAS J CURTIN CASEY J SERVAIS 200 LIBERTY ST NEW YORK NY 10281 |
| CADWALADER WICKERSHAM TAFT LLP | ATTN MARK ELLENBERG ESQ 700 SIXTH STREET NW WASHINGTON DC 20001 |
| CAFE RECREO INC | PO BOX 445 COAMO PR 00769-0445 |
| CAFE REST LA UNION | PO BOX 2020 SUITE 215 BARCELONETA PR 00617 |
| CAFE RESTAURANT AMADEUS | 106 SAN SEBASTIAN ST PLAZA SAN JOSE OLD SAN JUAN PR 00901 |

| Claim Name | Address Information |
|---|---|
| CAFETERIA COOP CENTRO GUB | BOX 40169 MINILLAS STA SANTURCE PR 00940 |
| CAFETERIA FELICITA OCASIO | CALLE 4 D2 LA IMACULADA TOA BAJA PR 00949 |
| CAGUAS ASPHALT INC | PO BOX 7709 CAGUAS PR 00626 |
| CAGUAS CENTRUM LIMITED PA | PO BOX 360771 SAN JUAN PR 00936-0771 |
| CAGUAS COPY EQUIPMENT | CALLE FLORENCIA FI CAGUAS PR 00725 |
| CAGUAS EXPRESSWAY MOTORS | BOX 5879 CAGUAS PR 00625 |
| CAGUAS LUMBER YARD INC | PO BOX 446 CAGUAS PR 00726-0446 |
| CAGUAS LUMBERYARD, INC. | CARLOS E. POLO 623 PONCE DE LEON STE. 705-A SAN JUAN PR 00917-4827 |
| CAGUAS MECHTECH CAGUAS | PO BOX 6118 CAGUAS PR 00726 |
| CAGUAS MILITARY ACADEMY | PO BOX 144 CAGUAS PR 00726-0144 |
| CAGUAS UNIFORMS INC | PO BOX 434 CAGUAS PR 00726 |
| CALDER CORP | PO BOX 70159 SAN JUAN PR 00936 |
| CALDERON ROMAN, LLANARYS | VILLA FONTANA VIA 67 3MN8 CAROLINA PR 00983 |
| CALEB CRUZ GONZALEZ | EXT EL COMANDANTE CALLE VIOLETA 34 CAROLINA PR 00982 |
| CALEB SANTIAGO VAZQUEZ | P.O. BOX 3141 RIO GRANDE PR 00745 |
| CALEB SANTIAGO VAZQUEZ | PO BOX 3141 RIO GRANDE PR 00745-0000 |
| CALERO VELEZ, OLGA N | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CALERO VELEZ, OLGA N | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CALI RODRIGUEZ MENENDEZ | RIO PIEDRAS HEIGHTS 131 CALLE WEGER SAN JUAN PR 00926 |
| CALIXTO CORDERO RIVERA | CALLE LAREDO 528 ISABELA PR 00662 |
| CALIXTO MACHADO RIVERA | HC08 BOX 1552 PONCE PR 00731 |
| CALIXTO PADUA GUADALUPE | HC 2 BOX 7131 ADJUNTAS PR 00601-9614 |
| CALL US INC | G P O BOX 1661 SAN JUAN PR 00936 |
| CALLAZO, PEDRO R. | PO BOX 330791 PONCE PR 00733-0791 |
| CALVARY BAPTIST CHRISTIAN | PO BOX 3390 CAROLINA PR 00984-3390 |
| CALZADILLA CONSTRUCTION C | PMB 475 HC 01 BOX 29030 CAGUAS PR 00725 |
| CAMACHO CAMACHO, SOLANGE | HC 02 BOX 9467 COROZAL PR 00783 |
| CAMACHO VELAZQUEZ, ISIDORO | HC 9 BOX 59459 CAGUAS PR 00725-9244 |
| CAMACHO, RAMON RAMOS | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC NO. 210609 PO BOX 363085 SAN JUAN PR 00936-3085 |
| CAMACHO, RAMON RAMOS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| CAMARA DE COMERCIO | PO BOX 3789 SAN JUAN PR 00902-3789 |
| CAMARA DE COMERCIO DE PU | PO BOX 364106 SAN JUAN PR 00936-4106 |
| CAMARA WEINRICH, EUGENE | EUGENE CAMERA JR. URB. BUENO VISTA ALOA ST #1433 PONCE PR 00717 |
| CAMARENO ROSARIO, JOSE E. | TRASTALLERES CALLE SOLA 978 PDA. 18 SAN JUAN PR 00907 |
| CAMAYD AUTO PARTS INC | 215 CALLE GUAYAMA SAN JUAN PR 00917-4202 |
| CAMBRIDGE SYSTEMATICS IN | 150 CAMBRIGE PARK DRIVE SUITE 400 CAMBRIGE MA 02140 |
| CAMBRIDGE TRAVEL TOURS | CENTRO COMERCIAL VILLA NEVAREZ CARR 21 CALLE 2 PISO 2 RIO PIEDRAS PR 00927 |
| CAMELIA TORRECILLAS CRUZ | ALTURAS DE MONTE VERDE C53 VEGA ALTA PR 00692 |
| CAMERA MUNDI INC | REPARTO INDUSTRIAL CARTAGENA CARR 1 KM 341 VILLA BANCA CAGUAS PR 00725 |
| CAMILO ALMEYDA EURITE | 1519 PONCE DE LEON EDIF FIRST BANK OFIC 1120 SANTURCE PR 00909 |
| CAMILO MALDONADO VILLALON | APTO 7308 CAROLINA PR 00986 |
| CAMPAA BENEFICA DE EMPLE | PO BOX 191914 SAN JUAN PR 00919-1914 |
| CAMPAMENTO BUCANERO | PO BOX 10845 NUESTRA SEORA DE BELEN SAN JUAN PR 00922-0845 |
| CAMPAMENTO EXPLORA | CALLE CARAZO 110 GUAYNABO PR 00969 |
| CAMPAMENTO VERANO LOS CRU | ALT RIO GRANDE H365 CALLE 8 RIO GRANDE PR 00745-3328 |
| CAMPELL CENTER FOR HISTO | 203 EAST SEMINARY STREET MOUNT CARROLL IL 61053-1361 |
| CAMPO NURSERY | RR 7 BOX 7211 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| CAMPOS RAMOS, MARIO | H.C.P. BOX 3951 LAS MARIAS PR 00670 |
| CAMUNAS MARCANO, JOSE M. | JOSE E. TORRES VALENTIN ABOGADO-APEALACION # 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CAMUNAS MARCANO, JOSE M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CANAAN AUTO SERVICE | CALLE TAPIA 335 SANTURCE PR 00912 |
| CANCEL HIDALGO, ISRAEL | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CANCEL HIDALGO, ISRAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CANCEL HIDALGO, ISRAEL | JAUN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| CANCEL RAMIREZ , MIGUEL | HC 1 BOX 10077 CABO ROJO PR 00623-9587 |
| CANCEL SANTIAGO, ALFREDO | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CANCEL SANTIAGO, ALFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CANDELARIA ELECTIRCAL S | BO CANDELARIA 815 ARECIBO PR 00612 |
| CANDIDA BRACERO | AVE BARBOSA 315 CATANO PR 00962 |
| CANDIDA R LAMPON RIVERA | BO GUADIANA SECTOR LOS JUANES NARANJITO PR 00719 |
| CANDIDA RODRIGUEZ HERNAND | APARTADO 731 OROCOVIS PR 00720 |
| CANDIDO ALMANSA | GUAYAMA 163 HATO REY HATO REY PR 00917 |
| CANDIDO CAMACHO AYALA | TURQUESA 54 VILLA BLANCA CAGUAS PR 00725-1941 |
| CANDIDO CLEMENTE COLON | URB SANTA MONICA J10 CALLE II BAYAMON PR 00957 |
| CANDIDO DE JESUS MORALES | 680 CALLE 11 SAN JUAN PR 00917 |
| CANDIDO DE JESUS RODRIGUE | HC3 BOX 7895 BARRANQUITAS PR 00794 |
| CANDIDO E ARRIAGA CORREA | PO BOX 11197 SAN JUAN PR 00922-1197 |
| CANDIDO VEGA | 2357 CALLE C SAN JUAN PR 00915-4750 |
| CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND | ON BEHALF OF CANDLEWOOD PUERTO RICO SP 777 THIRD AVENUE, SUITE 19B NEW YORK NY 10017 |
| CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND | ON BEHALF OF CANDLEWOOD PUERTO RICO SP GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND | ON BEHALF OF CANDLEWOOD PUERTO RICO SP PETER DOWLING, DIRECTOR OF OPERATIONS 555 THEODORE FREMD AVENUE SUITE C-303 RYE NY 10580 |
| CANDY MIDDELHOLF | URB SAN JOSE H 17 CALLE MANUEL A BARRETO MAYAGUEZ PR 00682-1126 |
| CANDY SOTO SANES | PO BOX 416 VIEQUES PR 00765-0416 |
| CANNON INSTRUMENT COMPANY | 2139 HIGH TECH ROAD STATE COLLEGE PA 16803 |
| CANO AUTO REPAIR | URB SIERRA BAYAMON 3935 CALLE 35 BAYAMON PR 00961-4343 |
| CANO TOWING | CALLE 17 X5 ROYAL TOWN BAYAMON PR 00956 |
| CANTERA DE PONCE INC | CARR PENUELAS 52 PONCE PR 00731 |
| CANTERA SAN ANTONIO | CARR 833 KM51 BO GUARAGUAO GUAYNABO PR 00657 |
| CANYON BALANCED MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND LL, | L.P. MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND LL, | L.P. C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEOARTMENT 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON NZ-DOF INVESTING, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON NZ-DOF INVESTING, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON VALUE REALIZATION FUND, L.P. | ATTN NATASHA JOHNSON 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION MAC 18 LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON VALUE REALIZATION MAC 18 LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON-ASP FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON-ASP FUND, L.P. | CANYON-ASP FUND, L.P. C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON-GRF MASTER FUND II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON-GRF MASTER FUND II, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON-SL VALUE FUND, L.P. | BRACEWELL LLP ATTN: DAVID L. LAWTON, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD CT 06103 |
| CANYON-SL VALUE FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON-SL VALUE FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CAPITAL PROJECTS CORP | PMB 361 5900 AVE ISLA VERDE L 2 CAROLINA PR 00979 |
| CAPITAL REAL ESTATE MANAG | EDIF PONCE DE LEON OFIC 2C SANTURCE PR 00907 |
| CAPITOL PRESS MALL | EDIFICIO FEIRIA SUITE 100 PASEO COVADONGA 54 SAN JUAN PR 00901 |
| CAPITOL TRANSPORTATION I | PO BOX 363008 SAN JUAN PR 00936-3008 |
| CAPRI | URB VILLA ANDALUCIA AVE FRONTERA N20 RIO PIEDRAS PR 00926 |
| CAPRI S E | CALLE HOSTOS 11 PONCE PR 00731 |
| CARABALLO ACOSTA, JAVIER | RR01 BUZON 990 ANASCO PR 00610 |
| CARABALLO IRIZARRY, ANGEL | URB. VILLA DEL CARMEN 762 CALLE SICILIA PONCE PR 00716 |
| CARABALLO IRIZARRY, ANGEL L. | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CARABELLA TORRES, JESUS | PO BOX 222 LAS MARIAS PR 00670 |
| CARASQUILLO SANCHEZ, JUANA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON STE. 701-A SAN JUAN PR 00917 |
| CARCONGROUP ENGINEERING P | 894 AVE MUNOZ RIVERA SUITE 203 SAN JUAN PR 00927-4399 |
| CARDONA INTERIOR CONTRACT | PO BOX 6400 STE 236 CAYEY PR 00737-6400 |
| CARDONA RAMIREZ, WILSON | HC 2 BOX 123487 MOCA PR 00676-3487 |
| CARDONAJIMENEZ LAW OFFICES PSC | ATTN JOSE F CARONDA JIMENEZ PO BOX 9023593 SAN JUAN PR 00902-3593 |
| CAREER TRACK | PO BOX 410498 KANSAS CITY MO 64141-0498 |
| CAREES TRACK | PO BOX 410498 KANSA CITY MO 64141-0498 |
| CAREMCO INC | P O BOX 11382 CAPARRA HEIGHTS PR 00922 |
| CARIB JANITORIAL SUPPLY | AVE AGUAS BUENAS BLQ 16 18 SANTA ROSA BAYAMON PR 00959 |
| CARIBAIR INC | PO BOX 2933 CAROLINA PR 00985 |
| CARIBBEAN AERIAL SURVERYS | 1222 AMERICO MIRANDA AVE SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| CARIBBEAN ARCHAEOLOGIST | PO BOX 336042 PONCE PR 00733-6042 |
| CARIBBEAN BROADCAST SUPPL | PO BOX 190237 SAN JUAN PR 00919-0237 |
| CARIBBEAN BROADCAST SUPPL | PO BOX 195539 SAN JUAN PR 00919-5539 |
| CARIBBEAN BUSINESS | PO BOX 12130 SAN JUAN PR 00914-0130 |
| CARIBBEAN CINEMAS | PO BOX 19116 SAN JUAN PR 00910-1116 |
| CARIBBEAN COMMUNICATION S | PO BOX 194000 PMB 338 SAN JUAN PR 00919-4000 |
| CARIBBEAN COMPUTERS CAB | P O BOX 70359 SUITE 128 SAN JUAN PR 00936 |
| CARIBBEAN CONTAINERS INC | PO BOX 364931 SAN JUAN PR 00936-4931 |
| CARIBBEAN CONTRACTOR SE | PO BOX 21392 RIO PIEDRAS STATION RIO PIEDRAS PR 00928 |
| CARIBBEAN CONTROL GROUP | PMB 385 PO BOX 5968 AGUADILLA PR 00605 |
| CARIBBEAN DATA SYSTEM | URB SAN PATRICIO 636 AVE SAN PATRICIO SAN JUAN PR 00920-4507 |
| CARIBBEAN DISTRIBUTOR | B37 2ND ST TINTILLO GUAYNABO PR 00966 |
| CARIBBEAN ELECTRIC SERVIC | PO BOX 3731 MAYAGUEZ PR 00681 |
| CARIBBEAN ENGINEERING S | PO BOX 191253 HATO REY HATO REY PR 00919-1253 |
| CARIBBEAN ENVIROMENT AND | MIRAMAR PLAZA CENTER 954 AVE PONCE DE LEON STE 805 SAN JUAN PR 00907-3601 |
| CARIBBEAN EQUIPMENT DIS | BO TORTUGO CARR 874 GUAYNBO PR 00969-7035 |
| CARIBBEAN EXHIBITS INC | PO BOX 6806 LOIZA STATION SAN JUAN PR 00915 |
| CARIBBEAN FORMS MFT | PO BOX 361042 SAN JUAN PR 00936-1042 |
| CARIBBEAN HELICORP INC | PO BOX 366006 SAN JUAN PR 00936-6006 |
| CARIBBEAN HELIJET INC | PO BOX 366006 SAN JUAN PR 00936-6006 |
| CARIBBEAN HORTICULTURAL M | PO BOX 7894 PMB 114 GUAYNABO PR 00970-7894 |
| CARIBBEAN HOTEL SUPPLIES | CENTRO DE DISTRIBUCION ALT DE MAYAGUEZ ED1 10 MAYAGUEZ PR 00681 |
| CARIBBEAN IRRIGATION SALE | HWY 130 KM 48 PMB 030 PO BOX 8901 HATILLO PR 00659-8901 |
| CARIBBEAN KAWASAKI CORP | PO BOX 250 ARECIBO PR 00613-0250 |
| CARIBBEAN LIGHTING PRODUC | CARR 1 INT 795 BO RIO CANAS SECTOR LA BARRA FINAL CALLE 12 CAGUAS PR 00725 |
| CARIBBEAN LINE PAVEMENT | PO BOX 7000 SUITE 229 AGUADA PR 00602 |
| CARIBBEAN MEDICAL TESTING | CALLE MANUEL F ROSSY PRIMER PISO BAYAMON PR 00960 |
| CARIBBEAN MICRO SERVICES | CENTRO INTERNACIONAL DE MERCADO TORRE 1 SUITE 702 GUAYNABO PR 00968 |
| CARIBBEAN PETROLEUM CORP | GPO BOX 4049 SAN JUAN PR 00936 |
| CARIBBEAN PHONE CENTER | PO BOX 3171 BAYAMON PR 00960-3171 |
| CARIBBEAN PHOTO IMAGING | PO BOX 192273 SAN JUAN PR 00919-2273 |
| CARIBBEAN PLASTICS | BOX 613 TRUJILLO ALTO PR 00977 |
| CARIBBEAN PRAXIS GROUP CO | 1327 AVE JESUS T PINERO SAN JUAN PR 00920-5503 |
| CARIBBEAN PRINTING GROUP | PO BOX 361042 SAN JUAN PR 00936 |
| CARIBBEAN PRINTING IND | G P O BOX 70172 SAN JUAN PR 00936 |
| CARIBBEAN PROJECT MANAGEM | PO BOX 9024051 SAN JUAN PR 00902-4051 |
| CARIBBEAN PROJECT MANAGEMENT PC | PARA JOSE R TORRES CAPARRA OFFICE PARK CPM PLAZA 44 CARR 20 STE 201 GUAYNABO PR 00966 |
| CARIBBEAN PROPELLER AND R | G P O BOX 3762 SAN JUAN PR 00936 |
| CARIBBEAN QUARRY | PO BOX 5 COTO LAUREL PONCE PR 00780 |
| CARIBBEAN RC D COUNCILS | 2200 PEDRO ALBIZU CAMPOS AVE SUITE 102 MAYAGUEZ PR 00680-5470 |
| CARIBBEAN RESTAURANT LLC | PO BOX 366999 SAN JUAN PR 00936-6999 |
| CARIBBEAN ROAD SIGN FABRI | PO BOX 362543 SAN JUAN PR 00936-2543 |
| CARIBBEAN ROADSIGN FABRIC | P O BOX 362543 SAN JUAN PR 00936 |
| CARIBBEAN RUBBER CORP | POBOX 2517 BAYAMON PR 00960-2517 |
| CARIBBEAN SCHOOL | URB LA RAMBLA CALLE 1685 PONCE PR 00730-4043 |
| CARIBBEAN SIGN SUPPLY | PO BOX 363901 SAN JUAN PR 00936 |
| CARIBBEAN SIGN SUPPLY | PARA JENNIFER ALICEA PO BOX 363901 SAN JUAN PR 00936-3901 |
| CARIBBEAN SIGN SUPPLY | PARA JENNIFER ALICEA 4 MUNET COURT PUEBLO VIEJO GUAYNABO PR 00968 |

| Claim Name | Address Information |
|---|---|
| CARIBBEAN SOIL TESTING IN | PO BOX 363967 SAN JUAN PR 00936 |
| CARIBBEAN STEEL PRODUCTS | PO BOX 699 SABANA SECA PR 00952 |
| CARIBBEAN STRATEGIC ADVIS | CALLE SAUCO 61 CIUDAD JARDIN III TOA ALTA PR 00953 |
| CARIBBEAN THERMAL TECHNOL | CALLE BALBOA 177 PARQUE INDUSTRIAL LA QUINTA MAYAGUEZ PR 00680 |
| CARIBBEAN TOOLS DISTRIBUT | AVE ROOSEVELT 1131 PUERTO NUEVO SAN JUAN PR 00920-2905 |
| CARIBBEAN TRUCK BODIES | PO BOX 2444 TOA BAJA PR 00951-2444 |
| CARIBBEAN UNIVERSITY COLL | PO BOX 493 BAYAMON PR 00960-0493 |
| CARIBBEAN URBAN FORESTY C | PO BOX 21120 SAN JUAN PR 00928-1120 |
| CARIBE AUDIOVISUALS INC | SUITE 101 AVE FERNANDEZ JUNCOS 1259 SAN JUAN PR 00907 |
| CARIBE AUTO BODY REPAIR | CALLE FRANCIA 462 HATO REY PR 00917 |
| CARIBE BAG MFG CORP | PO BOX 361435 SAN JUAN PR 00936 |
| CARIBE BAG MFG CORP | PO BOX 880 GUAYNABO PR 00970 |
| CARIBE ENVIRONMENTAL SERV | P O BOX 5189 CAGUAS PR 00726-5189 |
| CARIBE FASTENER | 904 AVE ROBERTO SANCHEZ VILELLA SAN JUAN PR 00924 |
| CARIBE FEDERAL CREDIT UNI | 195 ONEILL STREET SAN JUAN PR 00918-2404 |
| CARIBE GENERAL CONSTRACTO INC | BOX 3844 PONCE PR 00717-1308 |
| CARIBE GRAPHIS INC | BOX 1919 HATO REY PR 00919 |
| CARIBE HILTON HOTEL | P O BOX 1872 SAN JUAN PR 00903 |
| CARIBE HYDROBLASTING CORP | PO BOX 790 PENUELAS PR 00624-0790 |
| CARIBE INDUSTRIAL SYSTEMS | PO BOX 60980 CARR 2 KM 152 HATO TEJAS BAYAMON PR 00961 |
| CARIBE LOCK KEY | ANEXO RIVERA GULF GLENVIEW SHOPPING CENTER PONCE PR 00731 |
| CARIBE MARKETING SALES | 1900 AVE FERNANDEZ JUNCOS PDA 26 12 SANTURCE PR 00909 |
| CARIBE MOVING EXPRESS | P O BOX 7619 PONCE PR 00732-7619 |
| CARIBE PAINT | PO BOX 8757 CAGUAS PR 00726 |
| CARIBE PALLETS PACG | CARR 876 KM 45 BO LAS CUEVAS TRUJILLO  ALTO PR 00977 |
| CARIBE PRO SERVICES INC | PO BOX 116 MANATI PR 00674 |
| CARIBE SALES AGENCIES | PO BOX 289 GUAYNABO PR 00970 |
| CARIBE SHELVINGS INC | PO BOX 8369 PONCE PR 00732 |
| CARIBE SUNRISE PRESCHOOL | PO BOX 1413 GUAYAMA PR 00665 |
| CARIBE TECNO SE | AVE ROOSEVELT 1254 PO BOX 360099 SAN JUAN PR 00936 |
| CARIBEX FREE ZONE SERVICE | PO BOX 1304 BAYAMON PR BAYAMON PR 00960 |
| CARIDAD MONTENEGRODBA MO | ROAD 176 KM 58 LOS ANDINOS STREET CUPEY ALTO RIO PIEDRAS PR 00926 |
| CARIDAD RONDA RIVERA | PO BOX 40323 SAN JUAN PR 00940-0323 |
| CARIDAD SERBIA YERA | MASARI 7 PATILLAS PR 00723 |
| CARIEX TRADING CORP | GPO BOX 70120 SAN JUAN PR 00936 |
| CARIS NURSERY | 183 CALLE DELBREY SAN JUAN PR 00911 |
| CARITAS FELICES INC | AVE ROOSEVELT 3008 PONCE PR 00717-1229 |
| CARL L GLASSBERG TRUST UTD: 11/11/97 | 1400 GULF BLVD, #610 CLEARWATER FL 33767 |
| CARL L GLASSBERG TRUST UTD: 11/11/97 | RICHARD P. NOLAN ATTORNEY O'CONNELL & O'CONNELL, CHARTERED 2300 WEST BAY DRIVE LARGO FL 33770 |
| CARL ZEISS INC | ONE ZEISS DRIVE THORNWOOD THORNWOOD NY 10594 |
| CARLEQUIN | PO BOX 361464 SAN JUAN PR 00936-1464 |
| CARLEY EDUCATIONAL CENTER | BOX 30312RIO PIEDRAS P R 00928 RIO PIEDRAS PR 00929-1312 |
| CARLINA VERA PEREZ | BO PIEDRAS BLANCAS PR111 KM 261 SAN SEBASTIAN PR 00685 |
| CARLO LINARE, WANDA AURORA | #225 TULIPAN SAN FRANCISCO SAN JUAN PR 00927 |
| CARLOS A ALVAREZ MENDEZ | PO BOX 368348 SAN JUAN PR 00936-3348 |
| CARLOS A BOUET BLASINI | URB LOS ANGELES H3 YABUCOA PR 00767 |
| CARLOS A CARDONA RAICES | HC01 4056 CALLEJONES LARES PR 00669 |
| CARLOS A DEL VALLE CRUZ | SAN JUAN SAN JUAN PR 00901 |

| Claim Name | Address Information |
|---|---|
| CARLOS A GONZALEZ ERICK | PP BOX 190313 SAN JUAN PR 00919-0313 |
| CARLOS A LAZARO LEON PE | 705 CALLE LOS NARANJOS SAN JUAN PR 00907-4220 |
| CARLOS A LLOVERAS MATTEI | CALLE 42A 3 B4 TERRAZA FAIRVIEW RIO PIEDRAS PR 00926-0000 |
| CARLOS A LOURIDO RIVERA | PANORAMA ESTATES A23 CALLE 2 BAYAMON PR 00957 |
| CARLOS A RAMOS ROSARIO | URB CORRIENTES 47 QUEBRADA GRANDE TRUJILLO ALTO PR 00976 |
| CARLOS A RIVERA CRUZ | VILLAS DE LOIZA CALLE 17C OA1 CANOVANAS PR 00729 |
| CARLOS A RODRIGUEZ RIVERA | PR 156 KM 174 SECTOR EL PORTON BO HONDURAS BARRANQUITAS PR 00794 |
| CARLOS A VILLEGAS JARAMIL | 4033 SHERLOCK CT ORLANDO FL 32824-7620 |
| CARLOS ACOSTA RIVERA | FINISTEROL 423 UB SAN JOSE RIO PIEDRAS PR 00630-0000 |
| CARLOS ALEGRIA MORALES | PO BOX 41229 SAN JUAN PR 00940-1229 |
| CARLOS ALOPEZ ROMAN | QUINTAS DE DORADO CALLE AZAFRAN T3 DORADO PR 00646 |
| CARLOS ALSINA BATISTA LAW OFFICES PSC | ATTN CARLOS C ALSINA BATISTA 638 ALDEBARAN ST #201 SAN JUAN PR 00920 |
| CARLOS AMADOR | PO BOX 366843 SAN JUAN PR 00936-3788 |
| CARLOS ANSELMI CIVIDANES | PO BOX 1126 GUAYAMA PR 00785 |
| CARLOS ARAMOS ROSARIO | ENCANTADA CO 47 CORRIENTES TRUJILLO ALTO PR 00976 |
| CARLOS ARIZMENDI CARDONA | CALLE 13 F8 EXTENSION LA MILAGROSA BAYAMON PR 00959 |
| CARLOS BAERGA PRODUCTIONS | BOX 1667 BAYAMON PR 00964 |
| CARLOS BELTRAN | PO BOX 775 JUNCOS PR 00777 |
| CARLOS BOU | URB ROSE VALLEY 84 VALLEY STREET MOROVIS PR 00687 |
| CARLOS C TALAVERAS | PO BOX 4527 CAROLINA PR 00984 |
| CARLOS CAMACHO MARQUEZ | HC 645 BOX 5364 TRUJILLO ALTO PR 00976-9764 |
| CARLOS CARDONA RAICES | HC 01 4056 LARES PR 00669 |
| CARLOS CARRILLO PONTON | HC06 BOX 4393 COTTO LAUREL PR 00780 |
| CARLOS CESPEDES GOMEZ | URB CIUDAD CENTRO 122 CALLE CACIMAR CAROLINA PR 00987 |
| CARLOS CINTRON | BOX 93 CEIBA PR 00735 |
| CARLOS CINTRON MATEO | PO BOX 1406 COAMO PR 00769-1406 |
| CARLOS CLAUDIO COLON | HC 2 BOX 19675 GURABO PR 00778 |
| CARLOS COLON ROSADO | PO BOX 635 COAMO PR 00769 |
| CARLOS CORREA RODRIGUEZ | WILLIAM COLON 481 COCO VIEJO SALINAS PR 00751 |
| CARLOS CORTES PAGAN | CALLE JAJOME 1767 URB CROWN HILLS SAN JUAN PR 00926 |
| CARLOS CRESPO CONCEPCION | URB DORAVILLE 2DA SECCION BLQ 4 28 DORADO PR 00646 |
| CARLOS CUEVAS CINTRON | URB PLAZA DE LA FUENTE 1212 CBRASIL TOA ALTA PR 00953 |
| CARLOS D RIVERA NEGRON | P O BOX 545 BAYAMON PR 00960-0545 |
| CARLOS D SANTIAGO MORALES | CALLE 10 E19 SANTA ELENA BAYAMON PR 00960 |
| CARLOS E ANDUJAR MATOS | URB ALTURAS DE BUCARABONES 3W2 CALLE 41 TOA ALTA PR 00953 |
| CARLOS E BETANCOURT LLAMB | 1431 AVE PONCE DE LEON SUITE 502 SAN JUAN PR 00907-4034 |
| CARLOS E CLEMENTE ESCALER | CARRETERA PR187 KM 58 LOIZA PR 00772 |
| CARLOS E LUGO TORRES | HC 03 BOX 13525 YAUCO PR 00698 |
| CARLOS E MORALES ARROYOP | CALLE SAN JOSE 101 AGUADA PR 00602 |
| CARLOS EDDIE LOZADA ELIAS | SECT CANTERA 2353 CALLE PUNETE SAN  JUAN PR 00915-3222 |
| CARLOS EDUARDO TORRES | HC7 BOX 30142 JUANA DIAZ PR 00795 |
| CARLOS ESTRADA DIAZ DBA E | HC 65 BUZON 6214 PATILLAS PR 00723 |
| CARLOS F MEDINA RIVERA | MM 28 CALLE 58 CAROLINA PR 00985 |
| CARLOS FERNANDEZ | EXT COLLEGE PARK TUBINGEN 284 RIO PIEDRAS PR 00921 |
| CARLOS FERNANDEZ BARRETO | CALLE AMAPOLA 5 APT 405 COND UNIVERSITY PARK SAN JUAN PR 00976 |
| CARLOS FERNANDEZ CASADO | GRIJALBA 9 MADRID ESPAA NC 28006 |
| CARLOS FERNANDEZNADAL ESQ | 818 AVE HOSTOS STE B PONCE PR 00716 |
| CARLOS FERRER ATILES | PO BOX 153 SALINAS PR 00751 |
| CARLOS FIGUEROA RAMOS | CALLE PRINCIPAL AA5 VAN SCOY BAYAMON PR 00957 |

| Claim Name | Address Information |
|---|---|
| CARLOS FRAGOSO CRUZ | CALLE SAGITARIO 301 BRISAS DE CANOVANAS CANOVANAS PR 00729 |
| CARLOS FRANCESCHINI IRIZARRY | CALLE INMACULADA CONCEPCIO 85 EXT SANTA ELENA GUAYANILLA PR 00656 |
| CARLOS GABRIEL SANTIAGO M | QUINTAS DE DORADO T8 CALLE 17 DORADO PR 00646 |
| CARLOS GARCIA BONILLA | CALLE 13 9 PALOMAS YAUCO PR 00698 |
| CARLOS GARCIA RIVERA | PO BOX 383 CIDRA PR 00739 |
| CARLOS GONZALEZ | URB PARQUE FORESTAL STREET A 3 RIO PIEDRAS PR 00926 |
| CARLOS H ORTIZ COLON | PO BOX 1324 HATILLO PR 00659-1324 |
| CARLOS H REYES OJEDA | BO BAUTA SECTOR SALTOS OROCOVIS PR 00720 |
| CARLOS HERNANDEZ AYALA | CALLE 22 BLOQ U4 URB SUNVILLE TRUJILLO ALTO PR 00760 |
| CARLOS HERNANDEZ GUZMAN | CALLE MILAGROSA 722 SANTURCE PR 00916 |
| CARLOS I GARCIA OROZCO | MANSIONES DE RIO PIEDRAS 1794 GARDENIA SAN JUAN PR 00926 |
| CARLOS I RAMOS SANCHEZ | URB ROUND HILL 349 CRUZ DE MALTA TRUJILLO ALTO PR 00976 |
| CARLOS I RIVERA BURGOS | BDA BUENA VISTA 739 CALLE 1 SAN JUAN PR 00915-4736 |
| CARLOS I RIVERA RODRIGUE | BO PALMARITO CARR 568 KM 159 COROZAL PR 00783 |
| CARLOS IRIZARRY GONZALEZ | HC02 BOX 7098 ADJUNTAS PR 00601-9614 |
| CARLOS J CRUZ ORTIZ | PO BOX 833 COMERIO PR 00782-0833 |
| CARLOS J CRUZ REYES | HC 3 BOX 10876 YABUCOA PR 00767-9738 |
| CARLOS J FRANCESCHINI IRI | TERCERA EXTENSION SANTA ELENA 85 CALLE INMACULADA CONCEPCION GUAYANILLA PR 00656 |
| CARLOS J GARCIA BONILLA | BARRIO PALOMAS 9 CALLE 13 YAUCO PR 00698 |
| CARLOS J GARCIA QUINONES | BO LOS FRAILES HC3 BOX 8133 GUAYNABO PR 00971 |
| CARLOS J HERNANDEZ AYALA | URN SUNVILLE C22 U4 TRUJILLO ALTO PR 00976 |
| CARLOS J MARTINEZ SOTO | PLAZA SAN FRANCISCO OFIC 24 AVE DE DIEGO RIO PIEDRAS PR 00921 |
| CARLOS J MARTINEZ TIRADO | EDIF ASOC MAESTROS SUITE 506 HATO REY PR 00918 |
| CARLOS J MUNIZ TORRADO | APARTADO 215 HATILLO PR 00659 |
| CARLOS J NEGRON RODRIGUEZ | BOX 503 CAROLINA PR 00982 |
| CARLOS J PACHECO ROJAS | BO ABRAS SEC ALCOBA COROZAL PR 00783 |
| CARLOS J RODRIGUEZ RODRIG | VILLA DOS RIOS CALLE PORTUGUEZ 13A PONCE PR 00731 |
| CARLOS J SANTIAGO ORTIZ | PO BOX 1960 CIDRA PR 00739-1960 |
| CARLOS J VAZQUEZ GALARZA | CALLE 3 E16 EXT SANTA JUANITA BAYAMON PR 00956 |
| CARLOS JCUEVAS CINTRON | URB PLAZA DE LA FUENTE 1212 CBRASIL TOA ALTA PR 00953 |
| CARLOS JFERNANDEZ BARRETO | CALLE AMAPOLA 5 APT 405 COND UNIVERSITY PARK SAN JUAN PR 00976 |
| CARLOS JGARCIA BONILLA | CALLE 13 9 PALOMAS YAUCO PR 00698 |
| CARLOS JHERNANDEZ AYALA | CALLE 22 BLOQ U4 URB SUNVILLE TRUJILLO ALTO PR 00760 |
| CARLOS JIMENEZ GONZALEZ | P O BOX 387 MARICAO PR 00606 |
| CARLOS JIRIZARRY GONZALEZ | HC02 BOX 7098 ADJUNTAS PR 00601-9614 |
| CARLOS JREYES OTERO | PO BOX 2027 OROCOVIS PR 00720-0000 |
| CARLOS JRODRIGUEZ HERNADEZ | CUIDAD JARDIN PASEO FLORIDO 425 CANOVANAS PR 00729 |
| CARLOS JSALGADO RAMIREZ | PO BOX 40538 SAN JUAN PR 00940 |
| CARLOS JUAN CAMPOS | SECTOR PIEDRA BLANCA CAROLINA PR 00986 |
| CARLOS JUAN LOPEZ GARCIA | COND COSTA REAL APT 301B RIO GRANDE PR 00745 |
| CARLOS JUAN SANTIAGO ORTI | PO BOX 1220 CIDRA PR 00739 |
| CARLOS L ALVAREZ MEDINA | 702 AVE TITO CASTRO PONCE PR 00716-4714 |
| CARLOS L RIVERA OTERO | PO BOX 153 CIALES PR 00638 |
| CARLOS L. MARTINEZ BLASINI | URB SAN FRANCISCO II CALLE SAN MARCOS K11 YAUCO PR 00698-3167 |
| CARLOS LABAULT INC | BOX 3092 BAYAMON PR 00960 |
| CARLOS LCORTES PAGAN | CALLE JAJOME 1767 URB CROWN HILLS SAN JUAN PR 00926 |
| CARLOS LOPEZ GARCIA | VIA 18 MR 12 VILLA FONTANA CAROLINA PR 00983 |
| CARLOS LOPEZ ROMAN | QUINTAS DE DORADO CALLE AZAFRAN T3 DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| CARLOS LUGO ORTIZ | 2639 RIVER RUN RD MISURI CITY HOUSTON TX 77459 |
| CARLOS M CARRASQUILLO | PO BOX 371 GURABO PR 99778 |
| CARLOS M CHIPI CASAS | ESTANCIAS DE TORRIMAR 6 CALLE PALMA REAL GUAYNABO PR 00966 |
| CARLOS M DIAZ | HC33 BOX 4568 DORADO PR 00646 |
| CARLOS M ENCARNACION IHIE | 145 AVE BARBOSA SAN JUAN PR 00917-1625 |
| CARLOS M GARCIA RIVERA | EST EVALUACION PUENTES PRIVADA CIDRA PR 00739 |
| CARLOS M NIEVES RAMOS | HC73 BOX 5919 NARANJITO PR 00719 |
| CARLOS M PEREZ HERNANDEZ | CALLE 3 92 BO JUAN SANCHEZ BAYAMON PR 00959-6613 |
| CARLOS M QUINONES VALCARC | RR10 BOX 10273 SAN JUAN PR 00926 |
| CARLOS M RAMOS SUAREZ | PO BOX 5000 SAN GERMAN PR 00683 |
| CARLOS M REMESAL DBA K | BOX 81 NARANJITO PR 00719 |
| CARLOS M REMESAL MORALES | PO BOX 81 NARANJITO PR 00719-0081 |
| CARLOS M RODRIGUEZ GARCIA | HC 07 BOX 2036 PONCE PR 00731 |
| CARLOS M RODRIGUEZ ORTIZ | URB VILLA DE PARANA S93 CALLE 5 SAN JUAN PR 00926 |
| CARLOS M SANTANA VAZQUE | URB VILLAS DE BUENAVENTURA YABUCOA PR 00767 |
| CARLOS M TORRES AYALA | 706 AVE TITO CASTRO PONCE PR 00716-4714 |
| CARLOS M VARELA MENDOZA | URB ESTEVES CALLE IMPERIAL 3013 AGUADILLA PR 00603 |
| CARLOS M VARELA MENDOZA | URB ESTEVES 3013 CALLE IMPERIAL AGUADILLA PR 00605 |
| CARLOS M VERGNE LAW OFFICES | ATTN CARLOS M VERGNE VARGAS 24 MARIANA BRACETTI 2ND FLOOR SAN JUAN PR 00925 |
| CARLOS M. FLORES LABAULT DBA C.E.& L.F | J5 AVE. BETANCES URB. HNAS. DAVILA BAYAMON PR 00959 |
| CARLOS M. FLORES LABAULT DBA C.E.& L.F | CARLOS LABAULT D B A C E & L FIRE EXTING PO BOX 3092 BAYAMON PR 00960 |
| CARLOS MALDONADO | CENTRO INDUSTRIAL VICTORIA EDI 2 PR 887 ESQ AVE 65 INFANTERIA CAROLINA PR 00985 |
| CARLOS MALDONADO LOPEZ | HC 2 BOX 19681 GURABO PR 00778 |
| CARLOS MALDONADO MARTI | PO BOX 6787 PONCE PR 00733 |
| CARLOS MALDONADO RENTAS | PASEO ATOCHA PO BOX 6787 PONCE PR 00733 |
| CARLOS MARTINEZ MARRERO | HC04 BOX 48033 AGUADILLA PR 00603 |
| CARLOS MARTINEZ RIVERA | 174 URB LA SERRANIA CAGUAS PR 00725 |
| CARLOS MARTIR TORRES | PO BOX 1709 SAN SEBASTIAN PR 00685-7709 |
| CARLOS MATOS CONCEPCION | BOSQUE VERDE CALLE COLIBRI 28 CAGUAS PR 00727 |
| CARLOS MENDEZ GONZALEZ | 128 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2901 |
| CARLOS MERCED FERNANDEZ | BO PALMAS 70 CALLE CUCHARILLA CATANO PR 00962 |
| CARLOS MESA TRUCK SUPPLIE | PO BOX 7552 PONCE PR 00732-7552 |
| CARLOS MESAS TRUCK SUPPLI | GPO BOX 6103 SAN JUAN PR 00936 |
| CARLOS MGARCIA RIVERA | PO BOX 383 CIDRA PR 00739 |
| CARLOS MIRO CIVIDANES | COLINAS DE FAIRVIEW 4R42 CALLE 216 TRUJILLO ALTO PR 00976 |
| CARLOS MORALES ARCE | PDA 9 12 PTA DE TIERRA SAN JUAN PR 00901 |
| CARLOS MORALES VILLODAS | COND BAYOMONTE APTO 1313 BAYAMON PR 00956 |
| CARLOS MORTIZ RIVERA | J11 OG MENDOZA ALTURAS DEL REMANSO RIO PIEDRAS PR 00926 |
| CARLOS MSANTANA VAZQUEZ | URBVILLAS DE BUENAVENTURA CALL 11 AGUEYBANA YABUCOA PR 00767-9528 |
| CARLOS MUIZ PEREZ | CALLE ROSARIO 256 COND EL ROSARIO APTO 606 SAN JUAN PR 00912 |
| CARLOS NUEZ | CORDOVA DAVILA 150 MANATI PR 00674 |
| CARLOS O ALBALADEJO PANT | HC02 BOX 7519 COROZAL PR 00783 |
| CARLOS O RAMIREZ CHAPARR | CARR 341 KM 16 BO LAVADERO 1 HORMIGUEROS PR 00660 |
| CARLOS O RODRIGUEZ ACOST | AVE JESUS T PINERO 398 HATO REY PR 00918 |
| CARLOS O SANTIAGO MARIA | 13 CALLE P HORMIGUEROS PR 00660 |
| CARLOS OLMO | PO BOX 31226 SAN JUAN PR 00929-2226 |
| CARLOS ORTIZ PADRO | CARR 617 KM03 CALLE MARINA 3 MOROVIS PR 00617 |
| CARLOS ORTIZ RIVERA | J11 OG MENDOZA ALTURAS DEL REMANSO RIO PIEDRAS PR 00926 |

| Claim Name | Address Information |
| --- | --- |
| CARLOS ORTIZ RODRIGUEZ | 60 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3207 |
| CARLOS PADUA BAEZ | HC 2 BOX 7131 ADJUNTAS PR 00601-9614 |
| CARLOS PONCE SANTIAGO | PO BOX 1139 AGUADILLA PR 00605-1139 |
| CARLOS R CESPEDES GOMEZ | TRUJILLO ALTO GARDENS EDIF A4 APT 105 RIO PIEDRAS PR 00925 |
| CARLOS R DIAZ RIVERA | CALLE D D19 SAN FERNANDO BAYAMON PR 00957 |
| CARLOS R FIGUEROA | APTO 1681 VALLE ARRIBA HEIGHTS STA CAROLINA PR 00984 |
| CARLOS R FORNIER | LA RAMBLA CALLE 4 376 PONCE PR 00731 |
| CARLOS R MELENDEZ MARTINEZ | BISCAYNE X 15 URB STA JUANITA BAYAMON PR 00619-0000 |
| CARLOS R ORTIZ LOPEZ | CONDOMINIO PATIO SEVILLANO EDIF T APTO 302 TRUJILLO ALTO PR 00976 |
| CARLOS R PINTADO NEVAREZ | HC 73 BOX 5480 NARANJITO PR 00719-9616 |
| CARLOS R ROMAN VARGAS | APARTADO 431 ARROYO PR 00714 |
| CARLOS R SABAT ROSARIO | URB MONTE BRISAS V CALLE S12SLY FAJARDO PR 00738 |
| CARLOS R TORRES APONTE | PARCELAS MAGUEYES CALLE AMATISTA NUM 78 PONCE PR 00728 |
| CARLOS R VEGA GUZMAN | PARCELAS LA FORTUNA CALLE 13 BUZON 3004 HC2 LUQUILLO PR 00773 |
| CARLOS RAMOS HERNANDEZ | 10 FLAMINGO APARTMENTS APT 5203 BAYAMON PR 00959-4344 |
| CARLOS RAMOS ROSARIO | ENCANTADA CO 47 CORRIENTES TRUJILLO ALTO PR 00976 |
| CARLOS RCINTRON MATEO | PO BOX 1406 COAMO PR 00769-1406 |
| CARLOS RENTAL GENERAL C | PO BOX 853 CIDRA PR 00739-0853 |
| CARLOS REYES OTERO | PO BOX 2027 OROCOVIS PR 00720-0000 |
| CARLOS RFERRER ATILES | PO BOX 153 SALINAS PR 00751 |
| CARLOS RIVERA PEREZ | HC 05 BOX 5724 JUANA DIAZ PR 00795 |
| CARLOS RIVERA QUINONES | APARTADO 3495 RIO GRANDE PR 00745 |
| CARLOS RMATOS CONCEPCION | BOSQUE VERDE CALLE COLIBRI 28 CAGUAS PR 00727 |
| CARLOS ROBERTO RODRIGUEZ | PO BOX 572 AGUADILLA PR 00605-0572 |
| CARLOS ROCHA CONCEPCION | CALLE POST 662 MAYAGUEZ PR 00680 |
| CARLOS RODRIGUEZ ALICEA | CALLE CONCHA ESPINA 2021 EL SENORIAL SAN JUAN PR 00926 |
| CARLOS RODRIGUEZ HERNADEZ | CUIDAD JARDIN PASEO FLORIDO 425 CANOVANAS PR 00729 |
| CARLOS RODRIGUEZ MUIZ | URB VILLA SERENA M 30 CALLE ISABEL 11 ARECIBO PR 00612-3367 |
| CARLOS RODRIGUEZ ORTIZ | BAYAMON GARDENS CALLE 19 W37 BAYAMON PR 00960 |
| CARLOS RODRIGUEZ RAMIREZ | 56 CALLE BRAZIL AGUADILLA PR 00603-6030 |
| CARLOS ROMAN VARGAS | PARCELA 128 BUZON 128 ARROYO PR 00714 |
| CARLOS ROSARIO AROCHO | PO BOX 962 SAN SEBASTIAN PR 00685-0962 |
| CARLOS RSABAT ROSARIO | MONTE BRISAS V CALE 512 5L14 FAJARDO PR 00738 |
| CARLOS RTOLEDO GONZALEZ | HC 02 BOX 24075 AGUADILLA PR 00603 |
| CARLOS RTORRES SUAREZ | CALLE ARNEDO 503 URB VALENCIA SAN JUAN PR 00923 |
| CARLOS RUIZ MARTEL | BDA BUENA VISTA 156 AVE BARBOSA SAN JUAN PR 00917-1611 |
| CARLOS S DEL RIO MEDINA | HC 1 BOX 8200 PENUELAS PR 00624 |
| CARLOS S GUZMAN MARRERO | 7045 CARR 187 APT TH9 CAROLINA PR 00979-7048 |
| CARLOS S RODRIGUEZ | HC1 BOX 6750 RIO HONDO COMERIO PR 00782 |
| CARLOS S VILLANUEVA CARRI | BELLA VISTA CALLE 11 G42 BAYAMON PR 00957 |
| CARLOS SABAT ROSARIO | MONTE BRISAS V CALE 512 5L14 FAJARDO PR 00738 |
| CARLOS SALGADO RAMIREZ | PO BOX 40538 SAN JUAN PR 00940 |
| CARLOS SANCHEZ RODRIGUEZ | URB IDAMARIS GARDENS L6 CALLE CARLOS M MEDINA CAGUAS PR 00727-5711 |
| CARLOS SANCHEZ ROSADO | D 32 AVE DIEGO VELAZQUEZ TRUJILLO ALTO PR 00976-6402 |
| CARLOS SANTANA VAZQUEZ | URBVILLAS DE BUENAVENTURA CALL 11 AGUEYBANA YABUCOA PR 00767-9528 |
| CARLOS SANTIAGO FONSECA | PO BOX 942 SAN SEBASTIAN PR 00685-0942 |
| CARLOS SANTIAGO MOLINA | BOX 942 SAN SEBASTIAN PR 00685-0942 |
| CARLOS SIERRA COTTO | CALLE PADIAL 104 ALTOS CAGUAS PR 00725 |
| CARLOS SUAREZ GONZALEZ | CALLE PENSACOLA V26 SANTA JUANITA BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| CARLOS T NOVOA COLON | URB ESMERALDA CAGUAS PR 00725-7802 |
| CARLOS TOLEDO GONZALEZ | HC 02 BOX 24075 AGUADILLA PR 00603 |
| CARLOS TORRES SANTOS | 151 AVE BARBOSA SAN JUAN PR 00917 |
| CARLOS TORRES SUAREZ | CALLE ARNEDO 503 URB VALENCIA SAN JUAN PR 00923 |
| CARLOS V RIVERA URRUTIA | RR 4 BOX 3051 BAYAMON PR 00956 |
| CARLOS VAZQUEZ RIVERA | HC73 BOX 4715 NARANJITO PR 00719-0000 |
| CARLOS VAZQUEZ RIVERA | APRTADO 69 TOA ALTA PR 00954 |
| CARLOS VERGARA ALICEA | RR4 BOX 707 BAYAMON PR 00956 |
| CARLOS VIRELLA GARCIA | COND UNIVERSITY PLAZA APT 4 CALLE TULANE 3 SAN JUAN PR 00927-4232 |
| CARLOS YAMBO MELENDEZ | P O BOX 1557 JUANA DIAZ PR 00795 |
| CARLOS YMARTINEZ MARRERO | HC04 BOX 48033 AGUADILLA PR 00603 |
| CARLOS YSUAREZ GONZALEZ | CALLE PENSACOLA V26 SANTA JUANITA BAYAMON PR 00956 |
| CARLOS ZAMBRANA CARTAGENA | CALLE VICENTE ORTIZ A11 URB MONSERRATE SALINAS PR 00751-0000 |
| CARLSON, DEAN L. | 527 LENOX AVE. WESTFIELD NJ 07090 |
| CARLSON, INGRID L. | 4212 N. MENARD AVE CHICAGO IL 60634 |
| CARMELINA SERRANO | 99 CALLE ARIZMENDI FLORIDA PR 00650-2011 |
| CARMELITA PACHECO ORTIZ | CALLE ROBERTO 4 BO SITIOS GUAYANILLA PR 00656 |
| CARMELO AMADOR | AVE MUOZ RIVERA 602 HATO REY PR 00919 |
| CARMELO AYALA FONTANEZ | P O BOX 329 COMERIO PR 00782-0329 |
| CARMELO CALDERON VAZQUEZ | RR 2 BOX 9316 TOA ALTA PR 00953 |
| CARMELO CANDELARIA DIAZ | URB PUERTO NUEVO 1121 CALLE BALCANES SAN JUAN PR 00920-4044 |
| CARMELO CONCEPCION MOJICA | CLAVELILLO R 38 LOMAS VERDES BAYAMON PR 00956 |
| CARMELO CONCEPCION MOJICA | URB LOMAS VERDES R38 CLAVELILLO BAYAMON PR 00956 |
| CARMELO CRISPIN RIVERA | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS PR 00921 |
| CARMELO GUZMAN GEIGEL | TERRAZA DE GUAYNABO G12 CALLE ROSA GUAYNABO PR 00969-5409 |
| CARMELO HERNANDEZ RODRIGUEZ | CALLE MYRNA K15 4TA EXT SECC LEVITTOWN TOA BAJA PR 00949 |
| CARMELO JIMENEZ TOSADO | HC03 BOX 11045 CAMUY PR 00625 |
| CARMELO L VEGA VELEZ | PO BOX 29245 SAN JUAN PR 00929 |
| CARMELO MACHADO RIVERA | HC08 BOX 1554 PONCE PR 00731-9712 |
| CARMELO MATIAS | 264 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| CARMELO MORALES ROSADO | BO DOS BOCAS 1 PR 807 KM 16 INT COROZAL PR 00783 |
| CARMELO NIEVES NEGRON | URBANIZACION JARDINES DE ROMANI 51 CALLE ZAFIRO MOROVIS PR 00687 |
| CARMELO NIEVES RODRIGUEZ | U 4 CALLE NEBRASKA CAGUAS PR 00725 |
| CARMELO OLMEDA RIVERA | 151 CALLE PRINCIPAL PUNTA SANTIAGO PR 00741 |
| CARMELO ORTEGA ANDALUZ | VILLA CAROLINA 861 CALLE 89 CAROLINA PR 00985 |
| CARMELO ORTEGA ANDALUZ | CALLE 99 BLQ 90 6 VILLA CAROLINA CAROLINA PR 00986 |
| CARMELO PADILLA MALDONADO | CALLE APOLO 8 BO AMELIA GUAYNABO PR 00965 |
| CARMELO PAGAN CUBANO | PO BOX 822 UTUADO PR 00641 |
| CARMELO RIVERA MORALES | BO RIO LAJAS SECTOR RUFO TOA ALTA PR 00964 |
| CARMELO RIVERA RIVERA | BO NUEVO NARANJITO PR 00719 |
| CARMELO RIVERA SERRANO | PO BOX 1894 VEGA ALTA PR 00692-1894 |
| CARMELO RODRIGUEZ CRUZ | KM 7 PR 503 PONCE PR 00731 |
| CARMELO RODRIGUEZ PAGAN | HC 02 BOX 7225 CIALES PR 00638 |
| CARMELO RODRIGUEZ VAZQUEZ | BO GUARAGUAO SR 515 INT PONCE PR 00731 |
| CARMELO ROHENA QUINONES | BO CANOVANILLAS CARR 857 SECTOR CAMBUTE CAROLINA PR 00985 |
| CARMELO ROHENA RIVERA | APARTADO 151 CAROLINA PR 00985 |
| CARMELO SANTANA TORRES | EXTENSION SANTA TERESITA 3659 CALLE SANTA JUANITA PONCE PR 00730-4624 |
| CARMEN A BON NAZARIO | CALLE 8A 30 B5 VILLA CAROLINA CAROLINA PR 00985 |
| CARMEN A BON NAZARIO | VILLA CAROLINA CALLE 8A 30B5 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| CARMEN A LEON DAVILA | PO BOX 1067 AGUADILLA PR 00605-1067 |
| CARMEN A MORALES MATEO | BO MAMEY II PR933 KM 06 GURABO PR 00778 |
| CARMEN A ORTIZ CRUZ | BDA ISRAEL CALLE 3 N61 SAN JUAN PR 00917 |
| CARMEN A PEREZ PAGAN | RES ALEJANDRINO EDIF 4 APT 53 GUAYNABO PR 00969 |
| CARMEN A ROSADO CABRERA | COND VILLAS DE GUAYNABO 52 CALLE BETANCES GUAYNABO PR 00971 |
| CARMEN A SANABRIA ALVARA | BOX 3106 SALINAS PR 00751 |
| CARMEN ACHA VDA DE ECHEAN | APTO 202 COND EL BILBAO HATO REY PR 00919 |
| CARMEN ACOSTA | RSD BUZON 799 AZUCENA 116A BO PLAZA ANASCO PR 00610 |
| CARMEN ALAMO FIGUEROA | BARRIO CIENAGA ALTA CARR 959 KM 11 RIO GRANDE PR 00721 |
| CARMEN ALBERT MONTANEZ | HC 646 BOX 6507 PAR RAMON T COLON TRUJILLO ALTO PR 00976 |
| CARMEN ALVAREZ | PO BOX 7865 CAROLINA PR 00986-7865 |
| CARMEN ANA AMARO SOTO | HC 67 BOX 1467 FAJARDO PR 00738-9746 |
| CARMEN ARCE BORRERO | BDA MARIANI 1224 CALLE BALDORIOTY PONCE PR 00731-0123 |
| CARMEN ARTEAGA | CALLE GUARACA 1428 PONCE PR 00728 |
| CARMEN B CARRION MARTINEZ | EDIF 9 APT 95 1 RES ALTURAS DE CUPEY SAN JUAN PR 00926-7515 |
| CARMEN B STORER | ADONIS 79 ALTO APOLO GUAYNABO PR 00969 |
| CARMEN BAEZ SEVILLA | CALLE ROBLEDO 11 BUEN SAMARITANO GUAYNABO PR 00966 |
| CARMEN BARRERAS | CARR PR 14 KM 46 SECTOR EL BRONCE PONCE PR 00731 |
| CARMEN BATISTA SANTOS | HC 01 BOX 5671 CIALES PR 00638-9621 |
| CARMEN BELEN RIVERA | URB SAN IGNACIO 1804 CALLE SAN ALEJANDRO SAN JUAN PR 00927-6816 |
| CARMEN BELEN ROMAN | EDIF N APTO 99 FERNANDO SIERRA BERDECIA CIALES PR 00638 |
| CARMEN BUSQUETS ROSARIO | PO BOX 8968 PONCE PR 00730 |
| CARMEN CABALLERO | HC 01 7109 BAYAMONCITO AGUAS BUENAS PR 00703 |
| CARMEN CAMPOS RIVERA | VISTA HERMOSA EDIF 72 APT 820 RIO PIEDRAS PR 00921 |
| CARMEN CARDONA RODRIGUEZ | PO BOX 109 DORADO PR 00646 |
| CARMEN CASTRO ROBLES | CARR 124 KM 42 BO ESPINO LARES PR 00669 |
| CARMEN CEPERO AQUINO | CALLE 26 404 FACTOR I ARECIBO PR 00614 |
| CARMEN CLAUDIO SERRANO | HC 03 BUZON 12061 UTUADO PR 00641 |
| CARMEN COLON MALAVE | CALLE HACIENDITA FINAL BARRANQUITAS PR 00794 |
| CARMEN COLON ROSA | APARTADO 349 NARANJITO PR 00719 |
| CARMEN CONCEPCION | HC 2 BOX 49057 VEGA BAJA PR 00693-9686 |
| CARMEN CONCEPCION GAELAN | BO CANDELARIA ARENA VILLA DAVILA C 69 TOA BAJA PR 00949 |
| CARMEN CORDOVA | URB ATENAS B52 MANATI PR 00674 |
| CARMEN CRESPO CHAPARRO | BUZON 6272 PR64 BO MANI MAYAGUEZ PR 00680 |
| CARMEN CRUZ CRUZ | VIEW POINT 3011 AVE ALEJANDRINO APT 402 GUAYNABO PR 00969 |
| CARMEN CRUZ RODRIGUEZ | CALLE HORTENCIA 2 COND SKY TOWERS II APT 3A SAN JUAN PR 00926 |
| CARMEN CRUZ TAPIA | JARDINES DE CAPARRA EDIF 13 APT 274 BAYAMON PR 00959 |
| CARMEN D ALVARADO TORRES | COND PLAZA 20 APT 802 SAN JUAN PR 00909 |
| CARMEN D CAMACHO MARRERO | 2023 AVE MCLERY SAN JUAN PR 00911 |
| CARMEN D DELGADO CRUZ | URB DIPLO CALLE 15 L34 NAGUABO PR 00718 |
| CARMEN D ISAAC | HC 01 BOX 5105 SANTA ISABEL PR 00757-9737 |
| CARMEN D PEREZ | RES JOYAS LAS MARINES 753 AGUADILLA PR 00603 |
| CARMEN D RIVERA HERNANDEZ | PO BOX 2425 GUAYNABO PR 00970 |
| CARMEN D RODRIGUEZ DIAZ | RR1 BOX 11085 TOA ALTA PR 00953-9712 |
| CARMEN D ROHENA OSORIO | BO CANOVANILLAS KM 81 CAROLINA PR 00986 |
| CARMEN D ROSA LEBRON | CALLE REGUERO 103 AGUADILLA PR 00603 |
| CARMEN D TORRES ORTEGA | CALLE CUPIDO 645 URB VENUS GARDEN SAN JUAN PR 00926 |
| CARMEN D. JIMENEZ GANDARA ESTATE | CARLOS E. TORRES PO BOX 9659 SAN JUAN PR 00908-0659 |
| CARMEN D. JIMENEZ GANDARA ESTATE | CARLOS ENRIQUE TORRES EXECUTOR OF CARMEN D. JIMENEZ GANDANA ESTATE 857 PONCE |

| Claim Name | Address Information |
|---|---|
| CARMEN D. JIMENEZ GANDARA ESTATE | DE LEON AVE. APT. 5-N SAN JUAN PR 00908-0659 |
| CARMEN DE JESUS | AG 24 ESPIRITU SANTO RIO HONDO BAYAMON PR 00956 |
| CARMEN DE JESUS RIVERA | EXT JARDIN PALMAREJO S ISIDRO CANOVANAS PR 00729 |
| CARMEN DE JESUS VDA DE SA | PO BOX 676 SAN SEBASTIAN PR 00685 |
| CARMEN DIAZ SOTO | URB PARKVILLE J 2 CALLE JEFFERSON GUAYNABO PR 00969 |
| CARMEN DIAZ SOTO | URB PARKVILLE J21 CALLE JEFFERSON GUAYNABO PR 00969 |
| CARMEN DTORRES ORTEGA | PO BOX 260213 SAN JUAN PR 00926-2619 |
| CARMEN E FELICIANO | BO CERRILLO CARR 14 KM 5 PONCE PR 00731 |
| CARMEN E GARCIA FERRER | BO MARTIN GONZALEZ KM 11 PR 887 CAROLINA PR 00987 |
| CARMEN E LUGO TORRES | URB LA INMACULADA CALLE CRUZ TOA BAJA PR 00949 |
| CARMEN E RODRIGUEZ CALDER | CARR 962 SECTOR LOS SOTO CANOVANAS PR 00729 |
| CARMEN E SOTO RAMOS | 105 CALLE IGLEISA FAJARDO PR 00738-4655 |
| CARMEN ESQUILIN DAVILA | PO BOX 60 JUNCOS PR 00777 |
| CARMEN FERNANDEZ MORALES | HC 1 BOX 4328 YABUCOA PR 00767-9633 |
| CARMEN FLORES DEL VALLE | CALLE BRISAIDA 21 URB MUNOZ RIVERA GUAYNABO PR 00971 |
| CARMEN G GONZALEZ NOVOA | 2257 CATALINA DR GAINESVILLE GA 30504-6068 |
| CARMEN G QUILES CARRION | VILLA EVANGELINA CALLE 12 V 346 MANATI PR 00674 |
| CARMEN GARCES RUIZ | CALLE ESTRELLA 59 SAN GERMAN PR 00683 |
| CARMEN GARCIA LOPEZ | CARR 129 KM 382 BO HATILLO ARECIBO PR 00614 |
| CARMEN GIRAU SOBERAL | I 4 EXT VILLA DEL CARMEN CAMUY PR 00627 |
| CARMEN GONZALEZ CLASS | RR04 BUZON 17001 ANASCO PR 00610 |
| CARMEN GONZALEZ GONZALEZ | VILLA DOS RIOS CALLE PORTUGUEZ 13 A PONCE PR 00731 |
| CARMEN GONZALEZ MALDONADO | PO BOX 1396 VEGA BAJA PR 00694-1396 |
| CARMEN GONZALEZ RODRIGUEZ | HC 52 BOX 2228 ARECIBO PR 00652-9523 |
| CARMEN GONZALEZ RUIZ | PO BOX 943 ISABELA PR 00662 |
| CARMEN GUASP MUIZ | APT 2B CALLE DR GUZMAN MAYAGUEZ PR 00680 |
| CARMEN GUERRA PONCE | 104 CALLE CEIBA AGUADILLA PR 00603-5203 |
| CARMEN GUTIERREZ AYALA | CALLE CARACAS C6 URB ESTANCIA BAYAMON PR 00907 |
| CARMEN H CINTRON REYES | HC01 BOX 3352 COMERIO PR 00782 |
| CARMEN H FERNANDEZ FERNAN | PO BOX 512 CAROLINA PR 00986-0512 |
| CARMEN HAYDEE ORTIZ CINTRON | PO BOX 40707 SAN JUAN PR 00940-0707 |
| CARMEN HERNANDEZ BONILLA | PO BOX 1648 SANTA ISABEL PR 00757-1648 |
| CARMEN HERNANDEZ MENDEZ | SAINT JUST CALLE PRINCIPAL 52 CAROLINA PR 00986 |
| CARMEN I BURGOS PEREZ | PO BOX 1264 COROZAL PR 00783 |
| CARMEN I COLON OTERO | H2 CALLE 8 MAMELLAR DORADO PR 00646 |
| CARMEN I FERNANDEZ FERNAN | HC 03 BOX 8565 GUAYNABO PR 00971 |
| CARMEN I GARCIA FELIX | PO BOX 6269 CAGUAS PR 00726-6269 |
| CARMEN I GARCIA ROSA | SECT CANTERA 768 AVE BARBOSA SAN JUAN PR 00915-3218 |
| CARMEN I MARTINEZ | QUINTA DE LOS FRAILES BLOQUE B8 GUAYNABO PR 00965 |
| CARMEN I MENDEZ DE JESUS | HC 20 BOX 21355 SAN LORENZO PR 00754 |
| CARMEN I MONTALBAN RUIZ | 24 PADILLA EL CARIBE CIDRA PR 00739 |
| CARMEN I PABON NATAL | PO BOX 1267 MANATI PR 00674-1267 |
| CARMEN I PEREZ RODRIGUEZ | URB LOS ANGELES V16 CALLE L CAROLINA PR 00979-1119 |
| CARMEN I POLANCO | JOBOS C14 ARBOLADA CAGUAS PR 00725 |
| CARMEN I REYES BATISTA | CARR 844 KM 2 HM 8 CUPEY RIO PIEDRAS PR 00926 |
| CARMEN I SALDANA LUZUNARI | RES SIERRA LINDA EDIF 2 APT 38 BAYAMON PR 00957 |
| CARMEN I SANTIGO | HC 1 BOX 4438 JUANA DIAZ PR 00795-9705 |
| CARMEN I VIERA VIERA | RES COVADONGA EDIF 7 APTO 101 TRUJILLO ALTO PR 00976 |
| CARMEN IGONZALEZ CLASS | RR04 BUZON 17001 ANASCO PR 00610 |

| Claim Name | Address Information |
| --- | --- |
| CARMEN ILOPEZ ROSA | C SAN FELIX 1396 URB ALTAMESA RIO PIEDRAS PR 00921 |
| CARMEN IRENE LABARCA NIEV | 163 CALLE VILLAMIL APT D4 SAN JUAN PR 00907 |
| CARMEN J COLON ARROYO | HC 1 BOX 2007 MAUNABO PR 00707-9700 |
| CARMEN J COLON VALDEZ | HC 2 BPX 32757 CAGUAS PR 00725-9412 |
| CARMEN J FERNANDEZ FERNAN | BO CANOVANILLAS PR 857 KM 5 CAROLINA PR 00985 |
| CARMEN J GONZALEZ TORRES | 534 CALLE CECILIA APT 9 SAN JUAN PR 00926-7531 |
| CARMEN J NINECURT | CAPARRA HEIGHTS 616 CALLE ESTUARIO SAN JUAN PR 00920-4510 |
| CARMEN J QUIONES GONZALE | PARC VAN SCOY 013 CALLE 8 BAYAMON PR 00957-5853 |
| CARMEN J RAMOS RODRIGUE | HC3 BOX 11630 PEUELAS PR 00624-9711 |
| CARMEN J REYES GONZALEZ | RESIDENCIAL EL TOA EDIF 9 APTO 46 TOA BAJA PR 00949 |
| CARMEN JIMENEZ SANTIAGO | APARTADO 1022 COAMO PR 00679 |
| CARMEN JOVET | COND COSTA AZUL 2 CALLE TAFT PH SAN JUAN PR 00911-0000 |
| CARMEN KORTRIGHT | PO BOX 366217 SAN JUAN PR 00936-6217 |
| CARMEN L AYALA MARTINEZ | EDIF CHARNECO AVE PONCE DE LEON 1901 APT 2A SANTURCE PR 00907 |
| CARMEN L BENITEZ LUYANDO | 2377 CALLE VILLA REAL SAN JUAN PR 00917 |
| CARMEN L CARDENAS | EXT VILLA DEL CARMEN AVE CONSTANCIA Z23 PONCE PR 00731 |
| CARMEN L CENTENO ALVARAD | HC BOX 11111 PENUELAS PR 00624 |
| CARMEN L DE JESUS LEBRON | BO MULAS HC763 BUZON 3551 PATILLAS PR 00723 |
| CARMEN L GONZALEZ VELEZ | REPARTO MAYAGUEZ CALLE 9 G9 ARECIBO PR 00612 |
| CARMEN L GUZMAN BARRETO | RES COLUMBUS LANDING EDIFICIO 4 APTO 48 MAYAGUEZ PR 00680 |
| CARMEN L LOPEZ GONZALEZ | CALLE 13 557 BARRIADA BITUMOL SAN JUAN PR 00917 |
| CARMEN L LOPEZ IRIZARRY | PO BOX 1228 OROCOVIS PR 00720 |
| CARMEN L NIEVES DIAZ | CALLE JESUS T PINERO 17 PATILLAS PR 00723 |
| CARMEN L RIVERA DE JESUS | BO CAONILLAS PR 140 UTUADO PR 00641 |
| CARMEN L RIVERA MARQUEZ | PR 857 CALLE PALO SANTOS CANOVANILLAS CAROLINA PR 00987 |
| CARMEN L RODRIGUEZ SANTI | HC 01 BOX 8713 GUAYANILLA PR 00656 |
| CARMEN L SANTIAGO MELEND | PO BOX 154 OROCOVIS PR 00720 |
| CARMEN L VACHIER SILVA | BO DAGUAO BUZ81 NAGUABO PR 00718 |
| CARMEN L VELEZ COLONDRES | PO BOX 40132 MINILLAS STATION SAN JUAN PR 00940 |
| CARMEN L VELEZ COLONDRES | PO BOX 40132 MINILLAS STATION SAN JUAN PR 00940-0132 |
| CARMEN LAURA ROSARIO LOPE | CALLE LAS FLORES BUZON 6101 VEGA BAJA PR 00693 |
| CARMEN LEFEBRE ALVAREZ | EDIFI 15 APT 95 RES RAFAEL TORECH NARANJITO PR 00719 |
| CARMEN LOPEZ ROSA | C SAN FELIX 1396 URB ALTAMESA RIO PIEDRAS PR 00921 |
| CARMEN LOPEZ TORRES | UNIDAD ALIM TRIB SUP APDO 300 GUAYAMA PR 00785 |
| CARMEN LPERAZA RODRIGUEZ | PO BOX 40347 SAN JUAN PR 00940 |
| CARMEN LUCILA ABRAHAM | CARR 956 KM 01 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| CARMEN LUGO TORRES | URB LA INMACULADA CALLE CRUZ C3 TOA BAJA PR 00949 |
| CARMEN LUISA ROSADO | HC02 BOX 7500 BARRANQUITAS PR 00794 |
| CARMEN LUZ HERNANDEZ | HC 1 MAUNABO PR 00707-9800 |
| CARMEN LYDIA MARTINEZ | HC 1 BOX 4401 JUANA DIAZ PR 00795-9704 |
| CARMEN LYDIA RAMOS SANCH | PO BOX 7648 CAROLINA PR 00986-7648 |
| CARMEN M BATISTA SUAREZ | 709 AVE BARBOSA SAN JUAN PR 00915-3213 |
| CARMEN M BATISTA SUAREZ | SECT CANTERA 709 AVE BARBOSA SAN JUAN PR 00915-3213 |
| CARMEN M BLANCA ALMODOVAR | URB EL NUEVO MAMEYE CALLE 1 3 PONCE PR 00731 |
| CARMEN M COLON SANTOS | RES PEREZ RODRIGUEZ EDIF 3 P2 APT 22 TOA ALTA PR 00953 |
| CARMEN M FREYTES SANCHEZ | JARD DE VEGA BAJA O 5 CALLE T VEGA BAJA PR 00693-3940 |
| CARMEN M GONZALEZ RODRIG | HC 61 BOX 4002 TRUJILLO ALTO PR 00976-9701 |
| CARMEN M JIMENEZ CARRION | HC 2 BOX 14647 ARECIBO PR 00612-9356 |
| CARMEN M JUARDE | SECT JOVILLO CB 2 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| CARMEN M MENDIZABAL | PARC CENTRAL 349 CALLE 1 CANOVANAS PR 00729-2254 |
| CARMEN M MOLINA MONTANEZ | APTO 379 VEGA BAJA PR 00694 |
| CARMEN M MORALES CRUZ | MILPORE CORP RD 172 KM 77 CIDRA PR 00739 |
| CARMEN M MORALES REYES | BO DONA ELENA KM 41 COMERIO PR 00782 |
| CARMEN M MOYET | PO BOX 141314 ARECIBO PR 00614 |
| CARMEN M NAVEDO | APARTADO 1381 VEGA ALTA PR 00692 |
| CARMEN M PABON RODRIGUEZ | PR 1 INT ARUZ JUANA DIAZ PR 00795 |
| CARMEN M PINEIRO ALEJANDR | URB RINCON ESPANOL CALLE 3 C 4A TRUJILLO ALTO PR 00976 |
| CARMEN M RAMIREZ | 2367 CJN RAMIREZ P2 SECTOR CANTERA BARRIO OBRERO PR 00915-9002 |
| CARMEN M RIOS FLORAN | BUEN SAMARITANO CALLE NUEVA 13A GUAYNABO PR 00965 |
| CARMEN M RIVERA BURGOS | CALLE AMAPOLA NH 31 URB VILLA SERENA ARECIBO PR 00612 |
| CARMEN M RIVERA CENTENO | VILLA SERENA H 31 CALLE AMAPOLA ARECIBO PR 00612-3345 |
| CARMEN M RIVERA MOJICA | APT 1939 TOA BAJA PR 00951 |
| CARMEN M RIVERA SANTIAGO | PO BOX 2220 ARECIBO PR 00613-2220 |
| CARMEN M ROBLES | HC 1 BOX 3181 COMERIO PR 00782-9710 |
| CARMEN M SANTIAGO | VILLA DOS RIOS GUAMANI FINAL PONCE PR 00731 |
| CARMEN M SANTIAGO ARROYO | CALLE JOSE VEGA 24 COMERIO PR 00782 |
| CARMEN M SERRANO ORTIZ | BARRIO CUYON PARCELAS NUEVAS 399 COAMO PR 00769 |
| CARMEN M TORRES PEREZ | 484 HOUSTON ST NEW YORK NY 10002-1142 |
| CARMEN M VAZQUEZ SANTIAGO | PO BOX 8808 PONCE PR 00732 |
| CARMEN M VELEZ RODRIGUEZ | HC 02 BOX 10667 YAUCO PR 00698 |
| CARMEN M VELEZ TORRES | CANDELARIA MAIL STATION BOX 2500 SUITE 571 TOA BAJA PR 00951 |
| CARMEN MACHADO RIVERA | HC08 BOX 1544 PONCE PR 00731-9712 |
| CARMEN MAISONET | EDIF 16 APT 247 LOS MIRTOS CAROLINA PR 00987 |
| CARMEN MALDONADO | URB LOS CHOFERES F2 CALLE JORNET CUPEY ALTO RIO PIEDRAS PR 00926 |
| CARMEN MARIA BRAZOBAN DE | URB BELLO MONTE U26 CALLE 2 GUAYNABO PR 00969 |
| CARMEN MARIA LUISA HERN | PO BOX 397 TRUJILLO ALTO PR 00977-0361 |
| CARMEN MARIA RIVERA COLON | UNIDAD DE ALIMENTOS CO TRIBU NAL SUP DE HUMACAO APDO 8 HUMACAO PR 00792 |
| CARMEN MARTINEZ MONTALVO | 302 EAST 138 ST APT 14E BRONX BRONX NY 10454 |
| CARMEN MARTINEZ PASTRANA | BO CAIMITO KM 2 H8 CUPEY BAJO RIO PIEDRAS PR 00921 |
| CARMEN MARTINEZ VELAZQUEZ | HC 02 BOX 5658 VILLALBA PR 00766-9740 |
| CARMEN MCRUZ RODRIGUEZ | CALLE HORTENCIA 2 COND SKY TOWERS II APT 3A SAN JUAN PR 00926 |
| CARMEN MEDINA HERNANDEZ | BO TIBES KM 63 PONCE PR 00732 |
| CARMEN MEDINA PEREZ | BO TIBES SECTOR LA ZARZA PONCE PR 00731 |
| CARMEN MERCADO ROSADO | URB VICTOR ROJAS 2 360 CALLE B ARECIBO PR 00612-3068 |
| CARMEN MILAGROS DIAZ VEGA | URB CAPARRA TERRACE CALLE 13 SE 779 APTO B SAN JUAN PR 00921 |
| CARMEN MONTANEZ AYALA | URBEDUARDO J SALDANA CALLE CAOBA G21 CAROLINA PR 00983 |
| CARMEN MONTANO | AVE LAMELA CALLE CASIMIRO PEREZ 9 ISABELA PR 00662 |
| CARMEN MONTE HERNANDEZ | CARR 887 KM 16 PIEDRAS BLANCAS CAROLINA PR 00986 |
| CARMEN MORALES COTTO | AVE BARBOSA 299 CATANO PR 00962 |
| CARMEN MORALES GARCIA | HC 3 BOX 9223 GURABO PR 00778-9776 |
| CARMEN MORALES MATEO | PO BOX 10 GURABO PR 00778 |
| CARMEN MORENO | RR5 BUZON 5251 BAYAMON PR 00956 |
| CARMEN MORENO OLIVERAS | BO ORTIZ SECTOR LOS COROZOS TOA ALTA PR 00953 |
| CARMEN MSANTIAGO FERRER | CALLE AMBAR 106 COSTA BRAVA ISABELA PR 00662 |
| CARMEN N CARRILLO SANTOS | VILLAS DE GURABO E29 CALLE 1 GURABO PR 00728 |
| CARMEN N HERNANDEZ VIC | CALLE LUIS MUOZ RIVERA 74 VEGA  BAJA PR 00693 |
| CARMEN N MALDONADO | BOX 307 UTUADO PR 00641 |
| CARMEN NATAL TORRES | HC2 BOX 7072 ADJUNTAS PR 00601-9683 |

| Claim Name | Address Information |
|------------|---------------------|
| CARMEN OCASIO | BO RABACAL CIDRA PR 00739 |
| CARMEN ORTIZ DELGADO | BUEN SAMARITANO CALLE ROBLEDO 12 GUAYNABO PR 00966 |
| CARMEN ORTIZ LEBRON | PO BOX 915 SAN SEBASTIAN PR 00685 |
| CARMEN ORTIZ MERCADO | URB JOSE DELGADO N20A AVE JOSE VILLARES CAGUAS PR 00725-3144 |
| CARMEN OSTOLAZA DE RIVERA | URB SAN GERARDO 302 CALLE NEVADA SAN JUAN PR 00926 |
| CARMEN OTERO | HC 01 BOX 23864 PUGNADO AFUERA VEGA BAJA PR 00693 |
| CARMEN OTERO CARRION | RR 2 BOX 6520 MANATI PR 00674 |
| CARMEN OTERO LAUREANO | PO BOX 1894 VEGA ALTA PR 00692-1894 |
| CARMEN OYOLA RIVERA | BO ESPINOSA SECTOR MAMBITO PR 2 DORADO PR 00646 |
| CARMEN P GARCIA | CALLE 30 SE 1265 CAPARRA TERRACE RIO PIEDRAS PR 00921 |
| CARMEN PABON PANTOJA | HC 83 BOX 6678 VEGA ALTA PR 00692-9710 |
| CARMEN PAGAN COLL | APARTADO 677 UTUADO PR 00641 |
| CARMEN PASTRANA | VIILA ROSALES 8 RIO PIEDRAS PR 00925 |
| CARMEN PERAZA RODRIGUEZ | PO BOX 40347 SAN JUAN PR 00940 |
| CARMEN PEREZ GONZALEZ | BO MANI 250 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| CARMEN PEREZ RAMIREZ | 6 B CALLE 12 PUERTO REAL CABO ROJO PR 00623 |
| CARMEN PUIG COLON | COND VILLAS DEL SENORIAL APARTAMENTO 308 SAN JUAN PR 00924 |
| CARMEN R ALBERT MONTANEZ | BO QUEBRADA NEGRITO TRUJILLO ALTO PR 00976 |
| CARMEN R FORTY YO ANGEL | PO BOX 515 CAROLINA PR 00986 |
| CARMEN R HERNANDEZ MULER | 743 CALLE GUANO SECT CANTERA SAN JUAN PR 00915-9002 |
| CARMEN RALBERT MONTANEZ | HC 646 BOX 6507 PAR RAMON T COLON TRUJILLO ALTO PR 00976 |
| CARMEN RAMIREZ COLON | BO TIBES PR 503 KM 82 PONCE PR 00731-9712 |
| CARMEN RIVERA | C4 BRISAS DE TORTUGUERO VEGA BAJA PR 00693 |
| CARMEN RIVERA FIGUEROA | CALLE 5 NE 274 URB PUERTO NUEVO NORTE SAN JUAN PR 00920 |
| CARMEN RIVERA GONZALEZ | BARRIO DAGUAO CARRETERA 3 NAGUABO PR 00718 |
| CARMEN RIVERA HERNANDEZ | URB ALHAMBRA E 104 CALLE ASTURIAS BAYAMON PR 00957-2340 |
| CARMEN RIVERA ORTIZ | BUZON 148 OROCOVIS PR 00720 |
| CARMEN RIVERA SANCHEZ | HC01 BOX 8376 COMERIO PR 00782 |
| CARMEN RIVERA SANT | CASERIO LORENZANO EDIF 9 APTO 80 SAN LORENZO PR 00754 |
| CARMEN ROBLES CRUZ | SANTA ROSA III CALLE MARTA ORTIZ CARR 174 KM 120 HO INT GUAYNABO PR 00970 |
| CARMEN RODRIGUEZ | CALLE PERAL 52 MAYAGUEZ PR 00680-4998 |
| CARMEN RODRIGUEZ BAEZ | URB LOS CHOFERES CALLE SANTA TERESA JORNET F4 RIO PIEDRAS PR 00976 |
| CARMEN RODRIGUEZ CABAN | CALLE PALMA REAL 29 URB VALLE HUCARES JUANA DIAZ PR 00795 |
| CARMEN RODRIGUEZ CARRASQU | HC02 BOX 4912 BO ARENAS LAS PIEDRAS PR 00771 |
| CARMEN RODRIGUEZ GONZALEZ | HC08 BOX 1552 PONCE PR 00731-9712 |
| CARMEN RODRIGUEZ SANCHEZ | PO BOX 1465 MANATI PR 00674-1465 |
| CARMEN RODRIGUEZ VELAZQUE | PANDURA ROAD PR 503 KM 82 PONCE PR 00731 |
| CARMEN ROMERO RIVERA | PO BOX 3077 GUAYNABO PR 00970 |
| CARMEN ROSA GOMEZ | 2362 CJN RAMIREZ SECTOR CANTERA SAN JUAN PR 00915-9002 |
| CARMEN ROSARIO TORRES | HC 02 BOX 7899 GUAYANILLA PR 00656-9763 |
| CARMEN S GREEN DE JESUS | URB MUNOZ RIVERA 1171 CALLE G GUAYNABO PR 00969 |
| CARMEN S LOPEZ LOPEZ | 7143 AVE AGUSTIN RAMOS CALERO ISABELA PR 00662-5401 |
| CARMEN S MARTINEZ FIGUERO | CARR 3 KM 64 BO DAGUA NAGUABO PR 00718 |
| CARMEN S RODRIGUEZ ORTIZ | HC01 BOX 3770 COROZAL PR 00783 |
| CARMEN S TORRES JAIMAN | URB JARDINES DE ARROYO CALLE Z A1 ARROYO PR 00714 |
| CARMEN SAEZ ORTIZ | G12 C 1 CAGUAS PR 00727 |
| CARMEN SALAMAN FLORES | PR860 BO MARTIN GONZALEZ CAROLINA PR 00984 |
| CARMEN SANCHEZ RIOS | 4870 DEER LAKE DR E STE 2309 JACKSONVILLE FL 32246-6313 |
| CARMEN SANTANA | RES LOS ALAMOS EDIF 16 APT 244 GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| CARMEN SANTIAGO CARMEN | 127 CALLE CENTRAL COTO LAUREL PR 00780-2103 |
| CARMEN SERRANO ROBLES | PO BOX 40803 MINILLAS STATION SAN JUAN PR 00940-0803 |
| CARMEN SOTO ACEVEDO | HC 4 BOX 15280 LARES PR 00669-9401 |
| CARMEN SOTO LOPEZ | BOX 1324 VIGT ST AGUADILLA PR 00605 |
| CARMEN SOTOMAYOR | 6 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| CARMEN TOMASSINI CARDONA | BOX 1157 SAN SEBASTIAN PR 00685-1157 |
| CARMEN TORRES ORTEGA | PO BOX 40454 SAN JUAN PR 00940-0454 |
| CARMEN TORRES RODRIGUEZ | REPTO MONTELLANO C29 CALLE B CAYEY PR 00736-4115 |
| CARMEN VANESSA DAVILA ORT | 1801 MCLEARY SAN JUAN PR 00911 |
| CARMEN VAZQUEZ | 28 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| CARMEN VAZQUEZ VAZQUEZ | BO OBRERO AVE A ESQ SAN ANTONIO SANTURCE PR 00915 |
| CARMEN VELEZ GONZALEZ | PO BOX 106 SAN SEBASTIAN PR 00685 |
| CARMEN VILLANUEVA | CARR ESTATAL PR826 INT BARRIO GUADIANA SECTOR JATITO NARANJITO PR 00719 |
| CARMEN VILLANUEVA VILLANU | HC 72 BOX 5199 NARANJITO PR 00719 |
| CARMEN VILLAR PRADOS | COND SAN FRANCISCO JAVIER 50 CALLE SAN JOSE APT C4 GUAYNABO PR 00969 |
| CARMEN VIROLA ROSARIO | PO BOX 7999 MAYAGUEZ PR 00681-7999 |
| CARMEN Y TORRES GUZMAN | CARR 341 6452 BO MANI MAYAGUEZ PR 00680 |
| CARMEN YESENIA DIAZ | CALLE A 609 TRUJILLO ALTO PR 00976 |
| CARMEN Z DIAZ SOTO | CALLE JEFFERSON J21 URB PARKVILLE GUAYNABO PR 00969 |
| CARMEN Z MARTINEZ ORTIZ | PMB 509 PO BOX 8700 CAROLINA PR 00988-8700 |
| CARMENCITA ALMONTE DIAZ | PO BOX 964 UTUADO PR 00641 |
| CARMENCITAS DAY CARE CEN | 3 CALLE MARCELINO CHAMPANAT REPARTO MARISTA MANATI PR 00674 |
| CARMONA MELENDEZ, MARK A. | 1914 AVE. GILBERTO MONROIG SAN JUAN PR 00912-3620 |
| CARNAVAL RENTAL SALES | 215 CALLE SANTIAGO N GURABO PR 00778-2418 |
| CARO GONZALEZ ARQUITECTOS | 1100 AVE PONCE DE LEON SUITE 201 SAN JUAN PR 00925 |
| CAROL ANN DUDLEY POST | HC 67 BOX 15919 BAYAMON PR 00956-9521 |
| CAROL JEAN SCOPINICH & CARL WAYNE LEADAMAN | 1108 CHARLESTON COURT KELLER TX 76248-5246 |
| CAROL SCHWARTZ REVOCABLE LIVING TRUST, DATED DEC. | 5 2001 242 PIN OAK RD FREEHOLD NJ 07728 |
| CAROLINA BUILDING MATER | CARR 860 KM 01 BARRIO MARTIN GONZALEZ CAROLINA PR 00987 |
| CAROLINA I FOSSAS BARED | COND LO PINOS ESTE 6410 AVE ISLA VERDE APT 4D CAROLINA PR 00979 |
| CAROLINA MONTESSORI | URB BAHIA VISTAMAR 890 AVE GALICIA CAROLINA PR 00983-1657 |
| CAROLINA OFFICE AND SCHOO | PO BOX 1199 CAROLINA PR 00986-1199 |
| CAROLINA REALTY INC | VILLA FONTANA PARK CALLE PARQUE MUNOZ RIVERA 5 HH6 CAROLINA PR 00983 |
| CAROLINA ROOFING INSULATI | PO BOX 6012 SUITE 44 CAROLINA PR 00984-6012 |
| CAROLINE CARTAGENA ORTIZ | 4302 VISTAS DEL PINAR TOA ALTA PR 00953-5315 |
| CAROLINE MERCEDES GARCIA | BDA ISRAEL C463 CALLE CUBA SAN JUAN PR 00917 |
| CARPAS DURAN | URB SAN AGUSTIN 422 CALLE SOLDADO LIBRAN RIO PIEDRAS PR 00923 |
| CARPAS TORRESAN | PO BOX 195154 SAN JUAN PR 00919-5154 |
| CARRASQUILLO ASSOCIATES | 4534 W GATE BLVD STE 230 AUSTIN TX 78745 |
| CARRASQUILLO CUEVAS, AXEL | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 # 1353 RD. 19 GUAYNABO PR 00966-2700 |
| CARRASQUILLO SANCHEZ , SAMUEL | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| CARRASQUILLO SANCHEZ, DANIEL | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| CARRASQUILLO SANCHEZ, ENEIDA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 70 I-A SAN JUAN PR 00917 |
| CARRASQUILLO SANCHEZ, JOSE ANTONIO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| CARRASQUILLO SANCHEZ, LYDIA ESTHER | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 701-A SAN JUAN PR 00917 |
| CARRASQUILLO SANCHEZ, YOLANDA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 701A SAN JUAN PR 00917 |
| CARRERAS CRUZ, LUIS H. | PO BOX 305 UTUADO PR 00641 |
| CARRERAS, REINALDO | URB EL MONTE 2939 GUILARTE ST PONCE PR 00716 |
| CARRERAS, REINALDO | COND SAN VICENTE 8169 CALLE CONCORDIA SUITE 210 PONCE PR 00717-1564 |
| CARRIBEAN COMPOSTING INC | RD 681 KM 34 ISLOTE 2 ARECIBO PR 00614 |
| CARRIER PR INC | PO BOX 9357 SANTURCE PR 00908 |
| CARRIER PUERTO RICO IN | PO BOX 71519 SAN JUAN PR 00936-8620 |
| CARRILLO SANTOS, DIANA | HC 1 BOX 23313 CAGUAS PR 00725 |
| CARRION LAFFITTE CASELL | PO BOX 195556 SAN JUAN PR 00919-5556 |
| CARRION, FLOR SAENZ | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CARRION, FLOR SAENZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CARRO CARRO SE | PO BOX 1475 CIALES PR 00638 |
| CARS CORPORATE AUTO REPAI | ZA21 EXT PARKVILLE GUAYNABO PR 00969 |
| CARTAGENA VILLEGAS, SANDRA I | HC 6 BOX 10165 GUAYNABO PR 00971 |
| CARTAGENA, HECTOR ALVAREZ | JOSE E TORRES VALENTIN, ABOGADO-APELACION 78 GEORGETTI SAN JUAN PR 00925 |
| CARTAGENA, HECTOR ALVAREZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CARTAGENA, HILDA O. | C/O JOSE W. CARTAGNA 701 AVE PONCE DE LEON SUITE 401 SAN JUAN PR 00907-3248 |
| CARTAGENA, HILDA O. | F20 CALLE FLORENCIA GUAYNABO PR 00966-1720 |
| CARTAGENA, JOSE W | 701 AVE PONCE DE LEON SUITE 401 SAN JUAN PR 00907-3248 |
| CARTAGENA, JOSE W | F20 CALLE FLORENCIA GUAYNABO PR 00966-1720 |
| CARTEGRAPH | 1660 EMBASSY WEST DRIVE SUITE 270 DUBUGUE IA 52002-2246 |
| CARTER LEDYARD MILBURN | 2 WALL STREET NEW YORK NEW YORK NY 10005 |
| CARUSO, CONSTANCE S. & DENNIS M. | 6106 TENNYSON DRIVE WEST CHESTER OH 45069 |
| CARVIN SCHOOL | PO BOX 3387 VALLE ARRIBA HEIGHT STATION CAROLINA PR 00984 |
| CARVIN SCHOOL INC | PO BOX 3387 VALLE ARRIBA HEIGHTS STATION CAROLINA PR 00984 |
| CASA AGRICOLA EL CAFETAL | CUADRO CALLE 78 PONCE PR 00731 |
| CASA BETZAN INC | APARTADO 154 BO ANGELES UTUADO PR 00611 |
| CASA BETZAN INC UTUAD | APARTADO 154 BO ANGELES UTUADO PR 00611 |
| CASA DE LAS ARMADURAS | CALLE ANDALUCIA 407 PUERTO NUEVO PR 00920 |
| CASA DE LAS ASPIRADORAS | CARR 2 MARGINAL C19 STA CRUZ BAYAMON PR 00959 |
| CASA DE LAS BANDERAS | 791 AVE SAN PATRICIO URB LAS LOMAS SAN JUAN PR 00921 |
| CASA DE MISERICORDIA INC | APARTADO 765 GURABO PR 00778 |
| CASA DE NIOS CABO ROJO | URB MARGARITA CALLE 2 F1 CABO ROJO PR 00623 |
| CASA ELMENDORF INC | PO BOX 9045 SANTRUCE STA PR 00908-9045 |
| CASA GALGUERA INC | APARTADO 4801 OLD SAN JUAN PR 00906 |
| CASA GRANDE MULTIMEDIA | PO BOX 393 AGUADILLA PR 00605 |
| CASA JUPITER INC | AVE BARBOSA 21 BAYAMON PR 00961 |
| CASA LEE INC | POBOX 11929 CAPARRA HEIGHTS PR 00922 |
| CASA MATILDE NIELSEN INC | AVE ANTONIO BARCELO CARR 14 KM 725 CAMUY PR 00627 |
| CASA MONTESORI | CALLE SAN JORGE 270 SAN JUAN PR 00914 |
| CASA MONTESORI DE ARECIBO | PO BOX 142875 ARECIBO PR 00612 |
| CASA MONTESORI DE GUAYNAB | ALTURAS DE TORRIMAR 511 AVE SANTA ANA GUAYNABO PR 00969-3210 |
| CASA MONTESORI DEL NINO | CARR 844 KM 23 RR2 BOX 1274 SAN JUAN PR 00928 |
| CASA MONTESSORI DEL CENTR | CALLE FELIX RIOS 289 AIBONITO PR 00705 |
| CASA OLIMPICA DE PUERTO R | APARTADO 8 SAN JUAN PR 00902 |

| Claim Name | Address Information |
|---|---|
| CASA SOFIA | AVE PIEIRO 1268 CAPARRA TERRACE PR 00921 |
| CASANDRA VEGA | BOX 147 VEGA BAJA PR 00694 |
| CASANOVA DE ROIG, CARMEN | BUFETE QUINONES VARGAS & ASOC. DAMARIS QUINONES VARGAS ATTORNEY P.O. BOX 429 CABO ROJO PR 00623 |
| CASANOVA DE ROIG, CARMEN | COND. EL CAMPEADOR CALLE CERVANTES 86 APTO 1A SAN JUAN PR 00907-1962 |
| CASANOVA TIRADO, PEDRO R | PO BOX 363247 SAN JUAN PR 00936-3247 |
| CASAS OFFICE MACHINES IN | PO BOX 13666 SANTURCE PR 00906 |
| CASCO SALES CO | GPO BOX 366279 SAN JUAN PR 00936 |
| CASELLAS ALCOVER BURGOS PSC | ATTN HERIBERTO BURGOS PEREZ RICARDO F CASELLASSANCHEZ DIANA PEREZSEDA PO BOX 364924 SAN JUAN PR 00936-4924 |
| CASES AMATO, AGNES | PO BOX 40861 SAN JUAN PR 00940-0861 |
| CASIANO ACEVEDO, CLARA | PO BOX 264 GUAYAMA PR 00785 |
| CASIANO COMMUNICATIONS IN | 1700 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| CASILLAS NEVAREZ INC | COLL Y TOSTE 61 HATO REY PR 00917 |
| CASILLAS RIVERA, JOSE M. | PO BOX 1513 LAS PIEDRAS PR 00771 |
| CASILLAS SANTIAGO TORRES LLC | LUIS TORRES ALBERTO J E ANESESNEGRON ESQ EL CARIBE OFFICE BUILDING 53 PALMERAS STREET 16TH FLOOR SAN JUAN PR 00901 |
| CASILLAS SANTIAGO TORRES LLC | ATTN JUAN J CASILLASAYALA ESQ ALBERTO J PO BOX 195075 SAN JUAN PR 00919-5075 |
| CASITA INFANTIL TERNURA | CALLE SANTA MARIA G27 SANTA ELVIRA CAGUAS PR 00725 |
| CASTELL EXPORT CORPORATIO | INTERNATIONAL TRADE CENTER ROAD 165 KM 24 PO BOX 364088 SAN JUAN PR 00936-4088 |
| CASTELLS SANTIAGO, MILAGROS | C / ONA 163 1ERA 3-A MADRID 28050 SPAIN |
| CASTILLA TRAVEL | URB EXT ROOSEVELT 405 CALLE EDDIE GRACIA HATO REY PR 00918-2625 |
| CASTILLO DE ARENA | URB MONTE CARLO 1259 AVE MONTE CARLO SAN JUAN PR 00924-5227 |
| CASTILLO INFANTIL | URB VALLE ARRIBA HEIGHTS DC1 CALLE 211 CAROLINA PR 00983-6241 |
| CASTILLO MAGICO | URB ROLLING HILLS CALLE URUGUAY L286 CAROLINA PR 00987 |
| CASTILLO MATOS, PEDRO J. | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 SAN JUAN PR 00925-2725 |
| CASTILLO ORTIZ, ESTRELLA | URB. ESTANCIAS DEL RIO 534 PORTUGUES HORMIGUEROS PR 00660 |
| CASTILLO VELEZ, YOLANDA | CALLE # 14 CASA 25- A PUERTO REAL CABO ROJO PR 00623 |
| CASTLE COMPUTERS INC | 756 SAN PATRICIO AVE SAN JUAN PR 00921 |
| CASTOR L NIEVES MORALES | URB JDNES DE CAROLINA 47 CALLE K CAROLINA PR 00987 |
| CASTOR RODRIGUEZ MORALES | BO ESPINOSA SECTOR CUBA LIBRE DORADO PR 00646 |
| CASTRO COLON, BRENDA L | URB. BORINQUEN CALLE ROBLES #2 SAN GERMAN PR 00683 |
| CASTRO COLON, MARIA DE LOS A | CALLE DANUBIO 3015 RIO CANAS PONCE PR 00728-1733 |
| CASTRO ECHEVARRIA, ALBA J | CALLE SANTA CRUZ COND RIVER PARK Q204 BAYAMON PR 00961 |
| CASTRO HERNANDEZ, WILFREDO | URB. PARK GARDENS J 9 CALLE TOLIMA SAN JUAN PR 00926 |
| CASTRO SAFEGUARD EXTERMIN | BOX 8854 HUMACAO PR 00661 |
| CASTRO SANTIAGO, ERNESTO | 291 #1 URB. JAIME L. DREW PONCE PR 00730-1565 |
| CAT SYSTEMS | PO BOX 195394 SAN JUAN PR 00919-5394 |
| CATALA EXTERMINATING | RUBI B 24 URB ESTANCIAS DE YAUCO YAUCO PR 00698 |
| CATALINA COLON ALBERIO | BO RINCON PR 171 PARCELA STA 2 79523 CAYEY PR 00736 |
| CATALINO RIVERA | CALLE IGUALDAD 233 FAJARDO PR 00738 |
| CATALINO ROMAN BENITEZ | BO MAYSONET DORADO II BARCELONETA PR 00617 |
| CATEC | URB MAGNOLIA GARDENS CALLE 3 B4 BAYAMON PR 00956 |
| CATERING EL BUCANERO | URB VILLA NEVAREZ 1047 CARR 41 SAN JUAN PR 00927-5108 |
| CATERING Y ALGO MAS | PO BOX 9198 PLAZA CAROLINA CAROLINA PR 00988-9198 |
| CATHERINE BURGOS RODRIGUE | URB EL COMANDANTE 1179 CALLE MANUEL GUERRA SAN JUAN PR 00924-2506 |
| CATHERINE DE LEON PABON | RR 7 BOX 7205 SAN JUAN PR 00926 |
| CATHERINE ROSA TORRES | PMB 178 PO BOX 3505 JUANA DIAZ PR 00795 |
| CATHERINE VAZQUEZ | 7 CALLE ALBERTO RICCI PATILLAS PR 00723-2810 |
| CATHY VICENTE RIVERA | BRISAS DE MONTECASINO 470 CALLE HAMACA TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| CATIRIA FIGUEROA HERNAND | BO GUADIANA NARANJITO PR 00719 |
| CATIRIA FIGUEROA HERNANDEZ | 2 SECTOR LAGOLANDIA NARANJITO PR 00719 |
| CAUDAL DE QUIEBRAS DE MIG | PO BOX 9024176 SAN JUAN PR 00902-4176 |
| CAVANAUGH MACDONALD CONSU | 3550 BUSBEE PARKWAY SUITE 250 KENNESAW CA 30144 |
| CAVANAUGH MACDONALD CONSULTING, LLC | ED MACDONALD 3550 BUSBEE PARKWAY, SUITE 250 KENNESAW GA 30144 |
| CAVANAUGH MACDONALD CONSULTING, LLC | ROBERT G. BRAZIER 3414 PEACHTREE ROAD NE, SUITE 1600 ATLANTA GA 30326 |
| CB PRODUCTIONS | PO BOX 8436 FDEZ JUNCOS STA SAN JUAN PR 00910 |
| CBLI ELI GLOBAL | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| CBM BOOKS | 101 WITMAR RD HORSHMAN PA 19044 |
| CBM ENGINEERS INC | 1700 WEST LOOP SOUTH SUITE 830 HOUSTON TX 77027-3092 |
| CC CONSTRUCTION CORP | PO BOX 21392 SAN JUAN PR 00928 |
| CC STUDIOS | CARR 2 KM 402 VEGA BAJA PR 00693 |
| CCCD HAPPY KIDS | HC 2 BOX 11408 MOCA PR 00676 |
| CCD ANGELS SCHOOL FOR | AVE SAN CLAUDIO 480 CUPEY RIO PIEDRAS PR 00926 |
| CCD BARNEY BOB INC | PO BOX 345 LAS MARIAS PR 00670 |
| CCD ENTRE SOLES Y LUNITAS | URB BALDRICH CALLE PEDRO BIGAY 562 SAN JUAN PR 00918 |
| CCD TOUT PETIT II | URB SIERRA BAYAMON AVE GILBERTO CONCEPCION DE GRACIA B11 9 BAYAMON PR 00961 |
| CCDEI YO SERAFIN CORTES | URB VILLA BLANCA CALLE AMBAR 41 CAGUAS PR 00725 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCPR SERVICES INC | ATT MOBILITY PO BOX 6463 CAROL STREAM IL 60197-6463 |
| CD BUILDERS INC | ATTN ISMAEL CARRASQUILLO BO CELADA CARR 9945 KM 24 GURABO PR 00778 |
| CD BUILDERS INC | PARA ISMAEL CARRASQUILLO BO CELADA CARR 9945 KM 24 GURABO PR 00778 |
| CD BUILDERS INC | PARA ISMAEL CARRASQUILLO PO BOX 1333 GURABO PR 00778 |
| CD BUILDERS INC | PO BOX 1333 GURABO PR 00778-1333 |
| CD BUILDERS INC. | BO CELADA CARR 9945 KM 2.4 GURABO PR 00778 |
| CD BUILDERS INC. | PO BOX 1333 GURABO PR 00778 |
| CD BUILDERS INC. | CM LEGAL PSC JOSE LUIS CUMBAS PO BOX 37 CATANO PR 00963 |
| CD BUILDERS INC. | PO BOX 37 CATANO PR 00963 |
| CDW COMPUTER CENTERS INC | 200 NORTH MILWAKEE AVE VERNON HILLS IL 60061 |
| CEA INDUSTRIAL SUPPLY IN | 655 PONCE DE LEON AVE STOP 36 PO BOX 190664 SAN JUAN PR 00919-0664 |
| CECILIA A PEDROCHE ESPINA | BDA BUENA VISTA 741 CALLE 1 SAN JUAN PR 00915-4736 |
| CECILIA ARGUELLES RAMOS | COND BELLO HORIZONTO 500 CALLE MODESTO APT 612 SAN JUAN PR 00924-4135 |
| CECILIA BARBOSA VELEZ | PO BOX 3695 MAYAGUEZ PR 00681-5905 |
| CECILIA CRUZJOAQUIN SERR | CALL1 A2 QUINTAS DE COUNTRY CLUB CAROLINA PR 00982 |
| CECILIA OLMO DE LEON | PMB 339 PO BOX 69001 HATILLO PR 00659 |
| CECILIA PEREZ CRUZ | BO SABANA ABAJO AVE SAN MARCOS FINAL 46 CAROLINA PR 00982 |
| CECILIA RIOS MATOS | CALLE BALDORIOTY 722 HATO REY PR 00917 |
| CECILIA RIVERA ARROYO | BO MARTIN GONZALEZ PR887 KM 11 CAROLINA PR 00987 |
| CECILIA RIVERA DELGADO | 773 AVE BARBOSA SAN JUAN PR 00915-3209 |
| CECILIA RIVERA RIVERA | C10 URB SAN JOSE AIBONITO PR 00705-4003 |
| CECILIA VALENTIN | CALLE SAN MIGUEL 140 EL POLVORIN BAYAMON PR 00960 |
| CECILIO ACEVEDO ORAMA | PO BOX 2117 AGUADA PR 00602 |
| CECILIO GONZALEZ | BOX 9020110 VIEJO SAN JUAN SAN JUAN PR 00902-0110 |
| CECILIO GONZALEZ DE JESUS | PO BOX 6029 CAGUAS PR 00726 |
| CECILIO GONZALEZ FLORES | PO BOX 6029 CAGUAS PR 00726-6029 |
| CEDRUS CORPORATION | PO BOX 362173 SAN JUAN PR 00936-2173 |
| CEFERINO CRUZ CABRERA | HC 04 BOX 47096 MAYAGUEZ PR 00680 |
| CEFERINO DIAZ ANGULO | CALLE 18 BLQ M1 URB METROPOLIS CAROLINA PR 00987 |
| CEFERINO MCRUZ CABRERA | HC 04 BOX 47096 MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| CELEBRATION BRIDE | PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| CELENIA CESPEDES GONZALEZ | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| CELENIO SOTO RAMOS | PO BOX 664 UTUADO PR 00641 |
| CELESTINO CASTRO | CARR 844 KM 28 CUPEY RIO PIEDRAS PR 00923 |
| CELESTINO CASTRO GONZALEZ | CARR 844 KM 28 CUPEY BAJO RIO PIEDRAS PR 00923 |
| CELIA COLON HERNANDEZ | HC01 BOX 7336 BARRANQUITAS PR 00794 |
| CELIA GIBOYEAUX | CALLE ESTEBAN PADILLA 93 BAYAMON PR 00956 |
| CELIA ITAMARIZ VARGAS | URB HACIENDAS CALLE CONSTANCIA 724 HORMIGUEROS PR 00660 |
| CELIA ORTIZ VELEZ | HC 5 BOX 16230 SAN SEBASTIAN PR 00685 |
| CELIA RIVERA OTERO | BUZON 65 OROCOVIS PR 00720 |
| CELIA ROBLES DIAZ | PR 156 KM 358 COMERIO PR 00782 |
| CELIA TAMARIZ VARGAS | URB HACIENDAS CALLE CONSTANCIA 724 HORMIGUEROS PR 00660 |
| CELINA ROMANY SIACA | COND HATO REY TOWERS 268 AVE MUOZ RIVERA STE 1604 SAN JUAN PR 00918-1918 |
| CELINES SOTO PEREZ | HC 5 BOX 8700 SAN SEBASTIAN PR 00685 |
| CELPAGE | PO BOX 11881 SAN JUAN PR 00922-1881 |
| CELSO GONZALEZ ORTIZ | HC07 BOX 2549 PONCE PR 00731-9607 |
| CELSO MELENDEZ | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS PR 00777 |
| CELSO MUNIZ VELEZ | HC 05 BOX 39820 SAN SEBASTIAN PR 00685 |
| CEMADI INC | PO BOX 21494 UNIVERSITY STATION SAN JUAN PR 00931 |
| CEMEX OF PUERTO RICO | CARR 165 KM 27 CENTRO INDUSTRIAL AMELIA GUAYNABO PR 00968 |
| CENTENNIAL DE PUERTO RICO | PO BOX 71333 SAN JUAN PR 00936-8433 |
| CENTENO ANESES, JOSE M | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CENTENO ANESES, JOSE M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CENTENO NAVARRO, ERICK | P O BOX 1064 CAGUAS PR 00726-1064 |
| CENTENO ORTEGA, JESUS | HC 75 BOX 1237 NARANJITO PR 00719 |
| CENTENO ORTEGA, JESUS M. | HC 75 BOX 1237 NARANJITO PR 00719 |
| CENTENO PEREZ, YOLANDA | COND VISTA VERDE APT 268-E SAN JUAN PR 00924 |
| CENTER FOR DISEASE CONTRO | SAN JUAN LABORATORY 2 CALLE CASIA SAN JUAN PR 00921-3200 |
| CENTER TECH COMMUNICATION | PO BOX 1253 CIDRA PR 00739-1253 |
| CENTRAL DEVELOPERS CORP. | CALLE GUTENBERG #970 URB JARDINES METROPOLITANOS RIO PIEDRAS PR 00927 |
| CENTRAL EXTERMINATING SER | PO BOX 342 MANATI PR 00674 |
| CENTRAL INDUSTRIAL SERVIC | PMB 275 BOX 2020 BARCELONETA PR 00617 |
| CENTRAL TECHNICAL SERVICE | PO BOX 9321 CAROLINA PR 00628 |
| CENTRAL TOWING TRANSPOR | PMB 510 200 AVE RAFAEL CORDERO STE 140 CAGUAS PR 00725 |
| CENTRALIZED CHILD SUPPORT | PO BOX 990032 HARTFORD CT 06199-0032 |
| CENTRO ACTIVIDADES MULTIP | RR 6 BUZON 9492 SAN JUAN PR 00926-9415 |
| CENTRO APRENDIZAJE EMANUE | URB VILLAS DE LA SABANA 641 BARCELONETA PR 00617 |
| CENTRO ARCOIRIS | PO BOX 1973 HATILLO PR 00659-1973 |
| CENTRO CARITA FELIZ INC | RR1 BOX 11951 MANATI PR 00674-9728 |
| CENTRO CUIDADO CRISTIANO | AVE ROBERTO CLEMENTE 245 VILLA CAROLINA CAROLINA PR 00985 |
| CENTRO CUIDADO DIURNO KRA | CALLE 4 14 J 12 ALT DE MONTE BRISA FAJARDO PR 00738 |
| CENTRO CUIDADO DIURNO LA | CALLE 16 SE 1167 CAPARRA TERRACE GUANABO PR 00921 |
| CENTRO CUIDADO DIURNO LA | PO BOX BOX 8943 CAROLINA PR 00988 |
| CENTRO CUIDADO DIURNO LOS | 951 CALLE MARCONI URB JARDINES METROPOLITANOS SAN JUAN PR 00927 |
| CENTRO CUIDADO DIURNO SAN | BOX 790 COAMO PR 00769 |
| CENTRO CUIDADO INFANTIL M | PO BOX 1393 AGUADA PR 00602-1393 |
| CENTRO CUIDADO Y DESARROL | PO BOX 392 GUANICA PR 00653 |

| Claim Name | Address Information |
|---|---|
| CENTRO CUIDO BLANCA NIEVE | VIA PERIFERICA JJ4 JARDINES DE CAPARRA BAYAMON PR 00959 |
| CENTRO CUIDO DIURNO PRE | AVE SOUTH MAIN BLQ 112 SABANA GARDENS CAROLINA PR 00984 |
| CENTRO CUIDO DIURNO TOM | URB CERROMONTE C25 CALLE 3 COROZAL PR 00783-2204 |
| CENTRO CUIDO DIURNO YO C | HC01 BOX 2475 LOIZA PR 00772 |
| CENTRO CUIDO Y ENSENANZA | BO CAMASEYE HC 5 BOX 57009 AGUADILLA PR 00603 |
| CENTRO DE ACTIVIDADES MUL | BOX 1613 VEGA ALTA PR 00692 |
| CENTRO DE ACTIVIDADES MUL | APARTADO 9176 CAGUAS PR 00726 |
| CENTRO DE AMOR INC YO N | URB LOMAS VERDES CARR 831 BLQ 2 C28 BAYAMON PR 00956 |
| CENTRO DE APRENDIZAJE CRA | COND GRANADA PARK BOX 115 100 CALLE MARGINAL GUAYNABO PR 00969 |
| CENTRO DE BELLAS ARTES | PO BOX 41287 SAN JUAN PR 00940-1287 |
| CENTRO DE CONVECIONES DEL | PO BOX 29522 SAN JUAN PR 00929-0322 |
| CENTRO DE CONVENCIONES EL | PO BOX 8621 PONCE PR 00732-8621 |
| CENTRO DE CUIDADO CARRUSE | CARR 103 KM 7 CASO 790 CABO ROJO PR 00623 |
| CENTRO DE CUIDADO DESTELL | VILLA CAROLINA 13310 CALLE 402 CAROLINA PR 00985-4001 |
| CENTRO DE CUIDADO DIURNO | URB VILLAS DE CASTRO T2 CALLE 19 CAGUAS PR 00725-4649 |
| CENTRO DE CUIDADO DIURNO | PO BOX 502 JUNCOS PR 00777 |
| CENTRO DE CUIDADO DIURNO | P O BOX 302 COROZAL PR 00783-0302 |
| CENTRO DE CUIDADO INFANTI | HC 08 BOX 300 PONCE PR 00731-9721 |
| CENTRO DE CUIDADO LOS ANG | PO BOX 41028 SAN JUAN PR 00940-1028 |
| CENTRO DE CUIDADO TITI NO | VILLA ZORAIDA 1 HORMIGUEROS PR 00660 |
| CENTRO DE CUIDADO Y EDUCA | URB BAIROA BD1 CALLE 25 CAGUAS PR 00725-1445 |
| CENTRO DE CUIDO 'NIILAND | EXT EL COMANDANTE 401 AVE SAN MARCOS CAROLINA PR 00983 |
| CENTRO DE CUIDO CHIQUILLO | URB LOS TAMARINDOS CALLE 2 B9 SAN LORENZO PR 00754 |
| CENTRO DE CUIDO DIURNO ED | CRIO CAGUITAS M10 URB RIO HONDO I BAYAMON PR 00961 |
| CENTRO DE CUIDO DIURNO FO | VIA MARTA 3K 52 URB VILLA FONTANA CAROLINA PR 00983 |
| CENTRO DE CUIDO DIURNO LO | PO BOX 992 AGUADILLA PR 00605 |
| CENTRO DE CUIDO DIURNO NU | BOX 797 MOROVIS PR 00687 |
| CENTRO DE CUIDO DIURNO PO | JARDINES DE TOA ALTA 19 CALLE 1 TOA ALTA PR 00953-1832 |
| CENTRO DE CUIDO HUELLITAS | CALLE EIDER 897 URB COUNTRY CLUB SAN JUAN PR 00987 |
| CENTRO DE CUIDO INFANTIL | URB VILLA UNIVERSITARIA CALLE 10 D21 HUMACAO PR 00791 |
| CENTRO DE CUIDO KIDS LIF | URB SANTA MARIA CALLE ROMERILLO 121 SAN JUAN PR 00927 |
| CENTRO DE CUIDO LA CARRIO | CALLE CARITE 127 URB CROWN HILL SAN JUAN PR 00926 |
| CENTRO DE CUIDO MAGIC WOR | CALLE 1 A 12 URB VILLA MATILDE TOA ALTA PR 00953 |
| CENTRO DE CUIDO SEMILLITA | APARTADO 2141 GUAYNABO PR 00970 |
| CENTRO DE CUIDO SONRISAS | URB FAJARDO GARDENS 129 CALLE ROBLES FAJARDO PR 00738-2977 |
| CENTRO DE CUIDO Y PREESC | URB VEREDAS DE LOS FLAMBOYANES 35 GURABO PR 00778-9676 |
| CENTRO DE DESARROLLO DEL | 693 CALLE POST SUR MAYAGUEZ PR 00680 |
| CENTRO DE DESARROLLO DEL | PO BOX 8476 SAN JUAN PR 00910-8477 |
| CENTRO DE DESARROLLO Y CU | URB PLANICIE CALLE 3 E17 CAYEY PR 00736 |
| CENTRO DE ENVEGECIENTES | CALLE LOS CLAVELES 47747 LLANOS DEL SUR COTO LAUREL PONCE PR 00780 |
| CENTRO DE ENVEJECIENTES J | PO BOX 1613 VEGA ALTA PR 00692-1613 |
| CENTRO DE ESTUDIOS ESPECI | PO BOX 21789 UPR STATION SAN JUAN PR 00931-1789 |
| CENTRO DE EVALUACION Y TE | BOX 781 PLAZA MONSERRATE11 HORMIGUEROS PR 00660 |
| CENTRO DE LUBRICACION Y S | AVE HIRAM D CABASSA 40 MAYAGUEZ PR 00608 |
| CENTRO DE PARVULOS PILAR | TURQUESA 15 VISTA VERDE MAYAGUEZ PR 00680 |
| CENTRO DE RECAUDACION ING | AVE CRUZ ORTIZ ESTELA BZN 37 HUMACAO PR 00791 |
| CENTRO DE SERVICIOS A LA | CALLE 3 M1 ARECIBO PR 00612-3426 |
| CENTRO DE SERVICIOS DEL N | PO BOX 2185 BARCELONETA PR 00617-2185 |
| CENTRO DECOR | BOX 19777 FDEZ JUNCOS STA SANTURCE PR 00910 |

| Claim Name | Address Information |
|---|---|
| CENTRO DEL MUNDO DE DISNE | PASEO DE LAS BRUMAS 75 CALLE ARCOIRIN CAYEY PR 00736 |
| CENTRO DEL TRIUNFO | BOX 20197 SAN JUAN PR 00928 |
| CENTRO DESARROLLO DEL NI | DMB 462 90 AVE RIO HONDO BAYAMON PR 00961-3113 |
| CENTRO DESARROLLO DEL NIN | HC01 BOX 7208 BO VACAS HACIENDA EL MAYORAL VILLALBA PR 00766 |
| CENTRO DESARROLLO EDUCATI | CALLE AGUAMARINA 68 MARGINAL VILLA BLANCA CAGUAS PR 00725 |
| CENTRO DESARROLLO EDUCATI | URB LOS MAESTROS B7 HUMACAO PR 00792 |
| CENTRO DESARROLLO EDUCATI | A1 2 AVE PERIFERAL CENTRO UNIVERSITARIO TRUJILLO ALTO PR 00976 |
| CENTRO DESARROLLO INFANT | PO BOX 365067 SAN JUAN PR 00936-5067 |
| CENTRO DESARROLLO INFANTI | 1871 AVE EDUARDO CONDE SANTURCE PR 00912 |
| CENTRO DESARROLLO INFANTI | AVE WINSTON CHURCHILL 333 EL SENORIAL SAN JUAN PR 00926 |
| CENTRO DIAGNOSTICO INTEGR | AVE PONCE DE LEON 180 PDA 26 SANTURCE PR 00909 |
| CENTRO EDUCATIVO DE DESAR | HC 02 BOX 8829 COROZAL PR 00783 |
| CENTRO EDUCATIVO EL DIVIN | URB PEREZ MORIS 40 CALLE PONCE SAN JUAN PR 00917-5021 |
| CENTRO EDUCATIVO NUEVA GE | PO BOX 1359 CAGUAS PR 00725-1359 |
| CENTRO EDUCATIVO PAULAS I | CALLE 6 E G 9 BRISAS DEL MAR LUQUILLO PR 00973 |
| CENTRO EDUCATIVO PEQUEAS | PMB 493 PO BOX 7105 PONCE PR 00717-0115 |
| CENTRO EDUCATIVO SHALIMAR | 1669 PASEO DORADO 1RA SECCION LEVITTOWN TOA BAJA PR 00949 |
| CENTRO EL BUEN PASTOR | PO BOX 50205 TOA BAJA PR 00950 |
| CENTRO ELEVATOR SERVICE | CALLE 3 1214 URB EXT SAN AGUSTIN SAN JUAN PR 00926 |
| CENTRO ENVEJDAVID CHAPEL | URB FLAMBOYANES 61 AASCO PR 00610 |
| CENTRO ENVEJECIENTES AAS | URB LAS FLAMBOYANES CALLE 1 EDIF 1 AASCO PR 00610 |
| CENTRO ENVEJECIENTES ANGE | BOX 215 COROZAL PR 00783 |
| CENTRO ENVEJECIENTES HOGA | CALLE LOS CLAVELES 47747 LLANOS DEL SUR COTO LAUREL PONCE PR 00780 |
| CENTRO ESCOLAR TITA PE | CALLE 15 G9 URB FOREST HILLS BAYAMON PR 00959 |
| CENTRO ESCUELA PERLESIA C | BOX 152 GUAYNABO PR 00970 |
| CENTRO ESPIBI INC | PO BOX 216 MAYAGUEZ PR 00681-0216 |
| CENTRO EVALUACION Y TERAP | CALLE CANDELARIA NUMERO 310 MAYAGUEZ PR 00680 |
| CENTRO FRENOS | URB SAN JOSE IND 1356 AVE PONCE DE LEON SAN JUAN PR 00926-2603 |
| CENTRO INFANTIL 'MI PEQUE | APARTADO 813 VILLALBA PR 00766 |
| CENTRO INFANTIL BENNETT | URB SANTA ELENA H10 CALLE 11 GUAYANILLA PR 00656-1415 |
| CENTRO INFANTIL CHANGOLIN | HC73 BOX 4458 NARANJITO PR 00719 |
| CENTRO INFANTIL EDUCATIVO | CALLE 3 SO 980 URB LA RIVIERA SAN JUAN PR 00921 |
| CENTRO INFANTIL EL PARAIS | CALLE BETANCES 35 COAMO PR 00769 |
| CENTRO INFANTIL ESQUILIN | URB BAIROA BZ4 CALLE 1 CAGUAS PR 00725 |
| CENTRO INFANTIL SHEYMAR | CALLE 13 E9 URB VILLA HUMACAO HUMACO PR 00971 |
| CENTRO INTEGRAL MULTI DIS | URB EL PLANTIO CALLE POMARROSA K3 TOA BAJA PR 00949 |
| CENTRO JUAN DE LOS OLIVOS | BOX 1613 VEGA ALTA PR 00692 |
| CENTRO LIBROS DE PR INC | PO BOX 6764 STA JUANITA BAYAMON PR 00960 |
| CENTRO LLAVES DE CAGUAS | AVE DEGETAU 13 BONEVILLE TERR CAGUAS PR 00725 |
| CENTRO LOMAS VERDES | 4G 22 URB LOMAS VERDES BAYAMON PR 00956-5211 |
| CENTRO MARGARITA | RR3 BOX 7260 CIDRA PR 00739-9917 |
| CENTRO MATERNAL Y PREESCO | PO BOX 195644 SAN JUAN PR 00919 |
| CENTRO MATERNO INFANTILU | CARR 830 500 BAYAMON PR 00953 |
| CENTRO MECANICA HATO REY | AVE PONCE DE LEON 1 PDA 27 HATO REY PR 00918 |
| CENTRO NEDI | HC 55 BOX 8660 CEIBA PR 00735-9748 |
| CENTRO PERLESIA CEREBRAL | BOX 152 GUAYNABO PR 00970 |
| CENTRO PIEZAS DE CAPARRA | 756 AVE DE DIEGO C TERRACE PTO VIEJO PR 00921-1600 |
| CENTRO PRE ESCOLAR BOMBON | URB CANA CALLE 11 RR15 BAYAMON PR 00957 |
| CENTRO PRE ESCOLAR MONTES | VILLA CLEMENTINA MARGARITA G20 GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| CENTRO PRE ESCOLAR NIM | 3 G 7 AVE LOMAS VERDES BAYAMON PR 00960 |
| CENTRO PREBISTERIANO CALE | URB MALEZA GARDENS CALLE GARDENIA 105 AGUADILLA PR 00603 |
| CENTRO PREESCOLAR ACAD | URB SANTA RITA CARR 678 B4 VEGA  ALTA PR 00692 |
| CENTRO PREESCOLAR BAMBIN | CARMEN LOPEZ PO BOX 9587 CAGUAS PR 00726 |
| CENTRO PREESCOLAR BONNY | URB MIRAFLORES 5018 CALLE 54 BAYAMON PR 00957-3851 |
| CENTRO PREESCOLAR CHICOL | 1732 CALLE YENSEY URB RIO PIEDRAS HEIGHTS SAN JUAN PR 00927 |
| CENTRO PREESCOLAR CHIKIT | CALLE VISALIA B21 URB SANTA JUANITA BAYAMON PR 00956 |
| CENTRO PREESCOLAR COLEGI | UNIVERSITY GARDENS CALLE CLEMSON 328 SAN JUAN PR 00927 |
| CENTRO PREESCOLAR HAMDEL | BOX 582 ANASCO PR 00610-0582 |
| CENTRO PREESCOLAR KIDDY | URB VENUS GARDENS CALLE ANGUEISES 117274 SAN JUAN PR 00926 |
| CENTRO PREESCOLAR LA CAS | URB BELLA VISTA CALLE 3 C9 BAYAMON PR 00957 |
| CENTRO PREESCOLAR MARINE | PO BOX 155 BAYAMON PR 00960-0155 |
| CENTRO PREESCOLAR MI MUN | URB MAGNOLIA GARDENS CALLE 3 B4 BAYAMON PR 00956 |
| CENTRO PREESCOLAR MI PEQ | URB SANTA CRUZ C14 CALLE 3 BAYAMON PR 00961 |
| CENTRO PREESCOLAR MONTES | AVE ANDALUCIA 622 PTO NUEVO RIO PIEDRAS PR 00920 |
| CENTRO PREESCOLAR MONTES | RR 11 BOX 3858 BAYAMON PR 00956 |
| CENTRO PREESCOLAR MONTESO | CALLE A 7 URB MONTANEZCARR 167 BAYAMON PR 00957 |
| CENTRO PREESCOLAR PEQUEI | 45 CALLE MATIENZO CINTRON YAUCO PR 00698-3506 |
| CENTRO PREESCOLAR PIAGET | URB ATLANTIC VIEW 80 CALLE VENUS CAROLINA PR 00979 |
| CENTRO PREESCOLAR VALENC | REPARTO VALENCIA CALLE 14 AN9 BAYAMON PR 00959 |
| CENTRO PROVIDENCIA PARA P | PO BOX 514 LOIZA PR 00772-0514 |
| CENTRO RECREATIVO VILLA T | CARR 824 KM 68 BO QUEBRADA CRUZ TOA ALTA PR 00954 |
| CENTRO SALUD DE LARES | PO BOX 247 LARES PR 00669 |
| CENTRO VACACIONAL UIA | CARR PR187 KM 88 BARRIO MEDIANIA BAJA LOIZA PR 00772 |
| CENTRO VICENTITA DELIZ | APARTADO 1544 QUEBRADILLAS PR 00678 |
| CENTROCAMIONES | PO BOX 11411 CAPARRA HEIGHTS SAN JUAN PR 00922 |
| CENTROFICINA | PO BOX 7202 PONCE PR 00732 |
| CERAMICA AZULEJOS Y TERR | PR 1167 KM 157 BAYAMON PR 00956 |
| CERO Y MAS YO CARLA DAVI | URB EL VERDE SUR J C9 CAGUAS PR 00725 |
| CERRADURAS MASTER LOCK SE | 828 AVE DE DIEGO CAPARRA TERRACE PUERTO NUEVO RIO PIEDRAS PR 00921 |
| CERRO GORDO WELDING SERVI | RR NO 4 BOX 3650 CERRO GORDO BAYAMON PR 00956 |
| CERVONI DEL VALLE, BRYAN O | FJ TORRES DIAZ LAW OFFICES FRANCISCO JAVIER TORRES DIAZ, ABOGADO PO BOX 874 CAGUAS PR 00726-0874 |
| CERVONI DEL VALLE, BRYAN O | P/O FRANCISCO J TORRES DIAZ PO BOX 874 CAGUAS PR 00726-0874 |
| CERVONI DEL VALLE, LINETTE M | P/O FRANCISCO J TORRES DIAZ PO BOX 874 CAGUAS PR 00726-0874 |
| CERVONI DEL VALLE, SAMUEL | P/O FRANCISCO J TORRES DIAZ PO BOX 874 CAGUAS PR 00726-0874 |
| CESANI DAIRY FARMS INC | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| CESAR A RUIZ RODRIGUEZ | 9 CALLE UNION MAYAGUEZ PR 00682 |
| CESAR CENTENO ALVELO | CARR 167 KM 37 BO EL SALTO COMERIO PR 00782 |
| CESAR DELGADO MARTINEZ | BOX 883 CATANO PR 00963 |
| CESAR E CAMPOS | CALLE I BUZON 5 BO MAGUELLES BARCELONETA PR 00617 |
| CESAR E PAGAN | HC3 BOX 6436 CAGUAS PR 00726 |
| CESAR L IRIZARRY SANTIAG | APARTADO 910 ADJUNTAS PR 00601 |
| CESAR MEDINA RULLAN | 200 AVE LOS CHALETS BOX 45 SAN JUAN PR 00926 |
| CESAR O BATISTA PEREZ | URB SANTA RITA 1009 CALLE PEREGRINA RIO PIEDRAS PR 00925 |
| CESAR ORTIZ NAVARRO | CALLE 4 CASA B18 SANTA ISIDRA FAJARDO PR 00738 |
| CESAR PADUA TORRES | HC 2 BOX 18800 SAN SEBASTIAN PR 00685-9625 |
| CESAR PEREZ CORALES | PO BOX 816 MAUNABO PR 00707 |
| CESAR RODRIGUEZ INC | AVE LOS MILLONES K10 URB VILLA CONTESSA BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| CESAR SANTIAGO ENTERTAINM | PO BOX 2072 AGUADILLA PR 00605-2072 |
| CESAR SANTOS SANTOS | URB LA ARBOLEDA CALLE 20 RES 180 SALINAS PR 00751-0000 |
| CESAR SERRA DELIZ | CALLE 31 SO 1908 LAS LOMAS RIO PIEDRAS PR 00921 |
| CESAR VEGA GUZMAN | CALLE NAVARRO 68 HATO REY PR 00917 |
| CESAREO GANDIAGA TEXIDOR | URB SANTA MARIA 89 CALLE TRINITARIA SAN JUAN PR 00927-6629 |
| CESAREO MELENDEZ | CARR 3 KM 593 BO DAGUAO CEIBA PR 00735 |
| CESI QUIONES | URB SANTIAGO IGLESIAS CALLE SANCHEZ LOPEZ 1850 RIO PIEDRAS PR 00921 |
| CESPEDES GOMEZ, CARLOS | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CESPEDES GOMEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CESPEDES GOMEZ, CARLOS R. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CETA SHANGRILAS NURSER | HC 01 BOX 10201 SAN GERMAN PR 00683-9725 |
| CF MOTOR FREIGHT | PO BOX 1858 CAROLINA PR 00984 |
| CHAMBERS OF HONORABLE LAURA TAYLOR SWAIN | DANIEL PATRICK MOYNIHAN COURTHOUSE UNITED STATES DISTRICT COURT 500 PEARL ST SUITE 3212 NEW YORK NY 10007-1312 |
| CHAMBERS OF HONORABLE LAURA TAYLOR SWAIN | PUERTO RICO CHAMBERS COPY 150 CARLOS CHARDON STREET FEDERAL BUILDING OFFICE 150 SAN JUAN PR 00918-1767 |
| CHAMPION PETROLEUM INC | PO BOX 1987 CAROLINA PR 00984-1987 |
| CHAN, CORA S | 500 106TH AVE NE UNIT 1603 BELLEVUE WA 98004 |
| CHANNELL EQUIPMENT | BUZON 16093 RR 04 ANASCO PR 00610 |
| CHANTAL A RAMIREZ TAPIA | URB RIO PIEDRAS HTS 223 CALLE SAN LORENZO SAN JUAN PR 00926 |
| CHARIBEL MONGE FILOMENO | BUZON 1991 SAN ISIDRO CANOVANAS PR 00729 |
| CHARITO DELGADO | CALLE 3 F8 ALTURAS DEL RIO BAYAMON PR 00959 |
| CHARLENE WOODEN FUENTES | 565 WEST 125 STREET APT 5C NEW YORK NY 10027 |
| CHARLES A CUPRILL PSC LAW OFFICES | ATTN CHARLES A CUPRILL-HERNANDEZ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN PR 00901 |
| CHARLES O PERRY | PO BOX 42007 SAN JUAN PR 00940-2007 |
| CHARLIE CAR RENTAL | BOX 41302 SAN JUAN PR 00940 |
| CHARLIE TV | URB VILLA CAROLINA AVE ROBERTO CLEMENTE BLQ 33 16 CAROLINA PR 00985 |
| CHARTER COACH | PO BOX 192312 HATO REY PR 00919-2312 |
| CHARTHOUSE | 221 RIVER RIDGE CIRCLE BURNSVILLE MN 55337 |
| CHARTIS INSURANCE COMPANY | 250 AVE MUNOZ RIVERA OFIC 500 SAN JUAN PR 00918 |
| CHELOS AUTO PARTS | BOX 93 MOCA PR 00676 |
| CHEMICAL CHROMATOGRAPHY | PO BOX 190724 SAN JUAN PR 00919-0724 |
| CHEMICAL CLEANING ENGINNE | PO BOX 457 TOA BAJA PR 00949 |
| CHEMSTRUMENTS SALES SER | PO BOX 1857 GUAYNABO PR 00970-1857 |
| CHEOS TIRE DISTRIBUTORS | AVE MAGNOLIA K19 BAYAMON PR 00619 |
| CHERTCOFF, JAMIE J | PETERSEN ADVISORS LLC 1501 HAMBURG TURNPIKE SUITE 420F WAYNE NJ 07470 |
| CHESSA, PATRICIA A | 135 WESTVIEW DRIVE WESTFORD MA 01886 |
| CHESSERI, ROY | 210 VINE ST HAWLEY PA 18428-1032 |
| CHEVERE ORTIZ, JOSE M. | 1339 WESTON OAK APT 4104 HOLIDAY FL 34691 |
| CHEZ MONIQUE GOURMENT CAT | 1 CALLE SANTA MARTA CATAO PR 00962-4633 |
| CHIANG, SANDRA Y. | 107 ELTON STREET PROVIDENCE RI 02906 |
| CHICAGO EQUITY PARTNERS | ATTN MARTY DOROW 180 N LA SALLE STREET SUITE 3800 CHICAGO IL 60601 |
| CHICOLA Y LA GANGA | SAN CLAUDIO MAIL STATION AVE SAN CLAUDIO 352 SUITE 216 RIO PIEDRAS PR 00926 |
| CHICUELOS CHILD CARE LE | 248 CALLE GERANIO URB MONTE ELENA DORADO PR 00646 |
| CHILDRENS PLAYBOX | PO BOX 1596 HATILLO PR 00659 |
| CHIMERE RIVERA TORRES | P O BOX 984 GURABO PR 00778-0984 |
| CHINEA ERAZO, EVELYN DEL P. | URB. ROYAL GARDENS C27 CALLE ESTHER BAYAMON PR 00957 |

| Claim Name | Address Information |
|---|---|
| CHIQUI Y SUS MASCOTAS | CALLE 24 BH10 SANTA TERESITA PONCE PR 00731 |
| CHIQUIAMGEN BRIGHT HORIZ | BARRIO CEIBA NORTE CARR 31 KM 246 JUNCOS PR 00777 |
| CHIQUILANDIA INC | CALLE LUNA 21 PONCE PR 00731 |
| CHIQUILLOS | URB SANTA CRUZ CALLE 1 D7 BAYAMON PR 00961 |
| CHIQUIMUNDI INC | URB SUMMIT HILLS 629 CALLE HILLSIDE SAN JUAN PR 00920 |
| CHIQUITINES CENTRO APREND | URB MANSIONES DEL MAR MM29 TOA BAJA PR 00949 |
| CHM INGENIEROS ARQUITECTO | PO BOX 8230 SAN JUAN PR 00910-0230 |
| CHOO CHOO TRAIN DAY CARE | AVE BOULEVARD 2669 2DA SECCION URB TOA BAJA TOA BAJA PR 00949 |
| CHRISMARY SCHOOL | AVE CUPEY GNDS EQUINA CALLE 17 FINAL BO CUPEY BAJO RIO PIEDRAS PR 00926 |
| CHRISTENSEN, JAY D | 5745 19TH AVE CORNELIUS OR 97113 |
| CHRISTIAN BERRIOS SOTO | CALLE 16 UCAR CIUDAD JARDIN III TOA ALTA PR 00953 |
| CHRISTIAN BILINGUAL DAY C | CALLE CANARIO 201 URB QUINTAS DE CABO ROJO CABO ROJO PR 00623 |
| CHRISTIAN DAY CARE | PO BOX 362947 SAN JUAN PR 00936-2947 |
| CHRISTIAN E MATOS CASTRO | RR 36 BOX 6194 SAN JUAN PR 00926 |
| CHRISTIAN ESPARRA MALDONA | JARDINES DE SANTA ANA CALLE 8 N9 COAMO PR 00769 |
| CHRISTIAN ESPERRA MALDONA | JARDINES DE SANTA ANA CALLE 8 N9 COAMO PR 00769 |
| CHRISTIAN G RENTAS | APARTADO 644 SANTA ISABEL PR 00757 |
| CHRISTIAN MAREAU OCASIO | RES PUERTA DE TIERRA APT 34 EDIF 7 SAN JUAN PR 00901-3107 |
| CHRISTIAN NAZARENE ACADEM | APARTADO 50080 LEVITTOWN STA TOA BAJA PR 00950 |
| CHRISTIAN PEREZ CLEMENTE | HC01 BOX 7326 LOIZA PR 00772 |
| CHRISTIAN PRIVATE ACADEMY | PARC VAN SCOY EE 38 VIA REXVILLE BAYAMON PR 00957-5850 |
| CHRISTIAN QUALITY SALES | URB LOMAS VERDES 4A22 CALLE OLIVA BAYAMON PR 00956-2957 |
| CHRISTIAN W FORMBY HERNAN | COND CAPITOLIO PLAZA 100 CALLE DEL MUELLE 1809 SAN JUAN PR 00901 |
| CHRISTIAN X RODRIGUEZ GU | CALLE GUANO 143 COTTO LAUREL PR 00780 |
| CHRISTINE M RAMOS PELLICI | PORTICOS DE GUAYNABO 1 CALLE VILLEGAS APT 17201 GUAYNABO PR 00971 |
| CHRISTOPHER RODRIGUEZ DIA | RES BRISAS DE BAYAMON EDIF 17 APT 174 BAYAMON PR 00961-3905 |
| CHRISTOPHER S WILDE BEXAR RANCH | GLASS WEALTH MANAGEMENT 1250 NE LOOP 410, STE 333 SAN ANTONIO TX 78209 |
| CHRISTOPHER VARGAS CORDER | PR477 KM 05 BO CACAO QUEBRADILLAS PR 00678 |
| CHRISTOPHER VARGAS CORDERO | CARR 477 BUZON 1504 QUEBRADILLAS PR 00678 |
| CHROMACON INC | 3455 E 4TH AVE HIALEAH FL 33013 |
| CHUBASCO EDWIN DEL VALL | PO BOX 689 ROSARIO PR 00636-0689 |
| CHUCHU LAND | URB SIERRA BAYAMON BLOQUE 74 29 CALLE 63 BAYAMON PR 00961 |
| CIA HERMANOS RODRIGUEZ G | CENTRO COMERCIAL ALTAMESA RIO PIEDRAS PR 00926-2163 |
| CIAMPA, PETER R. | 6245 HOUSER ROAD PADUCAH KY 42003 |
| CIEM | PO BOX 4839 CAROLINA PR 00986 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | MARK DEVENO C/O CIGNA INVESTMENTS, INC. 900 COTTAGE GROVE ROAD, A5LGL BLOOMFIELD CT 06002 |
| CINDERELLA NURSERY | CALLE COQUI 720 MIRADERO GARDENS MAYAGUEZ PR 00680 |
| CINE FOTO | AVE PONCE DE LEON 159 HATO REY PR 00919 |
| CINTRON CINTRON, WILLIAM | HC 74 BOX 6073 BO NUEVO NARANJITO PR 00719 |
| CINTRON CINTRON, WILLIAM | RAMAL PR-815 , KM.2.2. P.O BOX 6073 NARANJITO PR 00719 |
| CINTRON DAVILA, MILTON JUNIOR | HC 01 BOX 4037 VILLALBA PR 00766 |
| CINTRON MATEO, CARLOS R. | PO BOX 1406 COAMO PR 00769-1406 |
| CINTRON RIVERA, MIGUEL A. | HC-03 BOX 14885 YAUCO PR 00698 |
| CINTRON ROSARIO, JOHNNY | BO. JACOQUAS SECTOR OLLA HONDA JARDINES EZ JUANA DIAZ PR 02007 |
| CINTRON ROSARIO, JOHNNY | HC -03 BOX 15455 JUANA DIAZ PR 00795 |
| CINTRON SANTIAGO, AMANDA V. | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| CINTRON SANTIAGO, AMANDA V. | LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| CINTRON SANTIAGO, KENETH | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON, SUITE 701-A SAN JUAN PR 00917 |
| CINTRON SANTIAGO, MONICA E. | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| CIPRIANA CASTILLO | BDA BUENA VISTA 139 CALLE 1 SAN JUAN PR 00917-1517 |
| CIPRIANO MUNIZ TORRES | 4X 55 CALLE PAVONA LOMAS VERDES BAYAMON PR 00956 |
| CIPRIANO MUNIZ TORRES | LOMAS VERDES CALLE PAVONA 4X55 BAYAMON PR 00956 |
| CIPS ELECTRICAL CONTRACTO | PO BOX 168 NARANJITO PR 00719 |
| CIRCLE TRAIDING CO INC | IND PARK 10 JULIO N MATOS CAROLINA PR 00983 |
| CIRCULO CUBANO DE PR | GOP BOX 3184 SAN JUAN PR 00936 |
| CIRCULO INFANTIL EL DESPE | PMB 244 PO BOX 6400 CAYEY PR 00736 |
| CIRINO RIVERA, LUIS | CALLE 21 PARCELAS 541 SAN ISIDRO CANOVANAS PR 00729 |
| CIRINO RIVERA, LUIS | P.O. BOX 262 CANOVANAS PR 00729 |
| CIRINO, FRANCISCO ORTIZ | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CIRINO, FRANCISCO ORTIZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CISTERNAS DE PR | GARDEN HILLS PLAZA PMB SUITE 257 1353 CARR 19 GUAYNABO PR 00966 |
| CITIGROUP GLOBAL MARKETS | 390 GREENWICH STREET 2ND FLOOR NEW YORK NY 10013 |
| CITILABS | 1211 MICCOSUKEE ROAD TALLAHASSEE FL 32308 |
| CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL | (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU ATTN; LUIS COLL RAMIREZ DE ARELLANO 750 GLEN ABBEY DR. MANSFIELD TX 76063-3702 |
| CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL | (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU C/O CARLOS R. POLO 623 PONCE DE LEON STE. 705-A SAN JUAN PR 00917-4827 |
| CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL | (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU ATTN; LUIS BLANCO MATOS P.O. BOX 362677 SAN JUAN PR 00936-2677 |
| CITY GARBAGE DISPOSAL | PO BOX 8779 FEDZ JUNCOS STA SANTURCE PR 00910 |
| CITY OFFICE SUPPLIES | PO BOX 1669 BAYAMON PR 00960-1669 |
| CITY STATIONERY | PO BOX 9239 CAGUAS PR 00726 |
| CIUDAD DEL RETIRO INC | CALLE 6 N E NUM 1101 PUERTO NUEVO SAN JUAN PR 00920 |
| CJ AND MORENO INC | APARTADO 1410 AGUADA PR 00602 |
| CJO CONSTRUCTION CORP | PO BOX 844 NARANJITO PR 00719 |
| CLARA DE JESUS APONTE | PO BOX 5708 CAGUAS PR 00726 |
| CLARA ESCALERA COLON | BOX 311 BARRANQUITAS PR 00794 |
| CLARA MEDINA OQUENDO | BO RUCIO SECTOR SANTA PASCUA 20 PONCE PR 00731 |
| CLARA NELLY CEPEDA | BO SABANA ABAJO BZ CC 19 CAROLINA PR 00983 |
| CLARA ORELLANA DIAZ | PO BOX 328 TRUJILLO ALTO PR 00977-0328 |
| CLARA V CRUZ RIVERA | CALLE CERRO P10 E6 URB LOMAS DE CAROLINA CAROLINA PR 00987 |
| CLARIBEL ORTIZ MORALES | HC71 BOX 1781 NARANJITO PR 00719 |
| CLARISSA ESPADA ORTIZ | URB EL SENORIAL 2004 CALLE GARCIA LORCA SAN JUAN PR 00921 |
| CLARIVELISSE SOTO MEDINA | HC1 BOX 20525 CABO ROJO PR 00623-9721 |
| CLARO TELEPHONE COMPANY | 1515 FRANKLIN D, ROOSEVELT AVE., GUAYNABO PR 00936 |
| CLARY CORPOF PRINC | PO BOX 9752 SANTURCE STATION SAN JUAN PR 00908 |
| CLASS DELGADO, MARIBEL | PO BOX 1292 AGUADA PR 00602 |
| CLASS OF HTA HIGHWAY MANAGERIAL EMPLOYEES | REPRESENTED BY JOSE MALAVE DURANT AND CARMEN CARRERO TORRE JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| CLASS OF HTA HIGHWAY MANAGERIAL EMPLOYEES | REPRESENTED BY JOSE MALAVE DURANT AND CARMEN CARRERO TORRE PO BOX 40177 SAN JUAN PR 00940-0177 |
| CLASS RODRIGUEZ, JOAQUIN | PO BOX 3071 MANATI PR 00674 |
| CLASSEN RIVERA, MERCEDES | JUAN J SIERRA PO BOX 140472 AVCEIBO PR 00614 |
| CLASSEN RIVERA, MERCEDES | HC 05 BOX 54814 HATILLO PR 00659 |

| Claim Name | Address Information |
|------------|---------------------|
| CLAUDINA SALDIVIA | HC08 BUZON 1457 PONCE PR 00731 |
| CLEAN AIR CONTRACTORS INC | PO BOX 1513 VEGA BAJA PR 00694 |
| CLEAN HARBORS CARIBE INC | CARR 849 BARRIO PALMAS WEST PALM GATER INDUSTRIAL CATANO PR 00962 |
| CLEETON, JAMES A | PO BOX 313 MT VIEW HI 96771 |
| CLEMENTE RODRIGUEZELSA M | BO RIO ABAJO 5637 CALLE PROGRESO VEGA BAJA PR 00693 |
| CLEMENTS COMMUNICATIONS I | PO BOX 500 CONCORDVILLE PA 19331-0500 |
| CLERK OF THE CIRCUIT COUR | CO CENTRAL DEPOSITORY 370 SE 1ST STREET ROOM 200 MIAMI FL 33131-2002 |
| CLERK OF US DISTRICT COUR | US POSTOFFICE COURT HOUSE 300 CALLE RECINTO SUR SUITE SAN JUAN PR 00901 |
| CLERK US BANKRUPTCY COUR | US POSTOFFICE COURT HOUSE 300 CALLE RECINTO SUR SUITE 109 SAN JUAN PR 00901 |
| CLEVERLAND ENTERPRISE SE | P O BOX 1574 TRUJILLO ALTO PR 00977 |
| CLIFFORD L FREYERMUTH | 9201N 25TH AVE SUITE 150B PHOENIX AZ 85021 |
| CLIMATOLOGICAL CONSULTING | 150 SHOPE CREEK ROAD ASHEVILLE NC 28805 |
| CLIPPER ADVISOR | BOX 469036 ESCONDIDO CA 92046 |
| CLOTILDE CRUZ CRUZ | PO BOX 7243 UTUADO PR 00641 |
| CLOTILDE SANTIAGO ORTIZ | TRINA PADILLA DE SANZ EDIFICIO 30 APTO 893 ARECIBO PR 00612 |
| CLOTILDE TORRECH | GPO BOX 4668 SAN JUAN PR 00936 |
| CLOTILDE VEGA ROSADO | BO MANI 262 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| CLP INC | PO BOX 9000 SUITE 659 AGUADA PR 00602 |
| CLUB DE EMPLEADOS TELEFON | PO BOX 10460 SAN JUAN PR 00926 |
| CLUB DE LEONES DE BAYAMON | STA ROSA UNIT APARTADO 6427 BAYAMON PR 00960-9005 |
| CLUB DE LEONES DE CAYEY | BUZON 105 CAYEY PR 00736 |
| CLUB DEPORTIVO DE PONCE I | PO BOX 7476 AVE JOSE DE DIEGO PONCE PR 00732-7476 |
| CLUB YAUCANO | POBOX 29121 65THSTA RIO PIEDRAS PR 00929 |
| CMA ARCHITECTS ENGINEER | PO BOX 11490 SAN JUAN PR 00922-1490 |
| CMA ARCHITECTS ENGINEERS LLP | PARA JOCESIR CABALLERO PO BOX 11490 SAN JUAN PR 00922 |
| CMA ARCHITECTS ENGINEERS LLP | PARA JOCESIR CABALLERO 1509 AVE ROOSEVELT GUAYNABO PR 00968 |
| CMC DISTRIBUTORS | CALLE 5048 URB VILLA VENECIA CAROLINA PR 00979 |
| CMT GROUP CORP | PO BOX 192071 SAN JUAN PR 00919-2071 |
| CN COMPUTER CENTRE | PO BOX 51821 TOA BAJA PR 00950-1821 |
| CNT INFOTECH CORP | PARQUE MONTEBELLO A15 CALLE 1 TRUJILLO ALTO PR 00976-3829 |
| CNTRO CUIDADO DIURNO CRIS | PO BOX 607 DORADO PR 00646-0607 |
| CNTRO CUIDADO DIURNO EL T | EXT CAGUAX T 47 CALLE 20 CAGUAS PR 00725-3346 |
| CNTRO CUIDADO DIURNOLA T | BOX 3901 AGUADILLA PR 00605 |
| CNTRO PRE ESCOLAR UNIV SA | P O BOX 12383 SAN JUAN PR 00914-0383 |
| CO BRAWNER ENGINEERING | 1386 SOWDEN STREET NORTH VANCOUVER BC V7P 1L8 CANADA |
| COACHWORKS LTD | PO BOX 3088 SAN JUAN PR 00902 |
| COAMEX ELECTRICAL | HUCAR 38 C BO SABANETA PONCE PR 00731 |
| COAYUCO CONSTRUCTION | APARTADO 3027 YAUCO PR 00698 |
| COBIAN ROIG LAW OFFICES | ATTN EDUARDO J COBIAN ROIG PO BOX 9478 SAN JUAN PR 00908-9478 |
| COCACOLA PR BOTTLERS | PO BOX 51985 TOA BAJA PR 00950-1985 |
| COCINA SELECTA INC | CAPARRA TERRACE 1206 AVE JESUS PINERO SAN JUAN PR 00936 |
| CODECCINC | HC BOX 1516 UTUADO PR 00647 |
| CODERI | URB EL CEREZAL CALLE GUADIANA 1628 RIO PIEDRAS PR 00936 |
| COHEN WEISS AND SIMON LLP | COHEN WEISS AND SIMON LLP 900 3RD AVE FL 21 NEW YORK NY 10022-4864 |
| COHEN, FRANCINE R | 42 MYRTLE ST #A1 SOMMERVILLE MA 02145-4314 |
| COHEN, STEVEN M. | 6 THAMES AVE PISCATAWAY NJ 08854 |
| COKEN TOW | BDA LOPEZ BUZON 2474 AGUIRRE PR 00704 |
| COL EDUCACION ESP Y REHAB | CALLE GARDENIA 1628 URB EL CEREZAL RIO PIEDRAS PR 00927 |
| COLDWELL BANKERS ISLA DE | PR 176 CUPEY RIO PIEDRAS PR 00925 |

| Claim Name | Address Information |
| --- | --- |
| COLE , STEVEN C & TANYA R. | 4225 SHORELINE DR N KEIZER OR 97303 |
| COLEGIO ADAZUL | PO BOX 1754 BAYAMON PR 00960 |
| COLEGIO ADIANEZ | PO BOX 2210 GUAYNABO PR 00970 |
| COLEGIO AMARILEEN | URB VALLE ARRIBA HEIGHTS CALLE NARANJO AK14 CAROLINA PR 00984 |
| COLEGIO BAUTISTA BETHEL | BOX 1420 RIO GRANDE PR 00745 |
| COLEGIO BAUTISTA DE CAGUA | PO BOX 6565 CAGUAS PR 00726-6565 |
| COLEGIO BAUTISTA DE CAROL | PO BOX 76 CAROLINA PR 00986-0076 |
| COLEGIO BAUTISTA DE GURAB | P O BOX 822 GURABO PR 00778-0822 |
| COLEGIO BAUTISTA DE JUNCO | APARTADO 992 JUNCOS PR 00777 |
| COLEGIO BAUTISTA DE LEV | POBOX 50386 LEVITTOWN PR 00950 |
| COLEGIO BAUTISTA DE RIO P | APARTADO 21160 SAN JUAN PR 00928-1160 |
| COLEGIO CARISMATICO PASIT | APARTADO 1086 QUEBRADILLAS PR 00678 |
| COLEGIO CATOLICO DE COAM | J QUINTON NO 53 COAMO PR 00769 |
| COLEGIO CATOLICO NOTRE DA | BOX 967 CAGUAS PR 00725 |
| COLEGIO CATOLICO NOTRE DA | PO BOX 967 CAGUAS PR 00726-0967 |
| COLEGIO CERVANTES | CALLE 56 BLOQUE 68 NO 60 VILLA CAROLINA CAROLINA PR 00630 |
| COLEGIO CHARLES J MOHLER | CALLE REVERENDO LUIS A ORENGO 608 SAN JUAN PR 00907 |
| COLEGIO CONGREGACION MITA | 167 CALLE PARIS HATO REY PR 00917-3601 |
| COLEGIO CREATIVO DE PR | SUITE 256 AVE AVE SAN CLAUDIO 352 SAN JUAN PR 00926 |
| COLEGIO DE ABOGADOS | APARTADO 1900 SAN JUAN PR 00903 |
| COLEGIO DE AGRONOMO | PO BOX 360005 SAN JUAN PR 00936-0005 |
| COLEGIO DE CONTADORES PUB | EDIF CAPITAL CR AVE ARTERIAL HOSTOS 3 APARTADO 1401 SAN JUAN PR 00918 |
| COLEGIO DE DIEGO | PO BOX 1587 CAROLINA PR 00984 |
| COLEGIO DE ING Y AGRIMEN | PO BOX 363845 SAN JUAN PR 00936-3845 |
| COLEGIO DE JESUS | 683 CALLE CONSTITUCION SAN JUAN PR 00920-5108 |
| COLEGIO DE PALVULOS | CALLE SAN SEBASTIAN 263 SAN JUAN PR 00901 |
| COLEGIO DE QUIMICOS DE P | PO BOX 195116 SAN JUAN PR 00919-5116 |
| COLEGIO DISCIPULOS DE CRI | CARR 862 37 BAYAMON PR 00959-4239 |
| COLEGIO EMMANUEL INC | PO BOX 1497 BAYAMON PR 00960-1497 |
| COLEGIO EMMY | FELIX CORDOVA DAVILA 175A MANATI PR 00674 |
| COLEGIO EPISCOPAL SANTISI | PO BOX 7734 PONCE PR 00732-7734 |
| COLEGIO EVA RIVERA DE SAN | 1871 AVE EDUARDO CONDE SAN JUAN PR 00912 |
| COLEGIO EVANGELICO DR CHA | P O BOX 8771 SAN JUAN PR 00910-0771 |
| COLEGIO EXPERIENCIA MARAV | URB FLORAL PARK 61 CALLE BETANCES HATO REY PR 00917-3825 |
| COLEGIO GRISELAND | CALLE DEGETAU 1118 URB LAS AMERICAS SAN JUAN PR 00923 |
| COLEGIO HISPANO AMERICANO | RR2 BOX 5600 MANATI PR 00674-9600 |
| COLEGIO JARDIN DE LA ME | URB MIRA FLORES CALLE 28 BLOQ 14 2528 BAYAMON PR 00957 |
| COLEGIO JESUS DE NAZARETH | APTDO 6689 LOIZA STATION SANTURCE PR 00914 |
| COLEGIO JOARI | PO BOX 1962 VEGA BAJA PR 00694 |
| COLEGIO LA MONSERRATE | HACIENDA LA MONSERRATE F19 CALLE 7 HORMIQUEROS PR 00660-1614 |
| COLEGIO LA MONSERRATE | PO BOX 1314 HORMIGUEROS PR 00660-5314 |
| COLEGIO LAICO DE LEVITTOW | BOX 50044 LEVITTOWN TOA BAJA PR 00950 |
| COLEGIO LAS ALAMEDAS | URB SAN ANTONIO CALLE 4 E8 E9 HUMACAO PR 00791 |
| COLEGIO LOIZA | CALLE COLON 1707 SAN JUAN PR 00911 |
| COLEGIO LORAVEL | CALLE SAN ANDRES F24 NOTRE DAME CAGUAS PR 00725 |
| COLEGIO LOURDES | PO BOX 19047 SAN JUAN PR 00919-0847 |
| COLEGIO LUGREA | AVE HOSTOS WC 33 URB SANTA JUANITA BAYAMON PR 00956 |
| COLEGIO MARIA AUXILIADOR | 2273 AVE EDUARDO CONDE SAN JUAN PR 00915-4319 |
| COLEGIO MARIA AUXILIADORA | PO BOX 7770 CAROLINA PR 00986 |

| Claim Name | Address Information |
|---|---|
| COLEGIO MARIMEE | PO BOX 3055 GUAYNABO PR 00970-3055 |
| COLEGIO MARISTA | PO BOX 856 MANATI PR 00674-0856 |
| COLEGIO MCA | CARR 857 KM 11 BO CANOVANILLAS CAROLINA PR 00983 |
| COLEGIO MI CUIDO Y EDUCAC | BOX 384 LAS PIEDRAS PR 00771 |
| COLEGIO MI PEQUENO CORAZO | AVE DOS BOCAS F1178 LEVITTOWN TOA BAJA PR 00949 |
| COLEGIO MI REINO INFANTIL | URB VILLA ANDALUCIA L4 CALLE FRONTERA SAN JUAN PR 00926-2312 |
| COLEGIO MI SEGUNDO HOGAR | URB ROOSEVELT AVE HOSTOS 404 SAN JUAN PR 00918 |
| COLEGIO MOCANO | URB LA MONSERRATE CALLE DEL PILAR 439 MOCA PR 00676 |
| COLEGIO MONTESORI DE BAYA | AVE BETANCES 197 URB HNAS DAVILA BAYAMON PR 00957 |
| COLEGIO MONTESORI DE SAN | CALLE MATIENZO CINTRON 119 ESQ CARIBE FLORAL PARK HATO REY PR 00917 |
| COLEGIO MONTESSORI DE BAY | AVE BETANCES 197 URB HERMANOS DAVILA BAYAMON PR 00957 |
| COLEGIO MUNDO INFANTIL BE | URB SANTA ELENA CALLE FLAMBOYAN H10 GUAYANILLA PR 00656-1415 |
| COLEGIO NACIONAL | APATADO 514 TOA ALTA PR 00954 |
| COLEGIO NEDI | HC 55 BOX 8660 CEIBA PR 00735 |
| COLEGIO NUESTRA SENORA DE | PO BOX 1334 CIALES PR 00638 |
| COLEGIO NUESTRA SENORA DE | PO BOX 10845 SAN JUAN PR 00922-0845 |
| COLEGIO NUESTRA SENORA DE | PO BOX 11164 SAN JUAN PR 00922-1164 |
| COLEGIO NUESTRA SENORA DE | CALLE 1050 DEMETERIO ODOLY RIO PIEDRAS PR 00924 |
| COLEGIO NUESTRA SENORA PE | PO BOX 9107 HUMACAO PR 00792 |
| COLEGIO NUESTRA SEORA DE | APARTADO 435 MOCA PR 00676 |
| COLEGIO NUESTRA SEORA DE | P O BOX 1615 CANOVANAS PR 00729 |
| COLEGIO NUESTRA SEORA DE | 1 CALLE MCK JONES VILLALBA PR 00766 |
| COLEGIO OTOQUI | PO BOX 465 BAYAMON PR 00960 |
| COLEGIO OTOQUI REP POR J | APARTADO 465 BAYAMON PR 00960-0465 |
| COLEGIO PARADIS | URB PARADIS B 16 CALLE LOPE FLORES CAGUAS PR 00725-2652 |
| COLEGIO PARROQUIAL SAN JO | PO BOX 812 AIBONITO PR 00705-0812 |
| COLEGIO PENTECOSTAL DE AR | APARTADO 971 BAJADERO PR 00616 |
| COLEGIO PIAGET | COND BALCONES DE SAN PEDRO 19 CALLE JOSE DE DIEGO APT 192 GUAYNABO PR 00969-4592 |
| COLEGIO PREBISTERIANO | PO BOX 229 HORMIGUEROS PR 00660 |
| COLEGIO PREBISTERIANO REH | PO BOX 229 HORMIGUEROS PR 00660 |
| COLEGIO PREESCOLAR LYMARI | URB VALLE ARRIBA HEIGHTS A3 JAGUA CAROLINA PR 00983 |
| COLEGIO PREESCOLAR TITA | URB FOREST HILLS 69 CALLE 15 BAYAMON PR 00959-5531 |
| COLEGIO PREESCOLAR Y SER | CALLE POMARROSA K4 URB EL PLANTIO TOA BAJA PR 00949 |
| COLEGIO PRESBITERIANO | BOX 606 AGUADA PR 00602-0606 |
| COLEGIO PRINCIPE DE PAZ | URB SAN SOUCI CALLE 9 H 14 BAYAMON PR 00957 |
| COLEGIO PUERTORRIQUENO MA | CALLE ROSARIO ARUTI HU9 7MA SECCION LEVITTOWN PR 00949 |
| COLEGIO PUERTORRIQUEO MA | URB LEVITTOWN LAKES HG 64 CALLE ANTONIO PAOLI TOA BAJA PR 00949-3678 |
| COLEGIO QUERUBI | BOX 557 SAN LORENZO PR 00754 |
| COLEGIO RADIANS | PO BOX 371298 CAYEY PR 00737 |
| COLEGIO RADIANS | PO BOX 371298 CAYEY PR 00737-1298 |
| COLEGIO REINA DE LOS ANGE | CALLE FRONTERA M19 VILLA FRONTERA SAN JUAN PR 00926 |
| COLEGIO RIVER PARK | 22 CALLE SANTA CRUZ BAYAMON PR 00961 |
| COLEGIO RUBI CENTRO EDUCA | HC05 BOX 4687 LAS PIEDRAS PR 00771 |
| COLEGIO SAGRADA FAMILIA | PO BOX 769 COROZAL PR 00783-0769 |
| COLEGIO SAGRADO DE JESUS | PO BOX 1510 PONCE PR 00733 |
| COLEGIO SAN ANTONIO | APARTADO 21350 RIO PIEDRAS PR 00928 |
| COLEGIO SAN BENITO | 1982 CARR 348 MAYAGUEZ PR 00680-2110 |
| COLEGIO SAN CRISTO REDENT | POBOX 523 SAN LORENZO PR 00754-0523 |

| Claim Name | Address Information |
|---|---|
| COLEGIO SAN FELIPE | PO BOX 673 ARECIBO PR 00613-0673 |
| COLEGIO SAN FRANCISCO DE | PO BOX 789 BARRANQUITAS PR 00794-0789 |
| COLEGIO SAN JOSE | PO BOX 358 CAMUY PR 00627-0358 |
| COLEGIO SAN JOSE ELEMENTA | PO BOX 2005 CAGUAS PR 00726-2005 |
| COLEGIO SAN JUAN APOSTOL | APARTADO 459 CAGUAS PR 00726-0459 |
| COLEGIO SAN JUAN BAUTISTA | PO BOX 1877 OROCOVIS PR 00720 |
| COLEGIO SAN MIGUEL | PMB 3117 PO BOX 4956 CAGUAS PR 00726 |
| COLEGIO SAN PEDRO MARTIR | APARTADO 2560 GUAYNABO PR 00970-2560 |
| COLEGIO SAN PEDRO MARTIR | APDO 2560 GUAYANBO PR 00970-2560 |
| COLEGIO SAN VICENTE FERRE | PO BOX 455 CATAO PR 00963-0455 |
| COLEGIO SAN VICENTE PAUL | PO BOX 8699 FERNANDEZ JUNCOS STA SANTURCE PR 00910-8699 |
| COLEGIO SANTA CLARA | VULLA FONTANA VIA 14 2 JL 456 CAROLINA PR 00983 |
| COLEGIO SANTA GEMA | PO BOX 2789 CAROLINA PR 00984-2789 |
| COLEGIO SANTA MARIA DEL C | CARR 860 658 TRUJILLO ALTO PR 00976 |
| COLEGIO SANTA ROSA | CALLE COMERIO 192 BAYAMON PR 00953 |
| COLEGIO SANTIAGO APOSTOL | CALLE 23 2317 URB SIERRA BAYAMON BAYAMON PR 00961 |
| COLEGIO SANTIAGO IGLESIAS | URB SANTIAGO IGLESIAS 1383 AVE PAZ GRANELA SAN JUAN PR 00921-4130 |
| COLEGIO TECNOLOGICO MUNIC | APARTADO 70179 SAN JUAN PR 00936 |
| COLEGIO TIANY INC | HC 3 BOX 39533 AGUADA PR 00602-9797 |
| COLEGIO TITI FE | MFROSSY NO 300 URB BALDRICH HATO REY PR 00918 |
| COLEGIO UNIVERSITARIO TEC | NUM 170 CARRETERA 174 PARQUE INDUSTRIAL MINILLAS BAYAMON PR 00959 |
| COLEGIO UNIVERSITY GARDEN | PO BOX 1366 SAN JUAN PR 00919-1366 |
| COLEGIO VILLAS DE LOIZA | PO BOX 1678 CANOVANAS PR 00729-1678 |
| COLEGIO VIPAMAR | AVE BOULEVARD EE17 TOA BAJA PR 00949 |
| COLEGIOQUERUBI | PO BOX 40520 SAN JUAN PR 00940-0520 |
| COLIS FLOWERS | CALLE BERNARDO GARCIA 8 CAROLINA PR 00979 |
| COLL BENITEZ CPA FIRM | EDIFICIO MIDTOWN 420 AVE PONCE DE LEON SUITE 614 SAN JUAN PR 00918-3406 |
| COLLAGE | PO BOX 391 MANATI PR 00674-0391 |
| COLLAZO ELECTRICAL CONTR | PO BOX 3065 GUAYNABO PR 00970 |
| COLLAZO OROPEZA, GISELA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN – ABOGADO DE RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLLAZO OROPEZA, GISELA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| COLLAZO OROPEZA, GISELA | PO BOX 40400 SAN JUAN PR 00940 |
| COLLAZO OROPEZA, NITZALIS | PO BOX 40400 SAN JUAN PR 00940 |
| COLLAZO RIVERA LEASING | PO BOX 2793 BAYAMON PR 00960-2793 |
| COLLAZO ROMERO, BRUNILDA | JOSE E. TORRES VALENTIN, ABOGADO #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLLAZO ROMERO, BRUNILDA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| COLLAZO SANTIAGO, ROBERTO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLLAZO SANTIAGO, ROBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| COLLAZO SOUTHERN AIR | P O BOX 271 PONCE PR 00733 |
| COLLAZO VAZQUEZ, EDGARDO | HC 01 BOX 3413 JAYUYA PR 00664 |
| COLLAZO VAZQUEZ, WANDA I. | MANSIONES DEL CARIBE 233 AGATA HUMACAO PR 00791 |
| COLLAZO, HAYDEE RIVERA | BUFETE MORALES CORDERO, CSP JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| COLLAZO, HAYDEE RIVERA | PO BOX 40177 SAN JUAN PR 00940-0177 |
| COLMADO EL MANGO | PO BOX 2714 VEGA BAJA PR 00694 |

| Claim Name | Address Information |
| --- | --- |
| COLON AUTO GLASS | BOX 7154 BO OBRERO STA SANTURCE PR 00916 |
| COLON BAEZ, FERMIN | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLON BAEZ, FERMIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| COLON BERLINGERI, EVELYN S. | URB. SABANERA DEL RIO 332 CAMINO MIRAMELINDAS GURABO PR 00778 |
| COLON CARTAGENA, JULIO | HC 2 BOX 6910 SALINAS PR 00751 |
| COLON COATES, NANCY | 267 SIERRA MORENA PMB 336 SAN JUAN PR 00926 |
| COLON COLON, MARIA DEL MAR | URB TOWN HOUSE R2-6 COAMO PR 00769-9781 |
| COLON CORREA, ISAAC | HC-01 BOX 3979 VILLALBA PR 00766-9823 |
| COLON CORREA, ISAAC | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLON CORREA, ISAAC | JESUS R MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| COLON CORREA, ISAAC | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| COLON CORREA, ISAAC | PO BOX 40177 SAN JUAN PR 00940-0177 |
| COLON CORREA, ISAAC | PO BOX 42007 SAN JUAN PR 00940-2007 |
| COLON CRUZ, JOSE | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| COLON CRUZ, JOSE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| COLON CRUZ, JOSE A. | ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| COLON CRUZ, JOSE A. | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| COLON CRUZ, JOSE A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| COLON CUEBAS LAGUNA CP | 1ST FEDERAL SAVINGS BUILDING PONCE DE LEON AVE NO 1519 SUITE NO 601 STOP 23 SAN JUAN PR 00910 |
| COLON DE RODRIGUEZ, REINA | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| COLON DIEPPA Y PARRILLA | APARTADO 41 SAN LORENZO PR 00754 |
| COLON FONTANEZ, LUIS ALBERTO | URB. MONTE FLORES CALLE MIRAMELINDA #22 COAMO PR 00769 |
| COLON GONZALEZ, CARLOS | 267 SIERRA MORENA PMB 336 SAN JUAN PR 00921 |
| COLON IRIZARRY, RAMON | JOSE E. TORRES VALENTIN, ABOGADO-RECLAMACION 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLON IRIZARRY, RAMON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| COLON MARTINEZ, JORGE | HC-02 BOX 5102 GUAYAMA PR 00784 |
| COLON PADILLA, RODOLFO | CALLE DR PADILLA CP14 LEVITTOWN TOA BAJA PR 00949 |
| COLON PAGAN, JORGE | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLON PAGAN, JORGE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JOSE PR 00940 |
| COLON RIVERA, ADALIS | HC01 BOX 5554 SALINAS PR 00751 |
| COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB B9 CALLE 1 CAROLINA PR 00982 |
| COLON ROQUE, LUIS A. | 901 VALLE CLARO VIRGINIA VALLEY JUNCO PR 00777 |
| COLON ROSARIO, CARMEN Z. | HC 03 BOX 14518 AGUAS BUENAS PR 00703 |
| COLON SANTIAGO, MANBEL | 263 CALLE MAGA URB JARDIUS DE JAYUYA JAYUYA PR 00664 |
| COLON SOSA, JOSE I | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLON SOSA, JOSE I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| COLON TORRES, MARLENE | CHALETS DE LA FUENTES CALLE 7 FLORIDIANA APT 706 CAROLINA PR 00987 |
| COLON TORRES, NOEL | SW 1333 CALLE 30 CAPARRA TERRACE SAN JUAN PR 00921 |

| Claim Name | Address Information |
| --- | --- |
| COLON TORRES, ORLANDO | HC-2 BOX 5106 LARES PR 00669 |
| COLON TORRES, ORLANDO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN PR 00925 |
| COLON TORRES, ORLANDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| COLON VEGA, JUAN | BO COCO VIEJO 14 CALLE PRINCIPAL SALINAS PR 00751 |
| COLON VEGA, LUANA A | URB VENUS GARDENS NORTE AF3 CALLE TORREON C SAN JUAN PR 00926 |
| COLON, ASUNCION QUINONES | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936 |
| COLON, ASUNCION QUINONES | PO BOX 40177 SAN JUAN PR 00940-0177 |
| COLON, GLORIA E | PO BOX 370596 CAYEY PR 00737-0596 |
| COLON-AVILES, RICARDO | LCDO. FRANCISCO R. GONZALEZ COLON USDC 116410 1519 PONCE DE LEON 805, SANTURCE SAN JUAN PR 00909 |
| COLONIAL INSURANCE AGENCY | AVE MUNOZ RIVERA PO BOX 192511 SAN JUAN PR 00919-2511 |
| COLONIAL LIFE ACCIDENT | COLONNIAL PAYMENT DEPARTMENT PO BOX 1365 COLUMBIA SC 29202-1365 |
| COLOR CENTER | LA PALMA NUEVA NO 10 PDA 18 SANTURCE PR 00907 |
| COLOR IMAGE | CALLE CALAF 31 MONTEMAR PLAZA TRES MONJITAS HATO REY PR 00918 |
| COLORAMA GREETINGS CARDS | PO BOX 190747 SAN JUAN PR 00919 |
| COLORTAAL INC | 1655 PONCE DE LEON AVE STOP 24 SANTURCE PR 00909 |
| COMCO AUDIO | ST SANTA MONICA M26 8A BAYAMON PR 00957-1828 |
| COMECO | BOX 364652 SAN JUAN PR 00936 |
| COMERCIAL BERRIOS INC | CARR 172 KM 127 CIDRA PR 00739 |
| COMERCIAL DEGRO INC | CARR 14 NO 92 COTTO LAUREL PONCE PR 00780 |
| COMERCIAL DUNSCOMBE INC | 183 AVE DUNSCOMBE MAYAGUEZ PR 00680 |
| COMERCIAL FELO IRIZARRY | CALLE 65 INFANTERIA 60 LAJAS PR 00667 |
| COMERCIAL LOIZA | PO BOX 12132 LOIZA STATION SANTURCE PR 00914 |
| COMERCIAL MENDOZA | 12000 AVE JESUS T PINEIRO CAYEY PR 00736-5574 |
| COMERCIAL TORO INC | PO BOX 765 CABO ROJO PR 00623-0765 |
| COMIDAS DEL CONDADO Y0 J | BOX 6529 LOIZA STATION SANTURCE PR 00914-6529 |
| COMISION DEL CENTENARIO D | PO BOX 9024198 SAN JUAN PR 00902-4198 |
| COMISION PARA LA SEGURIDA | PO BOX 41289 SAN JUAN PR 00940-1289 |
| COMISION SERVICIO PUBLICO | PO BOX 190870 SAN JUAN PR 00919-0870 |
| COMITE CASA CASTAER | BOX 1026 CASTAER CASTAER PR 00963-1026 |
| COMITE DE GERICULTURAGUA | PO BOX 1035 GUAYAMA PR 00970-1035 |
| COMMERCE CENSUS | WASHINGTON PLAZA BULDING ONE ROOM 326 8903 PRESIDENT MD 20772 |
| COMMOLOCO INC | 4 CALLE BALDORIOTY AIBONITO PR 00705-3561 |
| COMMONWEALTH ASSOCIATED D | PO BOX 192868 SAN JUAN PR 00919 |
| COMMONWEALTH SPRING EQ | PO BOX 366208 SAN JUAN PR 00936-6208 |
| COMMUNICATIONS ENGINEERIN | BOX 12006 SAN JUAN PR 00922 |
| COMMUNICATIONS INDUSTRI | PO BOX 362526 SAN JUAN PR 00936-2526 |
| COMMUNICATIONS SOLUTIONS | CARR 873 JUAN MARTINEZ D4 BARRIO SANTA ROSA III GUAYNABO PR 00971 |
| COMMUNITY ACQUISITION GRO | PO BOX 194890 SAN JUAN PR 00919-4890 |
| COMMUNITY LEARNING CENTER | CALLE DUARTE 20 FLORAL PARK SAN JUAN PR 00917 |
| COMPACT DISC TECHNOLOGIES | 421 AVE MUNOZ RIVERA SUITE B6 SAN JUAN PR 00918 |
| COMPAIA DE TEATRO CORIBA | PO BOX 22998 SAN JUAN PR 00931-2998 |
| COMPAIA FOMENTO INDUSTRI | PO BOX 362350 SAN JUAN PR 00936-2350 |
| COMPANIA DE FIANZAS DE P | CALLE ESMIRNA 566 URB CAPARRA HEIGHTS SAN JUAN PR 00920 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | P.O. BOX 362350 SAN JUAN PR 00936-2350 |
| COMPANIA DE TURISMO | PO BOX 4435 OLD SAN JUAN STATION SAN JUAN PR 00905 |
| COMPANIA DESARROLLOS URBA | CALLE PALMER 63 GUAYAMA PR 00784 |
| COMPANIA HERMANOS CONSTRU | CALLE DR FERNANDEZ NUMERO 204 TRUJIILLO ALTO PR 00977 |

| Claim Name | Address Information |
|---|---|
| COMPANIA ME SALVE | CALLE LOIZA SANTUREC PR 00693-4407 |
| COMPAQ COMPUTER CARIBBEAN | P O BOX 71595 SAN JUAN PR 00936-8695 |
| COMPASS LEXECON | 332 SOUTH MICHIGAN AVENUE 300 CHICAGO IL 60604 |
| COMPLETE AIR SYSTEMS CO | AVE DOS PALMAS 2822 2DA SECCION TOA BAJA PR 00949 |
| COMPRAS EXPRESS | 2256 NW 82 AVE MIAMI FL 33122-1509 |
| COMPRESORES EQUIPOS INC | PO BOX 190085 SAN JUAN PR 00919-0085 |
| COMPRESUR RENTAL | AVE HOSTOS PO BOX 8263 PONCE PR 00732 |
| COMPU CURSOS | CTRO COMERCIAL LAGUNA GARDENS 10 AVE LAGUNA STE 212B CAROLINA PR 00979-6491 |
| COMPU LASER | MARGINAL LOS ANGELES WA 1 CAROLINA PR 00979 |
| COMPU MASTER | PO BOX 2973 MISSION KS 66201-1373 |
| COMPU SIGNS INC | AVE BOULEVARD 2679 TOA BAJA PR 00949 |
| COMPU TIME | 10772 INDIAN HEAD IND BLVD ST LOUIS MO 63132 |
| COMPUAMERICA INC | 2517 AVENUE U BROOKLYN NY 11229 |
| COMPUREX SYSTEMS | 83 EASTMAN STREET PO BOX 2000 EASTON MA 02334 |
| COMPUSA OF PUERTO RICO IN | PO BOX 200670 DALLAS TX 75320-0670 |
| COMPUSA OF PUERTO RICO IN | PLAZA RIO HONDO BAYAMON PR 00961 |
| COMPUSERVICE | LAS LOMAS PARAMOUNT INDUSTRIAL PARK PR 21 KM 47 RIO PIEDRAS PR 00921 |
| COMPUSOFT DE PR | PO BOX 1333 CABO ROJO PR 00623-1333 |
| COMPUTEC SYSTEMS CORP | PO BOX 1196 SAN JUAN PR 00922-1926 |
| COMPUTER ACCESORIES DISCO | URB MARIANI CALLE DR SANTAELLA 2326 PONCE PR 00717 |
| COMPUTER ART PRINT | 273 DOMENECH AVENUE HATO REY PR 00918 |
| COMPUTER ASSOCIATES INTER | PO BOX 60000 SAN FRANCISCO PR 94160 |
| COMPUTER BOX INC | 419 AVE ANDALUCIA URB PUERTO NUEVO SAN JUAN PR 00920 |
| COMPUTER CABLES TECHNOLOG | PO BOX 193288 SAN JUAN PR 00919-3288 |
| COMPUTER CARE CENTER | BOX 51473 LEVITTOWN TOA BAJA PR 00950 |
| COMPUTER CLEARING HOUSE | 246 COMMERCE DRIVE ROCHESTER NY 14623 |
| COMPUTER DISTR | P O BOX 11954 CAPARRA HGTS SAN JUAN PR 00922 |
| COMPUTER ELECTRONIC INC | PO BOX 6017 SUITE 264 CAROLINA PR 00904-6017 |
| COMPUTER ENGINEERING ASSO | 515 ESCORIAL AVE SAN JUAN PR 00920-4707 |
| COMPUTER EXPERT GROUP IN | C8 AVE ALEJANDRINO URB VILLA CLEMENTINA GUAYNABO PR 00969 |
| COMPUTER GALLERY | 202 CALLE FEDERICO COSTAS SAN JUAN PR 00918-1311 |
| COMPUTER HOSE, INC. | 1577 AVE. JESUS T. PINERO SAN JUAN PR 00920 |
| COMPUTER HOUSE | AVE JESUS T PIERO 1577 SAN JUAN PR 00920 |
| COMPUTER INN CORP | 145 FD ROOSEVELT HATO REY PR 00918 |
| COMPUTER MART | 380 CESAR GONZALEZ HATO REY PR 00918 |
| COMPUTER MULTI COMPANIES | CTENIENTE SOTOMAYOR 115 HATO REY SANJUAN PR 00918 |
| COMPUTER NETWORK SYSTEMS | ALTAGRACIA BUILDING SUITE C2 262 URUGUAY HATO REY PR 00917 |
| COMPUTER PARADISE | PO BOX 8039 CAGUAS PR 00726-8039 |
| COMPUTER PLAZA INC | PO BOX 4335 CAROLINA PR 00984-4335 |
| COMPUTER PRO | PO BOX 270283 SAN JUAN PR 00927-0283 |
| COMPUTER PRODUCTS SERVICE | 554 DE DIEGO AVE PUERTO NUEVO PR 00920 |
| COMPUTER SERVICE NETWORK | BOX 6585 SANTA ROSA UNIT BAYAMON PR 00960 |
| COMPUTER SERVICE SUPPOR | P O BOX 195324 SAN JUAN PR 00919-5324 |
| COMPUTER SHOPPER | PO BOX 52566 BOULDER CO 80322 |
| COMPUTER SPECIALIST TECHN | HOME MORTGAGE PLAZA 268 PONCE DE LEON AVENUE SUITE 418 HATO REY PR 00918 |
| COMPUTER STOP INC | MERCANTIL PLAZA GROUND FLOOR 8 HATO REY PR 00918 |
| COMPUTER TECHS OF PR INC | AVE WINSTON CHURCHILL 149 CROW HILLS RIO PIEDRAS PR 00926 |
| COMPUTER TREND | 314 ROOSEVELT AVE HATO REY HATO REY PR 00918 |
| COMPUTERLAND OF SAN JUAN | PO BOX 191692 HATO REY PR 00919-1692 |

| Claim Name | Address Information |
|---|---|
| COMPUTERS AND STRUCTURES | 1995 UNIVERSITY AVENUE SUITE 540 BERKELEY CA 94704 |
| COMPUTERS INSTITUTE | 3 CALLE ALHAMBRA SAN JUAN PR 00917 |
| COMPUTERS MADE EFFECTIVE | 13902 OBERLIN MANOR WAY TAMPA FL PR 33613 |
| CONAGRA CARIBBEAN DISTRIB | CARR 21 KM 48 LAS LOMAS BO MONACILLOS RIO PIEDRAS PR 00926 |
| CONCEPCION FLORES CALDERO | SECT CANTERA 2391 CALLE VILLA REAL SAN JUAN PR 00915-3236 |
| CONCEPCION PENA, NORMA I. | URB. BARALT G-19 AVE. PRINCIPAL FAJARDO PR 00738 |
| CONCEPCION PENA, NORMA I. | URB. BARALT G19 CALLE PRINCIPAL HORMIGUEROS PR 00738-3774 |
| CONCEPCION RAMOS ORTIZ | HC 3 BOX 13807 JUANA DIAZ PR 00795-9518 |
| CONCEPCION SANTIAGO | LOMAS DE COUNTRY CLUB V3 PONCE PR 00731 |
| CONCHITA RODRIGUEZ CRESPO | BO MANI 234 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| CONCILIO DE CIUDADANOS DE | CALLE PEDRO ALBIZU CAMPOS FINAL AGUAS BUENAS PR 00703 |
| CONCRETE REINFORCING STEE | 933 NORTH PLUM GLOVE ROAD SCHAWNBURG IL 60173-4758 |
| CONCRETERA BEATRIZ | HC72 BOX 7240 CAYEY PR 00737 |
| CONDADO PLAZA HOTEL Y CAS | 999 ASHFORD AVENUE PO BOX 1270 SAN JUAN PR 00902 |
| CONDADO TRAVEL INC | PO BOX 364806 SAN JUAN PR 00936 |
| CONDADO WINDOW OF PR | PO BOX 13847 SAN JUAN PR 00908-3847 |
| CONDE MERCADO, NANETTE MENENDEZ | GASPAR MARTINEZ MANGUAL, ESQ. P.O. BOX 194422 SAN JUAN PR 00919-4422 |
| CONDE SURVEYING | CALLE ESCARLATA 30 URB MUNOZ RIVERA GUAYNABO PR 00969 |
| CONESA OSUNA, FRANCISCO E. | VILLAS DEL SAGRADO CORAZON EX-8 CALLE PALMA REAL PONCE PR 00716-2588 |
| CONFERENCIA DE SEG Y SALU | PO BOX 195540 SAN JUAN PR 00919-5540 |
| CONFESOR BATIZ SANTOS | SECTOR LOS ROBLES CAMINO TIBES PONCE PR 00731 |
| CONFESOR MARISTANY | BO SANTURCE 1 CALLE DR GUZMAN MAYAGUEZ PR 00680-2330 |
| CONFESOR MARTIS VELAZQUEZ | M 16 VILLA JUSTICIA CAROLINA PR 00986 |
| CONFESOR MONTANEZ | CALLE PUNTE PALMA 360 BARCELONETA PR 00617 |
| CONFESOR SANTIAGO CANCEL | CALLE GUILLERMO SALDAQA 40 BO AMELIA GUAYNABO PR 00962 |
| CONFESOR TORRES ALICEA | HC 4 BOX 19070 CAMUY PR 00627 |
| CONFESORA CLAUDIO BAEZ | HC 83 BO ESPINOSA SECTOR MONTERREY VEGA ALTA PR 00692 |
| CONFLICT RESOLUTION CENT | PMB 475 89 AVE DE DIEGO SUITE 105 SAN JUAN PR 00927-6346 |
| CONGREGACION CAMINO DE SI | PO BOX 841 SAINT JUST PR 00978 |
| CONGRESO DE LIDERES PR | APTDO 12383 CORREO CALLE LOIZA SANTURCE 14 SANTURCE PR 00914 |
| CONNECTIONS TRAVEL INC | 257 CALLE TETUAN SAN JUAN PR 00901 |
| CONRADO E ABRUNA REYES | COND CIUDAD UNIV 1501 B2 AVE PERIFERAL TRUJILLO ALTO PR 00976 |
| CONRADO ECHEVARRIA | CALLE GUARACA 1432 PONCE PR 00728 |
| CONSEJO BORINQUEN REVERDE | PO BOX 11975 CIDRA PR 00739-1975 |
| CONSEJO DE EDUCACION DE A | APARTADO 083000817 PAITILLA PANAMA |
| CONSEJO DE TITULARES DEL | 550 AVE DE LA CONSTITUCION APARTADO 1700 SAN JUAN PR 00901 |
| CONSERVACCION INC | 168 CALLE SAN JORGE APTO 3 SANTURCE PR 00911-2038 |
| CONSERVATORIO INFANTIL | APARTADO 4952 SUITE 142 CAGUAS PR 00726 |
| CONSILIO DE CIUDADANOS DE | APARTADO 128 AGUAS BUENAS PR 00703 |
| CONSOLIDATED WASTE SERVIC | AVE KENNEDY EDIF 1 LA SUITE 401 SAN JUAN PR 00920 |
| CONSOLIDATED WASTE SERVICES | PO BOX 1322 GURABO PR 00778 |
| CONSOLIDATING LEASING S | CARR 693 26 SUITE 1 DORADO PR 00646-2099 |
| CONSTRUCCIONES APONTE | PO BOX 361989 SAN JUAN PR 00936-1989 |
| CONSTRUCCIONES JOSE CARRO, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| CONSTRUCTION BOOK STORE | BOX 2959 GAINESVILLE GAINESVILLE FL 32602-2959 |
| CONSTRUCTION MANAGEMENT | PO BOX 29348 SAN JUAN PR 00929-0348 |
| CONSTRUCTION TECHNOLOGY L | 5400 OLD ORCHARD ROAD SKOKIE IL 60077-1006 |
| CONSTRUCTORA AMR INC | PO BOX 372888 CAYEY PR 00737 |
| CONSTRUCTORA ARGO INC | BOX 3497 CAROLINA PR 00984 |

| Claim Name | Address Information |
|---|---|
| CONSTRUCTORA CAMPO RICO | PO BOX 79216 CAROLINA PR 00984-9216 |
| CONSTRUCTORA DE CAYEY | PO BOX 6400 CAYEY PR 00737-6400 |
| CONSTRUCTORA DE HATO REY | PO BOX 364226 SAN JUAN PR 00936-4226 |
| CONSTRUCTORA DEL RIO ENCA | PO BOX 1164 FLORIDA PR 00650 |
| CONSTRUCTORA DEL VALLE | HC 20 BOX 26430 SAN LORENZO PR 00754-9620 |
| CONSTRUCTORA FORTIS | CARR 155 OROCOVIS PR 00720 |
| CONSTRUCTORA FORTIS | PO BOX 2125 OROCOVIS PR 00720-2125 |
| CONSTRUCTORA FORTIS CORP | PO BOX 2125 OROCOVIS PR 00720-2125 |
| CONSTRUCTORA FORTIS INC | PO BOX 2125 OROCOVIS PR 00720 |
| CONSTRUCTORA GREVIC INC | BO VACAS VILLALBA PR 00766 |
| CONSTRUCTORA HARTMAN SE | 1666 CALLE PARANA SAN JUAN PR 00926 |
| CONSTRUCTORA HARTMAN SE | PO BOX 319 AVE PARANA SAN JUAN PR 00926-6023 |
| CONSTRUCTORA HARTMANN S | CALLE PARANA 1660 EL CEREZAL SAN JUAN PR 00926 |
| CONSTRUCTORA HERMANOS SAN | HC01 BOX 3608 MAUNABO PR 00707 |
| CONSTRUCTORA I MELENDEZ | PARA ABIMAEL MELENDEZ 15 RAMON E BETANCES STE 3 SANTA ISABEL PR 00757-2616 |
| CONSTRUCTORA I MELENDEZ | 15 BETANCES SUITE 3 SANTA ISABEL PR 00926 |
| CONSTRUCTORA I MELENDEZ | ATTN ABIMALE MELENDEZ 15 BETANCES STE 3 SANTA ISABEL PR 00926 |
| CONSTRUCTORA I MELENDEZ | PARA ABIMALE MELENDEZ 15 BETANCES STE 3 SANTA ISABEL PR 00926 |
| CONSTRUCTORA JOSE CARRO | PARA NELVIN BORRERO CARR PR150 KM 01 BO CAPITANEJO PONCE PR 00721 |
| CONSTRUCTORA JOSE CARRO | PARA LUIS F CHAVES PO BOX 800508 PONCE PR 00780 |
| CONSTRUCTORA JOSE CARRO | PARA NELVIN BORRERO PO BOX 800508 COTTO LAUREL PR 00780-0508 |
| CONSTRUCTORA JOSE CARRO | PO BOX 508 COTTO LAUREL PR 00780-0508 |
| CONSTRUCTORA JUALMA INC | APTDO 30582 RIO PIEDRAS PR 00929 |
| CONSTRUCTORA MAYAGUEZANA | PO BOX 3970 MAYAGUEZ PR 00681-3970 |
| CONSTRUCTORA MELQUIADES G | HC02 BOX 6537 MOROVIS PR 00687 |
| CONSTRUCTORA ORAMA SE | CARR 144 KM 12 BO JAYUYA ABAJO JAYUYA PR 00664 |
| CONSTRUCTORA PANAMERICANA | PO BOX 9024048 SAN JUAN PR 00902 |
| CONSTRUCTORA RODRIGUEZ SE | OASIS GARDEN L2 CALLE BOLIVIA GUAYNABO PR 00969 |
| CONSTRUCTORA RODRIGUEZ SEVILLA INC | PARA ANTONIO RODRIGUEZ BO VOLCAN ARENAS 299 BAYAMON PR 00956 |
| CONSTRUCTORA RODRIGUEZ SEVILLA INC | PARA ANTONIO RODRIGUEZ URB OASIS GARDENS L2 CALLE BOLIVIA GUAYNABO PR 00969 |
| CONSTRUCTORA SANTIAGO CO | PO BOX 364925 SAN JUAN PR 00936-4925 |
| CONSTRUCTORA SANTIAGO II | CARR 850 KM 02 BO LAS CUEVAS TRUJILLO ALTO PR 00936 |
| CONSTRUCTORA SANTIAGO II CORP | ATTN ENG JOSE LOPEZ PO BOX 364925 SAN JUAN PR 00936-4925 |
| CONSTRUCTORA SANTIAGO II, CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| CONSTRUCTORA SANTIAGO INC | GPO BOX 4925 SAN JUAN PR 00936-4925 |
| CONSTRUCTORA SEGUINOT | HC5 BOX 39082 SAN SEBASTIAN PR 00685 |
| CONSTRUCTORA WF INC | PO BOX 729 COTO LAUREL PR 00780-0729 |
| CONSTRUCTORA WF. INC | ALFREDO FIGUEROA SEPULVEDA 3136 URB. EL MONTE MEMBRILLO PONCE PR 00716 |
| CONSTRUCTORES ASOCIADOS D | CALL BOX 6004 SUITE 82 CAROLINA PR 00984 |
| CONSUELO MARRERO MELENDEZ | HC 02 BOX 45308 VEGA BAJA PR 00693-9646 |
| CONSUELO SANABRIA ACEVEDO | RES CANDELARIA EDIF 14 APTO 125 MAYAGUEZ PR 00680 |
| CONSULTORES EDUCATIVOS Y | PO BOX 191029 SAN JUAN PR 00919-1029 |
| CONSULTORIA SA INC | PO BOX 902386 SAN JUAN PR 00902-3286 |
| CONSUMER REPORTS | PO BOX 51168 BOULDER CO 80323-1168 |
| CONTE MATOS, AUGUSTO P | 3481 LAKESIDE DRIVE APT 1608 ATLANTA GA 30326-1314 |
| CONTINENTAL ENGINEERING S | PO BOX 11906 SAN JUAN PR 00922-1906 |
| CONTINENTAL HEALTH ENVI | PO BOX 4114 BAYAMON PR 00958-1114 |
| CONTINENTAL LORD INC | P O BOX 363408 SAN JUAN PR 00936-3408 |
| CONTINENTAL LORD TELECOMM | GPO BOX 9348 CAGUAS PR 00626 |

| Claim Name | Address Information |
|---|---|
| CONTINENTAL SUPPLIES INC | PO BOX 29052 SAN JUAN PR 00929-0052 |
| CONTRACT DESIGN MANAGEMEN | AVE MUNOZ RIVERA 81 LOCAL 1B SAN JUAN PR 00918 |
| CONTROLSCAN | 340 INTERSTATE NORTH SUITE 347 ATLANTA GA 30339 |
| CONTRUCTION BOOK EXPRESS | 30 OSER AVENUE SUITE 5000 HAUPPAUGE NY 11788-3813 |
| CONVENCION DE MUNICIPIOS | PO BOX 366892 SAN JUAN PR 00936-6892 |
| CONVERSION | CONVERSION ST CONVERSION PR 00959 |
| CONWAY, WILLIAM STEWART | 20 BRITTON ROAD STOCKTON NJ 08559 |
| COOLING SYSTEMCARIBE INC | BO ASOMANTE CARR 14 KM 476 AIBONITO PR 00705 |
| COOP A E E | PO BOX 9061 SAN JUAN PR 00908-9061 |
| COOP A Y C LAS PIEDRAS | CALLE CELSO BARBOSA APT 414 LAS PIEDRAS PR 00771 |
| COOP ABRAHAM ROSA | HC 01 BOX 9087 SEC MACUN CARR 2 KM 177 TOA BAJA PR 00949-9715 |
| COOP AC ASOCIACION DE MA | 501 PONCE DE LEON AVE HATO REY PR 00918 |
| COOP AHORRO CREDITO GUAYN | APARTADO 1299 GUAYNABO PR 00970 |
| COOP AHORRO Y CRED VEGA B | PO BOX 4622 VEGA BAJA PR 00691 |
| COOP AHORRO Y CREDITO ARE | BOX 1056 ARECIBO PR 00612 |
| COOP AHORRO Y CREDITO CAP | 100 AVE SAN PATRICIO STE F16 GUAYNABO PR 00968-2601 |
| COOP AHORRO Y CREDITO CEN | PO BOX 2129 SAN JUAN PR 00922-2129 |
| COOP AHORRO Y CREDITO COO | BOX 41087 MINILLAS STA SAN JUAN PR 00940 |
| COOP AHORRO Y CREDITO CUP | RR 6 BOX 11100 SAN JUAN PR 00926-9483 |
| COOP AHORRO Y CREDITO DE | APARTADO 541 AGUADILLA PR 00605 |
| COOP AHORRO Y CREDITO DE | APARTADO 99 CABO ROJO PR 00623 |
| COOP AHORRO Y CREDITO DE | PO BOX 1438 CIALES PR 00638-1438 |
| COOP AHORRO Y CREDITO DE | PO BOX 1162 FLORIDA PR 00650-1162 |
| COOP AHORRO Y CREDITO DE | APARTADO 362 LARES PR 00669 |
| COOP AHORRO Y CREDITO DE | PO BOX 30562 MANATI PR 00674 |
| COOP AHORRO Y CREDITO ELE | COND SAN ALBERTO 605 AVE CONDADO SUITE 307 SAN JUAN PR 00907-3811 |
| COOP AHORRO Y CREDITO EMP | APARTADO 9024140 SAN JUAN PR 00902 |
| COOP AHORRO Y CREDITO EMP | PO BOX 3617735 SAN JUAN PR 00936-1735 |
| COOP AHORRO Y CREDITO EMP | PO BOX 1118 GUAYNABO PR 00970-1118 |
| COOP AHORRO Y CREDITO FA | AVE DE DIEGO 479 PUERTO NUEVO SAN JUAN PR 00920 |
| COOP AHORRO Y CREDITO FED | PMB 709 89 AVE DE DIEGO SUITE 105 SAN JUAN PR 00927-6346 |
| COOP AHORRO Y CREDITO JES | PMB 159 HC 01 BOX 29030 CAGUAS PR 00725-8900 |
| COOP AHORRO Y CREDITO LA | APARTADO 20645 SAN JUAN PR 00928-0645 |
| COOP AHORRO Y CREDITO LA | VAN SCOY D2A CALLE PRINCIPAL BAYAMON PR 00957 |
| COOP AHORRO Y CREDITO MAU | PO BOX 127 MAUNABO PR 00707 |
| COOP AHORRO Y CREDITO MOR | PO BOX 577 MOROVIS PR 00687 |
| COOP AHORRO Y CREDITO NAG | PO BOX 69 NAGUABO PR 00718 |
| COOP AHORRO Y CREDITO ORI | PO BOX 876 CENTRO COMERCIAL HUMACAO PR 00792-0876 |
| COOP AHORRO Y CREDITO SAU | PO BOX 678 GURABO PR 00778-0678 |
| COOP AHORRO Y CREDITO TRI | PO BOX 190887 SAN JUAN PR 00919-0887 |
| COOP ASOC OFIC DE CUSTODI | 1100 CALLE 54 SE SAN JUAN PR 00921-2731 |
| COOP CENTRO GUB MINILLAS | APTDO 41235 SAN JUAN PR 00940 |
| COOP CREDITO DPTO SALUD | APTDO 4807 SAN JUAN PR 00936 |
| COOP DE AHORRO Y CREDITO | CALLE BOU 38 COROZAL PR 00783 |
| COOP DE CAGUAS | APARTADO 1252 CAGUAS PR 00726 |
| COOP DE CRED PERSONAL Y P | APTDO 8476 FDEZ JUNCOS STA SANTURCE PR 00912 |
| COOP DE SEGUROS DE VIDA C | PO BOX 363428 SAN JUAN PR 00936 |
| COOP DE SERVICIOS FUNEBR | 320 SEVILLA HATO REY PR 00917-3098 |
| COOP DEPTO AGRICULTURA | APARTADO 13583 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| COOP FAA CREDIT UNION | PO BOX 810048 AMF STATION SAN JUAN PR 00981-0048 |
| COOP MANUEL ZENO GANDIA | PO BOX 1865 ARECIBO PR 00613-1865 |
| COOP MERSI COOP | APARTADO 1294 SAN LORENZO PR 00754 |
| COOP PADRE MAC DONALD | PO BOX 7022 PONCE PR 00732-7022 |
| COOP REPARTO METROPOLITA | AVE AMERICO MIRANDA 1125 CAPARRA TERRACE RIO PIEDRAS PR 00921 |
| COOP SAN JUAN FEDERAL CR | 195 ONEILL STREET HATO REY PR 00918-2404 |
| COOP SCRUS SALUD CASTAER | APARTADO 1025 CASTANER PR 00631 |
| COOP SEGUROS MULTIPLES DE | PO BOX 363846 SAN JUAN PR 00936-3846 |
| COOP UNIVERSIDAD DE P R | BOX 22325 U P R STA SAN JUAN PR 00931 |
| COOPACA | MR. WILLIAM MENDEZ CALL BOX 1056 ARECIBO PR 00613-1056 |
| COOPACA | MARICHAL, HERNANDEZ. SANTIAGO & JUARBE, LLC JUAN JOSE CHARANA-AGUDO ASSOCIATE ATTORNEY PO BOX 190095 SAN JUAN PR 00919-0095 |
| COOPER LIGHTING | ERK GROVE VILLAGE 400 BUSSE ROAD ILLINOIS IL 06007 |
| COOPERATIVA A/C DE ISABELA | PO BOX 552 ISABELA PR 00662 |
| COOPERATIVA A/C DE ISABELA | C/O EDGARDO MUNOZ PSC 364 LAFAYETTE SAN JUAN PR 00917-3113 |
| COOPERATIVA A/C LA COMERIENA | PO BOX 289 COMERIO PR 00782-0289 |
| COOPERATIVA BACRUV | APARTADO 21365 SAN JUAN PR 00928 |
| COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ CAMUY PR 00627 |
| COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 CAGUAS PR 00725-8900 |
| COOPERATIVA DE A/C JESUS OBRERO | JUAN A. SANTOS BERRIOS SANTOS BERRIOS LAW OFFICES LLC PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA PO BOX 102 COROZAL PR 00783-0102 |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS CREDITOR COUNSEL SANTOS BERRIOS LAW OFFICES LLC PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC JUAN A SANTOS BERRIOS, CREDITOR COUNSEL PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C MOROVENA | COOP A/C MOROVENA PO BOX 577 MOROVIS PR 00687 |
| COOPERATIVA DE A/C MOROVENA | JUAN A SANTOS BERRIOS, CREDITOR COUNCIL SANTOS BERRIOS LAW OFFICE LLC PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS | RIVERA APARTADO 1554 VILLALBA PR 00766 |
| COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS | RIVERA LEMUEL NEGRON-COLON P.O. BOX 801478 COTO LAUREL PR 00780-1478 |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | HARRY ANDUZE-MONTANO, ESQ. 1454 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA | AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 9061 SAN JUAN PR 00908 |
| COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA | AUTORIDAD DE ENERGIA ELECTRICA ATTN: NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. 20-35 AVE. AGUAS BUENAS URB. SANTA ROSA, BAYAMON PR 00959 |
| COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA | AUTORIDAD DE ENERGIA ELECTRICA ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC. 20-35 AVE. AGUAS BUENAS URB. SANTA ROSA BAYAMON PR 00959 |
| COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA | AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON PR 00960-5416 |
| COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA | AUTORIDAD DE ENERGIA ELECTRICA NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON PR 00960-5416 |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA | BIOFARMACEUTICA VILLA CAROLINA C-9 AVE. ROBERTO CLEMENTE CAROLINA PR 00985 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 YAUCO PR 00698-3010 |
| COOPERATIVA DE AHORRO Y CREDITO DE | SANTOS BERRIOS LAW OFFICES LLC CREDITOR COUNSEL JUAN A SANTOS BERRIOS PO BOX |

| Claim Name | Address Information |
| --- | --- |
| YAUCO | 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC JUAN A SANTOS BERRIOS, CREDITOR COUNSEL P.O.BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE | ILLESCAS P.O. BOX 319 COAMO PR 00769 |
| COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE | ILLESCAS LEMUEL NEGRON-COLON P.O. BOX 801478 COTO LAUREL PR 00780-1478 |
| COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | MR. RUBEN MORALES #61 GEORGETTI STREET VEGA ALTA PR 00692 |
| COOPERATIVA DE GANADEROS | APARTADO 430 MAYAGUEZ PR 00681-0430 |
| COOPERATIVA DE QUEBRADIL | PO BOX BOX 1561 QUEBRADILLA PR 00678 |
| COOPERATIVA DE SERVICIOS | ANEXO 945 BOX 10005 GUAYAMA PR 00785 |
| COOPERATIVA DEL TRABAJO | PO BOX 21346 SAN JUAN PR 00928 |
| COOPERATIVA ROOSEVELT ROA | APARTADO 31 FAJARDO PR 00738 |
| COOPERATIVA SALICOOP | PO BOX 1169 SALINAS PR 00751-1169 |
| COOPERVISION CARIBBEAN CORPORATION | COOPERVISION CARIBBEAN CORPORATION C/O ANGEL COLON. CONTROLLER 500 CARR. 854 AMUELAS INDUSTRIAL PARK JUANA DIAZ PR 00795 |
| COOPERVISION CARIBBEAN CORPORATION | ATTN NAYUAN ZOUAIRABANI ESQ PO BOX 364225 SAN JUAN PR 00936-4225 |
| COPIAS PARQUE | AVE FERNANDEZ JUNCOS 1616 PDA 24 SANTURCE PR 00909 |
| COPLADET | URB LA POLICIA 528 CALLE SOLLER SAN JUAN PR 00923-2116 |
| COPTERS CORPORATION | PO BOX 41268 SAN JUAN PR 00940-1268 |
| COPY SERVICE INC | CALLE DEL PARQUE 407 SANTURCE PR 00912 |
| COPYCORP | APARTADO 366397 SAN JUAN PR 00936 |
| COPYDU SERVICE CORP | AVE CAMPO RICO 757 SAN JUAN PR 00924 |
| COQUI CATERING | PMB 420 PO BOX 6017 CAROLINA PR 00984-6017 |
| CORA DE JESUS, ANGEL L. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CORA RIVERA, JORGE | HC 65 BOX 6385 PATILLIAS PR 00723 |
| CORA RIVERA, JORGE | PAELAS NUEVAS POLLOS #2 PAULA 131. PATILLOS PR 00725 |
| CORALYS ALVAREZ GUADALUPE | CALLE GOYCO ESQ TROCHE 21 APT 704 TORRE TOKIO CAGUAS PR 00725 |
| CORALYS SANTEL MELENDEZ | RES JARDINES DE MONTE LLANO EDIF A APTO 415 CAYEY PR 00736 |
| CORAN AGUSTIN ANTIGUA | SECT CANTERA 766 AVE BARBOSA SAN JUAN PR 00915-3218 |
| CORAZONCITOS | PO BOX 330446 PONCE PR 00733-0446 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: BEN BERKOWITZ 90 PARK AVENUE, 31ST FLOOR NEW YORK NY 10016 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: GREGORY BURNES 90 PARK AVENUE, 31ST FLOOR NEW YORK NY 10016 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O CORBIN CAPITAL PARTNERS, L.P. DANIEL FRIEDMAN 590 MADISON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| CORCHADO RODRIGUEZ, SAMUEL | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CORDELIA GONZALEZ BUITRAG | COND CARIBE APTO 8B CALLE WASHINGTON 20 SAN JUAN PR 00907 |
| CORDERO BONILLA, YARITZA | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CORDERO BONILLA, YARITZA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CORDERO BONILLA, YARITZA | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CORDERO FUENTES, LUIS A. | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CORDERO FUENTES, LUIS A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CORDERO GARCIA, ANGELA | PO BOX 1546 RIO GRANDE PR 00745-1546 |

| Claim Name | Address Information |
|---|---|
| CORDERO QUINONES, LUIS A | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CORDERO QUINONES, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CORDERO QUINONES, LUIS A. | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| CORDERO QUINONES, LUIS A. | PO BOX 40177 SAN JUAN PR 00940-1177 |
| CORDERO VERA, ANA C | PO BOX 8607 PONCE PR 00732 |
| CORDOVA CONDE ASSOC | CALLE LOIZA 1760 EDIF MADRID 3ER PISO SUITE 301 SANTURCE PR 00911 |
| CORDOVA MCCADNEY INC | 398 AVE JESUS T PINERO HATO REY PR 00918 |
| COREANO CONSTRUCTION | 220 CALLE SANTIAGO N GURABO PR 00778-2419 |
| CORNELIA TOLENTINO SANCHE | HC 1 BOX 5805 SALINAS PR 00751-9733 |
| CORNING DATA SYSTEM | 139 WARDELL ST CORNING NY 14830-1552 |
| CORNWELL QUALITY TOOLS | 667 SEVILLE ROAD WADSWORTH OH 44281-1077 |
| COROLUZ INC | URB SANFALIZ CALLE 1 8 COROZAL PR 00783 |
| COROZAL DAIRY INC | APTO 5 COROZAL PR 00783 |
| CORP ARTES ESCENICOS MUSI | APTDO 41227 MINILLAS STATION SANTURCE PR 00940 |
| CORP DEL FONDO DEL SEGURO | PO BOX 365028 SAN JUAN PR 00936 |
| CORP DEL PERIODICO EL ORI | 36 CALLE CRUZ ORTIZ STELLA N HUMACAO PR 00791-3744 |
| CORP DES ECONOMBAYAMON | APARTADO 8761 BAYAMON PR 00956 |
| CORP DES Y CUIDADOS MULT | APARTADO 907 CAGUAS PR 00726 |
| CORP DIFUSION PUBLICA | PO BOX 360998 SAN JUAN PR 00936 |
| CORP EDUCATIVA RAMON BAR | AMERICAN MILITARY ACADEMY PO BOX 7884 GUAYNABO PR 00970-7884 |
| CORP HOGAR DE AYUDA EL R | PO BOX 3118 BO AMELIA CATANO PR 00963 |
| CORP INDUSTRIA PARA CIEGO | APARTADO 13382 SANTURCE PR 00908 |
| CORP PROYECTO ENLACE DEL | PO BOX 41308 SAN JUAN PR 00940-1308 |
| CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE | DE PR APARTADO 1629 MAYAGUEZ PR 00680 |
| CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE | DE PR YARALISSE ENID ALVAREZ PEREZ PO BOX 1629 MAYAGUEZ PR 00680 |
| CORPORACION COMUNITARIA R | PO BOX 1822 HATILLO PR 00659 |
| CORPORACION DE COMUNICACI | APARTADO 71220 SAN JUAN PR 00936 |
| CORPORACION DE PUERTO RIC | PO BOX 190909 SAN JUAN PR 00909-0909 |
| CORPORACION DE SERVICIOS | PO BOX 5600 MAYAGUEZ PR 00681 |
| CORPORACION DESARROLLO PR | JAZMIN DD 25 BORINQUEN GARDENS SAN JUAN PR 00926 |
| CORPORACION ORGANIZADA DE | APARTADO 1649 BAYAMON PR 00960-1649 |
| CORPORACION PARA EL DESAR | PO BOX 9100 SANTURCE PR 00908-0163 |
| CORPORACION RODUM | AVE. DE LA CONSTITUCION #162 SAN JUAN PR 00901 |
| CORPORACION RODUM | BRUNO RODRIGUEZ OSSORIO, PRESIDENT AVE. DE LA CONSTITUCION 162 SAN JUAN PR 00901 |
| CORPORACION RODUM | PO BOX 9023422 SAN JUAN PR 00902-3422 |
| CORPORACION TEIDE INC | BO ALGARROBO CARR PR 2 KM 427 VEGA BAJA PR 00693 |
| CORPORATION FOR LABORIND | PMB PO BOX 7891 GUAYNABO PR 00970-7891 |
| CORREA ACEVEDO ABESADA LAW OFFICES PSC | ROBERTO ABESADAAGUET AND SERGIO E CRIADO CENTRO INTERNACIONAL DEMERCADEO TORRE II 90 CARR 165 SUITE 407 GUAYNABO PR 00968 |
| CORREA GARCIA, IRIVELISSE | URB. ESTANCIA C-17 PLAZA 16 BAYAMON PR 00961 |
| CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| CORREA SERRANO, IVAN | PO BOX 142606 ARECIBO PR 00614 |
| CORREA TIRE DISTRIBUTORS | CARR 2 KM 267 BO ESPINOSA DORADO PR 00646 |
| CORREA, ISAAC COLON | HC 01 BOX 3979 VILLALBA PR 00766-9823 |

| Claim Name | Address Information |
|---|---|
| CORTELCO PR | PO BOX 5249 CAGUAS PR 00726-5249 |
| CORTES INDUSTRIAL ORGANIZ | PO BOX 41264 SANJUAN PR 00940 |
| CORTES, ANA MISLAN | GASPAR MARTINEZ MANGUAL ESQ PO BOX 194422 SAN JUAN PR 00919-4422 |
| COSMAIR CARIBE INC | PARAMOUN INDUSTRIAL PARK CARR 21 KM 47 GUAYNABO PR 00965 |
| COSMAIR CARIBEL FRAGANCE | PO BOX 2078 GUAYNABO PR 00970 |
| COSME PEREZ CINTRON | APARTADO 188 LAS PIEDRAS PR 00771 |
| COSME RIVERA, HERIBERTO | PASEO COSTA DEL SUR CALLE 13 384 AGUIRRE PR 00704 |
| COSME RIVERA, HERIBERTO | HC-01 BOX 4085 VILLALBA PR 00766 |
| COSME RIVERA, HERIBERTO | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| COSME RIVERA, HERIBERTO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| COSTA NORTE REAL ESTATE | CARRETERA 2 KM 402 VEGA BAJA PR 00693 |
| COSTANAR GENERAL CONTRACT | PMB 338 PO BOX 3080 GURABO PR 00778-3080 |
| COSTELLO EXTERMINATING | CALLE LAS PIEDRAS 10 BONNEVILLE HEIGHTS CAGUAS PR 00725 |
| COTTE VAZQUEZ, FLOR DE LIZ | DD 37 VIA REXVILLE VAN SCOY BAYAMON PR 00957-5829 |
| COTTO ALAMO, ORLANDO | APARTADO 8 CAROLINA PR 00986-0008 |
| COTTO ALAMO, ORLANDO | PARQUE ECUESTRE N-67 MADRILENA CAROLINA PR 00987 |
| COTTO ALAMO, WANDA I. | PARQUE ENCUESTRE G-61 DULCE SUENO CAROLINA PR 00987-0000 |
| COTTO CANALES, GLORIA | 37 CAMINO LOS COTTO CAIMITO ALTO SAN JUAN PR 00926 |
| COUNCIL ON EDUCATION IN M | PO BOX 116096 ATLANTA GA 30368-6096 |
| COUNTING EQUIP SUPPLIES | URB ROOSEVELT 253 CALLE JUAN B RODRIGUEZ SAN JUAN PR 00918 |
| COUNTRY KIDS DAY CARE | PO BOX 9484 CAGUAS PR 00726 |
| CR ADVERTISING SPECIALTIE | EXT FOREST HILLS R147 CALLE ATENAS BAYAMON PR 00959 |
| CR AUDIO SYSTEM | 51 CALLE BRANDON APARTADO 159 ENSENADA PR 00647 |
| CRC PRESS | 2000 NW CORPORATE BLVD BOCA RATON FL 33431-7385 |
| CREAMER SANZARI CONSTRUC | CALLE JUAN ANTONIO CORRETJER 100 CONDOMINIO REINA DE CASTILLA SUITE C2 SAN JUAN PR 00901 |
| CREATIVE LEARNING INSTITU | CALLE AA H 14 URB CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| CREATIVE LEARNING INSTITU | URB CIUDAD UNIVERSITARIA CALLE AA H14 TRUJILLO ALTO PR 00976 |
| CREATIVE LEARNING SCHOOL | CALLE AA H14 URB CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| CREATIVE WINDOW | AVEMAIN BLQ 41 SANTA ROSA BAYAMON PR 00959 |
| CRECENCIA GUILLEN DE PIZA | HC01 BOX 7605 LOIZA PR 00772 |
| CRECIENDO Y APRENDIENDO J | HC91 BOX 9283 VEGA ALTA PR 00692 |
| CREDI INTERNATIONAL | CALLE CERRA 913 PDA15 SANTURCE PR 00907 |
| CREME AUTO PARTS INC | APARTADO 11604 CAPARRA HEIGHTS PR 00922 |
| CRESENCIANO SCHARON IBARR | PO BOX 686 SAN SEBASTIAN PR 00685-0686 |
| CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON 1425 CARR. 21 BO. MONACILLOS SAN JUAN PR 00921 |
| CRESPO & RODRIGUEZ INC. | PO BOX 270029 SAN JUAN PR 00928 |
| CRESPO GONZALEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CRESPO LUGO, HILDA N. | DD-15 CALLE 8 URB. LAS AMERICAS BAYAMON PR 00956 |
| CRESPO MOYET, JOAQUIN | COND. BALCONES DE SAN PEDRO 19 JOSE DE DIEGO, APT. 186 GUAYNABO PR 00969-4592 |
| CRESPO QUINONES, IVETTE M | PO BOX 8120 BAYAMON PR 00960 |
| CRESPO RODRIGUEZ | EDIF NORTE AVE 65 INFANTERIA 714 SUITE 206 SAN JUAN PR 00924 |
| CRESPO SAAVEDRA, WANDA A. | URB SANTA TERESITA S-6 CALLE 18 BAYAMON PR 00961 |
| CRIOLLO READY MIX | CARRETERA 189 KM91 GURABO PR 00778 |
| CRISTALERIA BAYAMON | BOX 2125 BAYAMON PR 00619 |
| CRISTALERIA CENTRAL | 1420 AVE CENTRAL PUERTO NUEVO PR 00920 |
| CRISTALERIA FERRER | S 3 CENTRO AVE BOULEVARD LEVITTOWN TOA BAJA PR 00949 |
| CRISTALERIA MI PUEBLO | AVE PONTEZUELA 579 VISTAMAR CAROLINA PR 00913 |

| Claim Name | Address Information |
|---|---|
| CRISTALERIA PEREZ | CALLE 10 NUM 621 BO OBRERO SAN JUAN PR 00915-4121 |
| CRISTALERIA ROLON | VICTORIA ESQ PROGRESO PONCE PR 00731 |
| CRISTALERIA SANTANA | 105 CALLE JOSE G PADILLA SUITE 103 MAYAGUEZ PR 00680-5700 |
| CRISTALERIA VEGA ALTA | APARTADO 420 VEGA ALTA PR 00692-0420 |
| CRISTALEX | PO BOX 2654 BAYAMON PR 00960-2654 |
| CRISTALIA ACQUISITION COR | CARR 869 KM 15 BO PALMAS CATANO PR 00962 |
| CRISTINA C RODRIGUEZ VENT | PAISAJES DEL ESCORIAL A32 BUZON 107 CAROLINA PR 00987 |
| CRISTINA JIMENEZ | RES JARDINES DE MONTE LLANO EDIF A APTO 328 CAYEY PR 00736 |
| CRISTINA PAOLA RAMOS BAEZ | HC01 BOX 3122 ADJUNTAS PR 00601 |
| CRISTINA RODRIGUEZ | HC55 BOX 8489 CEIBA PR 00735 |
| CRISTINO CRUZ COTTO | AB 29 CALLE TERRON SAN JUAN PR 00926 |
| CRISTINO CRUZ PEREZ | BO RIO HONDO I PR 156 KM 223 COMERIO PR 00782 |
| CRISTINO CRUZ PEREZ Y LCD | 1007 AVE MUOZ RIVERA STE 1007 SAN JUAN PR 09254-2724 |
| CRISTINO RIVERA GONZALEZ | BO DAGUAO BUZON 193 NAGUABO PR 00718 |
| CRISTINO VAZQUEZ ORTIZ | URB PARQUE ECUESTRE CALLE 11 G66 CAROLINA PR 00984 |
| CRISTOBAL BORGES HERNANDE | PR 485 KM 03 BO TERRANOVA QUEBRADILLAS PR 00678 |
| CRISTOBAL MALDONADO | 16 CALLE DELICIAS FLORIDA PR 00650-2113 |
| CRISTOBAL MALDONADO RODRI | 106 RAMON TORRES FLORIDA PR 00650 |
| CRISTOBAL RODRIGUEZ RODRI | BO COCO NUEVO 107 CALLE ROOSEVELT SALINAS PR 00751 |
| CRISTOPHER DAVID MEDERO | RES NEMESIO CANALES EDIF 56 APT 1008 SAN JUAN PR 00918 |
| CRITERION METALS OF PR | PO BOX 4042 SAN JUAN PR 00936-4042 |
| CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 SAN JUAN PR 00907 |
| CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO PO BOX 11278 SAN JUAN PR 00910 |
| CROWD CONTROL COMPANY I | PO BOX 193047 HATO REY PR 00913 |
| CROWN AC SERVICE | PO BOX 1963 MANATI PR 00674-1963 |
| CROWN CASTLE INT S CORP | PO BOX 363568 SAN JUAN PR 00936-3568 |
| CRSI DISTRIBUTION CENT | PO BOX 6906 ALFARETTA GA GA 30239-6996 |
| CRU LLC | PO BOX 190249 SAN JUAN PR 00917-0249 |
| CRUCIAL TECHNOLOGY | 3475 E COMMERCIAL CT MERIDIAN ID 83642-6041 |
| CRUCITA CRUZ VAZQUEZ | PO BOX 370749 CAYEY PR 00737-0749 |
| CRUCITA PADILLA PEREZ | BUENA VISTA CALLE RAMOS EE30 BAYAMON PR 00957 |
| CRUCITA SANTANA DEL VALL | U1084 CALLE 20 RIO GRANDE PR 00745-3224 |
| CRUFON CONST CORP | APARTADO 4101 VEGA BAJA PR 00763 |
| CRUZ ARCE, EVELYN | HC-3 BOX 4664 ADJUNTAS PR 00601 |
| CRUZ CANDELARIA, MARITZA | PO BOX 9732 COTTO STATION ARECIBO PR 00613 |
| CRUZ CASTRO, JOHANNA | R 16 COTORRA, VISTA DEL MORRO CATANO PR 00962 |
| CRUZ COLON, HARRY | K-2 CALLE EL TORITO COLINAS METROPOLITANAS GUAYNABO PR 00969 |
| CRUZ CRESPO CANDELARIA | CALLE 3 BUZON 3352 COMUNIDAD ESTELA RINCON PR 00677 |
| CRUZ E JUARBE CABAN | CALLE 37 BLOQUE 009 VILLAS DE LOIZA CANOVANAS PR 00729-4143 |
| CRUZ FLORES, LUIZ | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN PR 00925 |
| CRUZ FLORES, LUIZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CRUZ G RIVERA LOPEZ | HC01 BOX 5899 SALINAS PR 00751 |
| CRUZ JORJA MARRERO JOSE | PO BOX 117 CAROLINA PR 00986-0117 |
| CRUZ M DE LEON HERNANDEZ | ALTURAS DE RIO GRANDE CALLE 22 N 1200 RIO GRANDE PR 00745 |
| CRUZ MARTINEZ, EDIBERTO | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CRUZ MARTINEZ, EDIBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CRUZ MARTINEZ, JOSUE | 20 AVE DELCASSE APT 102 SAN JUAN PR 00907 |

| Claim Name | Address Information |
|---|---|
| CRUZ MARTINEZ, JOSUE | 20 AVE DELCASS APT 102 SAN JUAN PR 00907-1664 |
| CRUZ MARTINEZ, JOSUE | PO BOX 363085 SAN JUAN PR 00936-3085 |
| CRUZ MARTINEZ, JOSUE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| CRUZ MEDINA, CARMEN | HC 3 BOX 22452 RIO GRANDE PR 00745 |
| CRUZ MENDEZ SALGADO | HC 2 BOX 8701 CIALES PR 00638-9759 |
| CRUZ MOYA ELEVATOR CONSUL | PMB 173B PO BOX 194000 SAN JUAN PR 00919-4000 |
| CRUZ MUNOZ , JOSEFA | C/C: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| CRUZ NEGRON CRUZ | HC02 BOX 151092 ARECIBO PR 00612 |
| CRUZ PEREZ TORRES | CARR770 BARRANQUITAS PR 00794 |
| CRUZ R ROLDAN | CALLE ROBERTO CLEMENTE 114 URB JARDINES DE ORIENTE LAS PIEDRAS PR 00771 |
| CRUZ RAMOS, ADA N | PO BOX 876 CARR 156 KM 33.2 COMERIO PR 00782 |
| CRUZ RIVERA ALVAREZ | CALLE AFRODITA 674 URB VENUS GARDENS RIO PIEDRAS PR 00926 |
| CRUZ RODRIGUEZ, LILLIAN | 46860 MORNINGSIDE LN #5-207 LEXINGTON PARK MD 20653 |
| CRUZ RODRIGUEZ, LILLIAN | AUTORIDAD METROPOLITAN DE AUTOBUSES BUSDRIVER 37 CALLE DE DIEGO URB SAN FRANCISCO SAN JUAN PR 00927 |
| CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 ARECIBO PR 00612 |
| CRUZ ROSA, LUIS F. | JUAN J.VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CRUZ SANABRIA, MARIO E | P.O. BOX 589 PATILLAS PR 00723 |
| CRUZ SANTIAGO, RUTH A. | PO BOX 711 FAJARDO PR 00738 |
| CRUZ SIERRA VELAZQUEZ | BO RIO CHIQUITO CALLE COQUI 10 PONCE PR 00731 |
| CRUZ TOLEDO REYES | BO SABANA 110 CALLE MARITIMA GUAYNABO PR 00965 |
| CRUZ TORRES COLON | 2356 CALLE PUENTE SAN JUAN PR 00915-3221 |
| CRUZ VAZQUEZ, CRUCITA | IRIS Y. APONTE ANDINO BANCO COOPERATIVO PLAZA 404B PONCE DE LEON 623 SAN JUAN PR 00917 |
| CRUZ VAZQUEZ, IRMA | PO BOX 252 JUANA DIAZ PR 00795-0252 |
| CRUZ YBARRA, HELVIA | 182 CAMINO DEL MONTE URB SABANERA CIDRA PR 00739 |
| CS ITS CARIBE INC | CALLE RAFAEL CORDERO 63 ALTOS CAGUAS PR 00726 |
| CS ITS CARIBE INC | PARA ALEXIS HERNANDEZ INDUSTRIAL MINILLAS 111 CARR 174 SUITE 1 BAYAMON PR 00959 |
| CSA ARCHITECTS ENGINEER | EDIF MERCANTIL PLAZA MEZZANINE SAN JUAN PR 00918 |
| CSA ARCHITECTS ENGINEERS | PARA CARMEN JIMENEZ 1064 AVE PONCE DE LEON SUITE 400 SAN JUAN PR 00907 |
| CSA GROUP | ESTRELLA, LLC 150 TETUAN STREET SAN JUAN PR 00901 |
| CSA GROUP | CSA PLAZA, SUITE 400 1064 PONCE DE LEON AVE. SAN JUAN PR 00907-3740 |
| CSCG INC | PO BOX 991 AGUADA PR 00602-0091 |
| CSCG, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. P.O. BOX 9023593 SAN JUAN PR 00902-3593 |
| CTRO CUIDADO WILANFEL Y | ATTN YESENIA SIACA VILLA NUEVA Z 31 CALLE 4 CAGUAS PR 00727-6914 |
| CTRO CUIDO PRE ESCOLAR DE | AVE GLEN 5 40 URB GLENVIEW PONCE PR 00731 |
| CTRO CUIDO Y EDUCACION IN | URB LOMAS DE CAROLINA 2C30 CALLE 51 A CAROLINA PR 00985-8051 |
| CTRO DESARROLLO DEL NIO | HC01 BOX 7208 VILLALBA PR 00966 |
| CTRO DESARROLLO EDUCATIVO | URB CAGUAS NORTE CALLE NEBRASKA AC 41 CAGUAS PR 00725 |
| CTRO DESARROLLO INFANTIL | 1472 CALLE EBANO URB CAPARRA HEIGHTS SAN JUAN PR 00920-3516 |
| CTRO DESARROLLO Y CUIDADO | URB LAS FLORES F3 CARR 24 JUANA DIAZ PR 00795 |
| CUADRADO ALFOMBRAS | PO BOX 361237 SAN JUAN PR 00936-1237 |
| CUADRADO ROMAN, ANGEL L | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CUADRADO ROMAN, ANGEL L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CUBERO SOTO, BETZAIDA | URB DAVILA LLENZA CALLE FRANCIA #405 HATO REY PR 00917 |
| CUBIC TOLL SYST | PO BOX 72478736 PHILADELPHIA PA 19170 |
| CUBIC TRANSPORTATION SYST | 9233 BALBOA AVE SAN DIEGO CA 92123-1513 |

| Claim Name | Address Information |
|---|---|
| CUENTA PRUEBA | PRUEBA SAN JUAN PR 00936 |
| CUEVAS AROCHO, REYNALDO | PO BOX 128 LARES PR 00669 |
| CUEVAS MARRERO, ADOLFO | 124 ESTANCIAS DE MANATI MANATI PR 00674 |
| CUEVAS MATOS, ANGEL L. | HC-75 BOX 1683 NARANJITO PR 00719 |
| CUEVAS RUIZ, HERMELINDO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CUEVAS RUIZ, HERMELINDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| CUI, JIE | 2167 SKY VIEW CT. MORAGA CA 94556 |
| CUIDO INFANTIL YAUCANO | PO BOX 412 YAUCO PR 00698 |
| CULTURAL PUERTORRIQUEA | BOX 8863 FDEZ JUNCOS STA SANTURCE PR 00910 |
| CUMBRE SOCIAL | CALLE CADIZ 1214 PUERTO NUEVO PR 00920 |
| CUMMINS CARIBBEAN LLC | PO BOX 11872 CATANO PR 00922 |
| CUMMINS DIESEL POWER INC | SUITE CPR SAN PATRICIO PLAZA PR 00920 |
| CUNA DE LOS ANGELES | URB SAN GERARDO CALLE SANTA AGUEDA 1706 SAN JUAN PR 00926 |
| CUPEY MARIA MONTESSORI SC | AVE WINSTON CHURCHILL 176 URB CROWN HILLS SAN JUAN PR 00926 |
| CUPEYVILLE SCHOOL INC | PO BOX 20483 SAN JUAN PR 00928-0483 |
| CURACAO TRADING COMPANY | PO BOX 362738 SAN JUAN PR 00936-2738 |
| CURBELO ROJAS, YOSELYN | PO BOX 142606 ARECIBO PR 00614 |
| CURBELO RULLAN CONSULTI | BOX 595 ISABELA PR 00662 |
| CURRECY DOC SYSTEMSIN | 3600 DALLAS HIGHWAY SUITE B4104 MARIETTA GA 30064 |
| CUSIP GLOBAL SERVICES | GOVERNMENT DEVELOPMENT BANK DE DIEGO AVENUE STOP 22 SANTURCE PR 00940 |
| CUSUMANO, JACQUELYN | 110 SYRACUSE DR NEWARK DE 19713 |
| CYBELLE HERNANDEZ ALEJAND | COND BALCONES DE SAN PEDRO APTE 146 GUAYNABO PR 00970 |
| CYBER EVENTS AND ADVERTIS | PO BOX 195276 SAN JUAN PR 00919-5276 |
| CYBER NEW MULTIMEDIA INC | BO ESPINO CARR 181 KM 128 SAN LORENZO PR 00754 |
| CYBER TECH INFORMATION GR | 26 W 482 BLAIR WINFIELD IL 60190 |
| CYNDIA E QUILES COTTO | PO BOX 900162 CAYEY PR 00736 |
| CYNTHIA ARODRIGUEZ VAZQUEZ | COUNTRY CLUB 3RA SECC HU28 CALLE 248 CAROLINA PR 00982 |
| CYNTHIA CAMACHO DIAZ | PO BOX 771 OROCOVIS PR 00720 |
| CYNTHIA PEREZ BENIQUEZ | ARENALES BAJOS BUZON 595 ISABELA PR 00662 |
| CYNTHIA RODRIGUEZ VAZQUEZ | COUNTRY CLUB 3RA SECC HU28 CALLE 248 CAROLINA PR 00982 |
| CYNTHIA SILVA CORDERO | CARR 129 KM 36 H 6 BO HATO ARRIBA ARECIBO PR 00614 |
| CYNTHIA TAVAREZ MONTALVO | VILLA JULIA 57 CALLE AZUCENA QUEBRADILLAS PR 00678 |
| D D INDUSTRIAL SUPPLY I | PO BOX 363101 SAN JUAN PR 00936-3101 |
| D QUEENS INSTITUTE | CALLE MANUEL COCHADO 77 2 DO NIV ISABELA PR 00662-2973 |
| DA SILVA AROCHO, HUGO E | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DA SILVA AROCHO, HUGO E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DA SILVA AROCHO, HUGO E. | PMB 163 405 AVE ESMERALDA STE 102 GUAYNABO PR 00969 |
| DA SILVA OLIVEROS, EDUARDO W. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DA SILVA OLIVEROS, EDUARDO W. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DA SILVA OLIVEROS, EDUARDO W. | JUAN J. VIELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| DACOM SYSTEM | PO BOX 3581 MAYAGUEZ PR 00681-3581 |
| DADDYS DAY CARE | CALLE TAPIA 114 SAN JUAN PR 00911 |
| DADE PAPER CO | PO BOX 51535 TOA BAJA PR 00950-1535 |
| DAHIL BALLESTER CARDONA | P O BOX 615 SAN SEBASTIAN PR 00685-0615 |
| DAILYNNE SALGADO LOPEZ | ALTAMESA CALLE SAN FELIX 1396 SAN JUAN PR 00921 |
| DAISILY VELEZ ROSADO | JJ 55 CALLE 41 CANOVANAS PR 00729-4126 |
| DAISY BORRERO LAPORTE | HC02 BOX 8347 BO ARUZ JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| DAISY GONZALEZ TORRES | AVE BARBOSA 333 CATAO PR 00962 |
| DAISY J VELAZQUEZ RIVERA | PO BOX 1352 PATILLAS PR 00723 |
| DAISY JIMENEZ LOSADA | BZN 472 PARC 55B AGUAS CLARAS CEIBA PR 00735 |
| DAISY OCASIO RODRIGUEZ | HC 03 BOX 11627 UTUADO PR 00641-9706 |
| DAISY RAMOS PITRE | RR1 BOX 37635 SAN SEBASTIAN PR 00685 |
| DAISY RIVERA APONTE | SECTOR CAMBUTE PR 857 KM 06 CAROLINA PR 00985 |
| DAISY RIVERA MARTINEZ | HC08 BOX 1195 SANTA PASCUAS PONCE PR 00731 |
| DAISY RODRIGUEZ NIEVES | CALLE JULIAN BLANCO 6 RIO PIEDRAS PR 00925 |
| DAISY SOTO FIGUEROA | PO BOX 292 JUANA DIAZ PR 00795 |
| DAISY TRUJILLO GARCIA | HC 01 BOX 6035 JUNCOS PR 00777-9708 |
| DALEISYS PIZARRO LLOPIZ | PO BOX 325 TRUJILLO ALTO PR 00976 |
| DALI MOLINA ROSADO | BO HATO ARRIBA HC02 BOX 17341 ARECIBO PR 00612 |
| DALIA M VELEZ IRIZARRY | URB RIBERAS DEL SENORIAL W811 CALLE TIRSO DE MOLINA SAN JUAN PR 00926 |
| DALIA MARCUCCI CARABALLO | PO BOX 912 ADJUNTAS PR 00601-0912 |
| DALIA SANTIAGO PEREZ | TRIB SUP HUMACAO PO BOX885 HUMACAO PR 00792 |
| DALILA RODRIGUEZ CANDELAR | APARTADO 1426 ARROYO PR 00714 |
| DALILA RODRIGUEZ VAZQUEZ | URB JARDINES DEL CARIBE P25 CALLE 17 PONCE PR 00728 |
| DALINES BORGES CONTRERAS | URB VISTAS DE SAN LORENZO B2 CALLE ROBLES SAN LORENZO PR 00754 |
| DALVIN LUYANDA RIVERA | SECT CANTERA 2356 CALLE SANTA ELENA SANTURCE PR 00915-3127 |
| DALVIN LUYANDA RIVERA | SECT CANTERAS 2356 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| DALY PEREZ GARCIA | HC 01 BOX 5912 JUNCOS PR 00777 |
| DALYN C ACOSTA LOPEZ | 313 CALLE SAGITARIO MAYAGUEZ PR 00680 |
| DAMARIS A RIVERA FELICIA | PO BOX 361278 SAN JUAN PR 00936-1278 |
| DAMARIS ALMODOVAR RODRIGU | URB EL MADRIGAL CALLE MARGINAL NORTE N27 PONCE PR 00730 |
| DAMARIS ALMODOVAR RODRIGUEZ | URB EL MADRIGAL CALLE MARGINAL NORTE N27 PONCE PR 00731 |
| DAMARIS CARDONA DELGADO | PO BOX 1830 CAROLINA PR 00984-1830 |
| DAMARIS CORTES CALERO | HC05 BOX 56175 AGUADILLA PR 00603 |
| DAMARIS CRUZ NIEVES | RES MANUEL A PEREZ EDIF 24 APT 197 SAN JUAN PR 00923 |
| DAMARIS DIAZ PACHECO | CALLE 34 PP3 SANTA JUANITA BAYAMON PR 00956 |
| DAMARIS FERRER LOPEZ | URB VISTA AZUL C1 CALLE 2 RINCON PR 00677-2106 |
| DAMARIS GONZALEZ | CALLE MAGNOLIA 134 PONCE PR 00730 |
| DAMARIS GONZALEZ TORRES | HC 2 BOX 7065 ADJUNTAS PR 00729-9816 |
| DAMARIS PEREZ SANCHEZ | BO CANOVANILLAS PR 857 KM 16 CAROLINA PR 00986 |
| DAMARIS SANTIAGO GONZALEZ | 122 CALLE 10 SAN JUAN PR 00917 |
| DAMARIS SANTIAGO TORRES | SANTA MARIA CALLE 28 H 4 GUAYANILLA PR 00656 |
| DAMARIS SEBASTIAN LOPEZ | 1300 CALLE ATENAS APT 22 SAN JUAN PR 00926 |
| DAMARIS SEBASTIAN LOPEZ | 1300 CALLE ATENAS APT 22 SAN JUAN PR 00926-7808 |
| DAMARIS VELEZ OJEDA | BO MONACILLOS CALLEJON CORREA FINAL RIO PIEDRAS PR 00921 |
| DAMARYS IRIVERA VALLE | URB RIO HONDO CALLE JAJOME AH25 BAYAMON PR 00959 |
| DAMARYS RIVERA VALLE | URB RIO HONDO CALLE JAJOME AH25 BAYAMON PR 00959 |
| DAMASO E ROCHE MALDONADO | PO BOX 7954 CAGUAS PR 00726 |
| DAMASO SANCHEZ MUNIZ | PO BOX 526 AGUIRRE PR 00704 |
| DAME WARE DEVELOPMENT | 241 MORNINGSI DE DR MANDEVILLE LA 70448-6379 |
| DAMIAN CABRERA | 216 SECTOR BOQUILLA MAYAGUEZ PR 00680 |
| DAMIAN SOTO IRIZARRY | CARR 111 KM 275 BO CIDRAL SAN SEBASTIAN PR 00685 |
| DAMIANA FUENTES VEGA | 565 WEST 125 ST APT 5C NEW YORK PR 10027 |
| DANAELIAN SERPA AYALA | RES JARDINES DE CAMPO RICO EDIF 6 APR111 SAN JUAN PR 00924 |
| DANELYN GARCIA IRIZARRY | URB CONSTANCIA LAFAYETTE 3263 PONCE PR 00717 |
| DANIEL AGOSTO VELAZQUEZ | PO BOX 7775 CAROLINA PR 00986-7775 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL ALVAREZ | 8004 NW 154 STREET NO 297 MIAMI LAKES FL 33016 |
| DANIEL BERRIOS ESTRADA | SECTOR MATIENZO PR 860 TRUJILLO ALTO PR 00976 |
| DANIEL CRISPIN | BUEN SAMARITANO CALLE ROBLEDO GUAYNABO PR 00965 |
| DANIEL CRUZ MALDONADO | 302 LOMAS DE VISTA VERDE UTUADO PR 00641-9724 |
| DANIEL E REYES CRUZ | HC 6 BOX 6686 GUAYNABO PR 00971 |
| DANIEL ESTEVES DE SANTIAG | URB RIO CRISTAL CALLE CLUSTE APT 3B MAYAGUEZ PR 00680 |
| DANIEL FELICIANO PLA | PO BOX 1373 TRUJILLO ALTO PR 00977 |
| DANIEL GUERRERO HERNANDEZ | 109 CALLE ARIZMENDI FLORIDA PR 00650-2049 |
| DANIEL HERNANDEZ | HC 2 BOX 32868 CAGUAS PR 00727 |
| DANIEL ILDEFONSO RIVERA | JARDINES DE PATILLAS A2 C GLADIOLA PATILLAS PR 00723 |
| DANIEL ILDEFONSO RIVERA | JDNS DE PATILLA A2 PATILLAS PR 00723 |
| DANIEL LOPEZ SANTANA | BO EL SECO 25 CALLE SAN PABLO MAYAGUEZ PR 00682-5601 |
| DANIEL MANN JOHNSON AND | 1525 WILSON BOULEVARD SUITE 1100 ARLINGTON VA 22289 |
| DANIEL MATOS OFFICE EQUIP | GPO BOX 3323 SAN JUAN PR 00936 |
| DANIEL MORALES CARMEN C | EDIF 20 APT 258 SAN JUAN PR 00917 |
| DANIEL ORTIZ ALICEA | 2188 CALLE ESPERANZA PONCE PR 00730-5506 |
| DANIEL PEREZ | BAHIA VISTAMAR 804 CALLE AVILA CAROLINA PR 00983-1403 |
| DANIEL PIZARRO CALDERON | HC 01 BOX 7358 LOIZA PR 00772 |
| DANIEL RIOS FERNANDEZ | 40 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| DANIEL ROSARIO CENTENO | CALLE NUEVA 1 INT BO BUEN SAMARITANO GUAYNABO PR 00966 |
| DANIEL SANTANA CLAUDIO | HC 83 BOX 6199 VEGA ALTA PR 00692 |
| DANIEL SOTO RODRIGUEZ | HC 2 BOX 7248 UTUADO PR 00641-9507 |
| DANIEL TORRES CRUZ | URB LAS MERCEDES 5 E 131 LAS PIEDRAS PR 00771 |
| DANIEL VAZQUEZ MALDONADO | PARCELA RIO BLANCO APARTADO 79 NAGUABO PR 00718 |
| DANIEL W HALPIN | 817 LAZY LANE LAFAYETTE LAFAYETTE IN 47904 |
| DANILO C BELTRAN LAVIENA | BARRIO MARIANA 3 SECTOR FANO HUMACAO PR 00791 |
| DANISHA FLECHA RUIZ | HC 02 BOX 11065 HUMACAO PR 00791-9602 |
| DANNIS, SHARON F | 42 WHITE BIRCH DRIVE POMONA NY 10970-3406 |
| DANNY COLON RIVERA | CALLEJASMIN 254 A BARRIO INGENIO TOA BAJA PR 00949 |
| DANNY JIMENEZ GONZALEZ | PO BOX 4995 SAN SEBASTIAN PR 00685-4995 |
| DANNY ROMAN VERA | HC01 BOX 4675 CAMUY PR 00627-9607 |
| DANOSA ROOFING PRODUCTS | PO BOX 13757 SANTURCE PR 00908-3757 |
| DAPHNE COMAS FLORES | 177 AVE ALGARROBO APT 1501 MAYAGUEZ PR 00682-6358 |
| DAPHNE RUIZ SARRAGA | H 4 CALLE D ARECIBO PR 00612-2840 |
| DARIO A SANTOS | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| DARIO RIVERA BORRERO | BOX 14 C CALE LAS FLORES HORMIGUEROS PR 00660 |
| DARIO TORRES | CENTRO ENERGETICO P O BOX 5000 MAYAGUEZ PR 00680 |
| DARIO VAZQUEZ | PO 30514 65 DE INFANTERIA RIO PIEDRAS PR 00929-1541 |
| DARISABEL TRAVERZO MENDEZ | PO BOX 1798 SAN SEBASTIAN PR 00685 |
| DARYMAR HERNANDEZ GINES | PRBOX 13404 MANATI PR 00674 |
| DARYMAR HERNANDEZ GINES | RR 1 BOX 13404 MANATI PR 00674-9744 |
| DARYSABEL PEREZ MARTINEZ | CALLE 3 1049 VILLA NEVAREZ SAN JUAN PR 00927 |
| DATA AUTO SERVICE | CALLE CANUCO J8 URB CAGUAX CAGUAS PR 00725 |
| DATA BASED ADVISOR | BOX 3735 ESCONDIDO ESCONDIDO CA 92025 |
| DATA QUEST INC | DEPT 1703 PO BOX 6100 SAN FRANCISCO CA 94161 |
| DATA SHOP COMMUNICATIONS | AVE MONSERATE EDIF MONEY TO DATE AB 20 VALLEARRIBA HIGTS CAROLINA PR 00983 |
| DATA SUPPLIES | PO BOX 41147 SAN JUAN PR 00940 |
| DATA TECH INSTITUTE | PO BOX 2429 CLIFTON NJ 07015 |
| DATABASE MARKETING SERVICES | ATTN KENNETH SEWELL ZONA INDUSTRIAL AMELIA 20 CALLE DIANA GUAYNABO PR 00968 |

| Claim Name | Address Information |
|---|---|
| DATACOM | PO BOX 6829 LOIZA STA SANTURCE PR 00914 |
| DATARUS CORP | VERDE LUZ 13 BO CORCOBADA SECOR EL FUEGO HATILLO PR 00659 |
| DATAVOICE SOLUTIONS CORP | CAPITAL CENTER BLDG SUITE 1006 ARTERIAL HOSTOS 3 HATO REY PR 00918 |
| DATAWORKS CONSULTING GROU | PMB 140 B5 CALLE TABONUCO STE 216 GUAYNABO PR 00968-3029 |
| DATECH | CALLE 17 S9 RIVER VIEW BAYAMON PR 00961 |
| DAUM, DONALD | 823 WEST FRIAR TUCK HOUSTON TX 77024 |
| DAVIANA TORRES AGOSTO | BO ABRAS CARR 159 R 821 K1 H3 COROZAL PR 00783 |
| DAVID A OCANDO OSSA | P.O. BOX 40321 SAN JUAN PR 00940 |
| DAVID A OCANDO OSSA | PO BOX 40321 SAN JUAN PR 00940-0321 |
| DAVID A ORTIZ GONZALEZ | PARC VAN SCOY I23 CALLE 4 BAYAMON PR 00957 |
| DAVID ACOSTA RODRIGUEZ | PO BOX 2643 RIO GRANDE PR 00745 |
| DAVID ACOSTA RODRIGUEZ | PO BOX 2643 RIO GRANDE PR 00745-0000 |
| DAVID ALICEA OTERO | PR167 KM 157 BAYAMON PR 00957 |
| DAVID AROCHO RIVERA | HC 01 BOX 6772 BARCELONETA PR 00617 |
| DAVID AVILES GONZALEZ | PRIMAVERA 2340 APT 14 BAYAMON PR 00961-4802 |
| DAVID AVILES GONZALEZ | PRIMAVERA EL CONDOMINIO 2340 CARR 2 APT 14 BAYAMON PR 00961-4802 |
| DAVID CALO | URB MADRID CALLE MUNOZ RIVERA 51 FINAL JUNCOS PR 00777 |
| DAVID CRUZ NIEVES | HC4 BOX 9730 UTUADO PR 00641 |
| DAVID DAYTON | 580 CRUZ MARIA MAYAGUEZ PR 00680-7571 |
| DAVID DE JESUS SANTIAGO | ALTURAS DE SANTA ISABEL CALLE 2 FF2 SANTA ISABEL PR 00751 |
| DAVID DE LEON DEFENDINI | HC 64 BOX 6915 PATILLAS PR 00723 |
| DAVID DEL VALLE | CARR 10 KM 70 ENTRADA LA CANINA ARECIBO PR 00614 |
| DAVID DEL VALLE MARTINEZ | HC02 BOX 14848 RIO ARRIBA ARECIBO PR 00612 |
| DAVID DIAZ RIVERA | BO PIEDRA BLANCA CARR 887 CAROLINA PR 00985 |
| DAVID DIAZ Y SANDRA OLMED | CEL PANAL PARC AGUAS CLARAS CEIBA PR 00718 |
| DAVID DIEPPA BAEZ | PO BOX 7884 CAGUAS PR 00726-7884 |
| DAVID DREYFUSS GIFT TR DD. 12-26-12 DAVID DREYFUSS | TRUSTEE 2637 1ST PRIVATE RD. FLOSSMOOR IL 60422 |
| DAVID E QUIROS RIOS | PO BOX 1264 COROZAL PR 00783 |
| DAVID E TRIAS | AVE PONCE DE LEON 455 HATO REY PR 00917 |
| DAVID ESCOBAR TRINIDAD | CALLE 29 GG 4 CASTELLANA GARDEN CAROLINA PR 00983 |
| DAVID FALCON MALDONADO | BOX 8172 BAYAMON PR 00960-8172 |
| DAVID G ENNIS, TTEE, U/W JAMES B BISHOP, JAMES B | BISHOP, TRUST 2209 MOUNT CARMEL AVENUE GLENSIDE PA 19038 |
| DAVID GARCIA SOSA | URB VILLA NUEVA B19 CALLE 2 CAGUAS PR 00727 |
| DAVID GONZALEZ DURAN | HC 3 BOX 8602 LARES PR 00669-9506 |
| DAVID GUZMAN AVILA | BARRIO CALDERONA CEIBA PR 00735 |
| DAVID HERNANDEZ MORENO | VALLE VERDE 1 AQ15 CALLE RIO SONADOR BAYAMON PR 00961 |
| DAVID KLOEPPER & EVELYN KLOEPPER JTWROS | 570 RIM RD. LOS ALAMOS NM 87544 |
| DAVID L TURNER TTEE & CHARLOTTE L TURNER TTEE U/A | DTD 3/30/2016 433 N. CROW CREEK DR CALABASH NC 28467 |
| DAVID LLUL SERRANO | L 86 VILLA JUSTICIA CAROLINA PR 00985 |
| DAVID LOPEZ MEDINA | SECT CANTERA 2356 CALLE PIA SAN JUAN PR 00915-3225 |
| DAVID LUNA DE JESUS | PO BOX 421 CAYEY PR 00737-0421 |
| DAVID LUYANDO TORRES | HC 01 BOX 4307 NAGUABO PR 00718-9711 |
| DAVID MALDONADO ENTERTAIN | MIRAMAR PLAZA CENTER AVE PONCE DE LEON 954 SUITE 304A SANTURCE PR 00907 |
| DAVID MARRERO CLAUDIO | PO BOX 671 VEGA BAJA PR 00694-0671 |
| DAVID MARREROMAGALI MARR | APARTADO 671 VEGA BAJA PR 00693 |
| DAVID MELENDEZ CENTENO | BO DAGUAO PARCELAS NUEVAS CALL E LOS MILLONES NAGUABO PR 00718 |
| DAVID MIRANDA MATTA | PARC IMBERY 29 CALLE 16 BARCELONETA PR 00617-3413 |

| Claim Name | Address Information |
|---|---|
| DAVID MORALES MEJIAS | 1220 CALLE NICOLAS AGUAYO SAN JUAN PR 00924 |
| DAVID MORENO VAZQUEZ | PMB 1791353 RD 19 GUAYNABO PR 00966-2700 |
| DAVID NIEVES LEBRON | HC 3 BOX 23325 SAN SEBASTIAN PR 00685-9503 |
| DAVID NIEVES MUNIZ | RR7 BOX 401 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| DAVID OCANDO OSSA | PO BOX 40321 SAN JUAN PR 00940-0321 |
| DAVID PADILLA VELEZ | PO BOX 2131 MAYAGUEZ PR 00681 |
| DAVID PEDROGO, RAUL | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DAVID PEDROGO, RAUL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DAVID POLLOCK FONTANEZ | PIEDRAS BLANCAS KM 6 GUAYNABO PR 00965 |
| DAVID QUINONEZ GARCIA | URB PUERTO NUEVO 365 CALLE BRUSELA SAN JUAN PR 00920 |
| DAVID RAMOS CORREA | HC01 4190 BO CAONILLAS ABAJO UTUADO PR 00641 |
| DAVID RAMOS LOPEZ | CONDMONTEBELLO APTE110 TRUJILLO ALTO PR 00976 |
| DAVID RHOE | PASEO DE LA FUENTE D 4 CALLE TIVOLI SAN JUAN PR 00926-6459 |
| DAVID RIVERA RODRIGUEZ | PO BOX 940 VILLALBA PR 00766-0940 |
| DAVID RODRIGUEZ | BUEN SAMARITANO CALLE NUEVA 19 GUAYNABO PR 00965 |
| DAVID ROMERO TORRES | URB SABANA GARDENS 124 CALLE 29 CAROLINA PR 00983-2909 |
| DAVID ROSA MALDONADO | HC01 BOX 12816 CAROLINA PR 00985 |
| DAVID ROSADO CASIANO | URB VALLE COSTERO C14 CALLE CARACOL SANTA ISABEL PR 00757 |
| DAVID SALDANA SANTIAGO | CALLE CERRILOS 863 ESTANCIAS DEL RIO HORMIGUEROS PR 00660 |
| DAVID SANTIAGO BEAUCHAMP | 441 RIO SANADOR MONTE CASINO TOA ALTA PR 00953 |
| DAVID SILVA ALDARONDO | 236 CALLE FLORIDA ISABLEA PR 00662 |
| DAVID TORO FELIBERTY | PO BOX 1942 SAN GERMAN PR 00683-1942 |
| DAVID VEGA TORRES | HC 2 BOX 45305 VEGA BAJA PR 00693-9640 |
| DAVID VILLANUEVA RIOS | URB EL PARAISO CALLE B 3 PONCE PR 00731 |
| DAVID, JOSEPH W | 33 CIRCLE DR FORT PAYNE AL 35967 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES | INTERNATIONAL LTD. C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVENUE 30TH FLOOR ATTN: T TROYER NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES | INTERNATIONAL LTD. BRACEWELL LLP ATTN: DAVID L. LAWTON, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD CT 06103 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES | INTERNATIONAL LTD. MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVENUE, 30TH FLOOR ATTN: T. TROYER NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENNT LP 520 MADISON AVENUE, 30TH FLOOR ATTN:T. TROYER NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP ATTN: T.TROYER 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER PARTNERS | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVENUE, 30TH FLOOR ATTN: T. TROYER NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON, BRYAN & DEENA | 4058 FLORA PL SAINT LOUIS MO 63110-3604 |
| DAVIES, BONNIE R. | 2385 SPICER AVE WILTON IA 52778 |
| DAVIES, W. DAVID | 2385 SPICER AVE WILTON IA 52778 |

| Claim Name | Address Information |
|---|---|
| DAVILA SANCHEZ, FELIX | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DAVILA SANCHEZ, FELIX | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DAVILA SOTO, JOSE R. | SABANERA DEL RIO CAMINO MIRAMELINDAS 332 GURABO PR 00778 |
| DAVILA SUAREZ, RAFAEL E | LCDO. MIGUEL A OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| DAVIS, ANDREW P. | 333 WEST END AVE (#4B) NEW YORK NY 10023 |
| DAVIS, JANET R. | 10707 SHADY SUMMER DRIVE COLUMBIA MD 21044-4562 |
| DAVIS, JESSICA G | 333 WEST END AVE (#4B) NEW YORK NY 10023 |
| DAVIS, PAUL | 61 MARTIN STREET METUCHEN NJ 08840-1361 |
| DAVISON, VICTORIA | 902 ARLINGTON CENTER, PMB 196 ADA OK 74820 |
| DAXEL LOPEZ VALENTIN | URB SANTIAGO IGLESIAS 1438 CALLE LUISA CAPETILLO SAN JUAN PR 00921-4124 |
| DAYKA M GALINDEZ ROSA | EDIF 82 APT 1588 RES LUIS LLORENS TORRES SAN JUAN PR 00913 |
| DAYNA PEREZ ZAPATA | SABANERA DEL RIO 194 CAMINO DEL GAUMA GURABO PR 00778 |
| DBA ADVANCED COMPUTYPE | CALLE PONCE 64 SAN JUAN PR 00917 |
| DBA CONSTRUCTION INC | HC 60 BOX 41703 SAN LORENZO PR 00754-9847 |
| DBA CONSTRUCTION SE | AC40 BOX 41703 SAN LORENZO PR 00754 |
| DBV EXPRESS INC | 382 AVE SAN CLAUDIO SUITE 139 SAN JUAN PR 00926 |
| DBVI ACCOUNTING FIRM | AVE PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| DE ANGEL COMPAIA CSP | PO BOX 5460 CAGUAS PR 00726-5460 |
| DE DOS ADVERTISING INC | PMB 299 130 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| DE JESUS (FALLECIO), RAMON MULERO | REY FRANCISCO MULERO ROSARIO (HIJO) BZN 250 C/LIRIO BUENAVENTURA CAROLINA PR 00987 |
| DE JESUS AIR CONDITIONING | P O BOX 10403 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |
| DE JESUS BUMPER | PARC 271 CALLE 14 A8 PARCELAS VANS SCOY BAYAMON PR 00619 |
| DE JESUS DE PICO, SARA E | #59 KINGS COURT, APT. 804 SAN JUAN PR 00911 |
| DE JESUS IMPORTS INC | SECT CANTERA 736 AVE BARBOSA SAN JUAN PR 00915-3219 |
| DE JESUS LOZADA, REINALDO | URB LOS LLANOS 90 CALLE CEIBA CIALES PR 00638 |
| DE JESUS MALAVE, WILFREDO | GG-53 CALLE 36 URB. JARDINES DEL CARIBE PONCE PR 00728-2612 |
| DE JESUS MALAVE, WILFREDO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DE JESUS MALAVE, WILFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DE JESUS MORALES, CAROLYN | PO BOX 833 ARROYO PR 00714 |
| DE JESUS MORALES, CAROLYN | LUIS ABEL BURGOS RIVERA NUMERO DE COLEGIADO 13402 APARTADO 2464 GUAYAMA PR 00785 |
| DE JESUS PROSTHETIC ORT | VILLA GRANADA ALMONTE 990 RIO PIEDRAS PR 00923 |
| DE JESUS RAMOS, LUIS | HC 02 BOX 6461 ADJUNTAS PR 00601 |
| DE JESUS RIOS, DALILA | BOX 346 MARICAO PR 00606 |
| DE JESUS RIVERA, VIVIAN L. | PMB 291 1353 RD. 19 GUAYNABO PR 00966-2700 |
| DE JESUS RUIZ, ESPERANZA | HC 6 BOX 10486 YABUCOA PR 00767 |
| DE JESUS TORRES, JOSE A. | URB. LAS CUMBRES 225 CALLE LAUREL MOROVIS PR 00687 |
| DE JESUS VEGA, EDWIN J. | HC 44 BOX 12947 CAYEY PR 00736 |
| DE JESUS, DAVID OLUNA | PO BOX 370421 CAYEY PR 00737-0421 |
| DE JESUS, DAVID OLUNA | PO BOX 421 CAYEY PR 00737-0421 |
| DE JESUS, EDWIN LEON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DE JESUS, EDWIN LEON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DE JESUS, GABRIEL ROSADO | ABOGADO RECLAMACION JOSE E TORRES VALENTIN #78 CALLE GEORGETTIN SAN JUAN PR 00925 |

| Claim Name | Address Information |
|---|---|
| DE JESUS, GABRIEL ROSADO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DE LA CRUZ MONTANEZ, MARILU | CIUDAD JARDIN BAIROA 71 CALLE BARCELONA CAGUAS PR 00727 |
| DE LA ROSA, JOSE E. | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DE LA ROSA, JOSE E. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DE LEON DE JESUS, FABIO A. | URB LA CUMBRE 472 CALLE BAYAMON SAN JUAN PR 00926 |
| DE LOS A RODRIGUEZ TOLEDO, MARIA | PO BOX 855 ENSENADA PR 00647 |
| DE LOS A. IRIZARRY LADO, MARIA | 267 SIERRA MORENA PMB 626 SAN JUAN PR 00926-5583 |
| DE MARIA, IRENE | 1361 S OCEAN BLVD APT 306 POMPANO BEACH FL 33062 |
| DEAN AGOSTO EMILIAN | URB EL VEDADO 421 CALLE LA RABIDA SAN JUAN PR 00907 |
| DEAN, GONZALO | GARDEN HILLS CHALETA 11A CALLE FLAMBOYAN APT. B-3 GUAYNABO PR 00966 |
| DEBBIE A MALDONADO GUZMAN | COND RIBERAS DEL RIO 210 A100 CALLE 10 BAYAMON PR 00959 |
| DEBBIE SANCHEZ SANCHEZ | HC 1 BOX 17455 HUMACAO PR 00791 |
| DEBEVOISE PLIMPTON LLP | ATTN MY CHI TO ESQ CRAIG A BRUENS ESQ ELIE J WORENKLEIN ESQ 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBORAH BENITEZ REYES | PR1 BOX 2268 CIDRA PR 00735-9833 |
| DEBORAH FRANQUI CUEVAS | URB LAS AMERICAS MM3 CALLE 4 BAYAMON PR 00959 |
| DEBORAH GARCIA ROSA | 2386 CALLE VILLA REAL SAN JUAN PR 00915 |
| DEBORAH I BETANCOURT ROS | CALLE COMERIO 396 APT 2 ALTOS BAYAMON PR 00957 |
| DEBORAH LEDUC CARLO | URB EL ARRENDADO B12 BUZON 179 SABANA GRANDE PR 00637 |
| DEBORAH RIVERA MOUNTHBALT | CM ST PO BOX 2500 SUITE 595 CAMPANILLA TOA BAJA PR 00951 |
| DECHERT LLP | ATTN ALLAN S BRILLIANT ROBERT J JOSSEN ANDREW C HARMEYER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DECHERT LLP | ATTN STUART T STEINBERG MICHAEL S DOLUISIO; CIRA CENTRE 2929 ARCH STREET PHILADELPHIA PA 19104 |
| DECHERT LLP | 2929 WALNUT ST LBBY 2 PHILADELPHIA PA 19104-5733 |
| DECISION STRATEGIES LLC | 2028 SARGEANT ST SUITE 200 HART FORD CT 615 |
| DECLET MARTINEZ, NELLGE | PO BOX 455 VEGA ALTA PR 00692-0455 |
| DECOCENTRO 2000 INC | BOX 11279 SAN JUAN PR 00922 |
| DEGAETO, DOROTHY E | 43 TIMBER LAKE ROAD SHERMAN CT 06784 |
| DEGLANS RODRIGUEZ, REGIS | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO GEORGETTI #78 SAN JUAN PR 00925 |
| DEGLANS RODRIGUEZ, REGIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DEIGHTON ASSOCIATES LIMIT | 223 BROCK STREET NORTH UNIT 7 WHITBY ON L1N 4H6 CANADA |
| DEILEEN M NIEVES COSME | BRISA DE LOIZA 142 CALLE LIBRA CANOVANAS PR 00729 |
| DEL AHORRO ROOFING INC | URB MONTE BELLO CALLE DUQUESA D1 HORMIGUEROS PR 00660 |
| DEL MAR CONSTRUCTION | PO BOX 870 ISABELA PR 00662-0870 |
| DEL RIO VELEZ, MIGUEL | PO BOX 40931 SAN JUAN PR 00940 |
| DEL VALLE GROUP | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| DEL VALLE GROUP SP | ATTN RAFAEL A CALDERON STATE RD 864 KM 06 BO CAMPANILLAS CAMPANILLAS TOA BAJA PR 00949 |
| DEL VALLE GROUP SP | PARA RAFAEL A CALDERON STATE RD 864 KM 06 BO CAMPANILLAS TOA BAJA PR 00949 |
| DEL VALLE GROUP SP | ATTN HUMBERTO REYNOLDS PRESIDENT DEL VALLE GROUP SP PO BOX 2319 TOA BAJA PR 00951-2319 |
| DEL VALLE GROUP SP | HUMBERTO REYNOLDS DEL VALLE GROUP SP PO BOX 2319 TOA BAJA PR 00951-2319 |
| DEL VALLE GROUP SP | PO BOX 2319 TOA BAJA PR 00951-2319 |
| DEL VALLE GROUP, S.P. | ATTN. HUMBERTO REYNOLDS, PRESIDENT P.O. BOX 2319 TOA BAJA PR 00951-2319 |
| DEL VALLE MELENDEZ, ELBA I. | P/O FRANCISCO J. TORRES DIAZ PO BOX 874 CAGUAS PR 00726 |
| DEL VALLE RIVERA, HERIBERTO | P O BOX 8117 MAYAGUEZ PR 00681 |

| Claim Name | Address Information |
|---|---|
| DELFIN F RIPPE | BRISAS R8 DORADO DEL MAR DORADO PR 00646 |
| DELFIN PERUCIER | HC3 BOX 23360 RIO GRANDE PR 00745-9723 |
| DELFIN ZAYAS MONTAEZ | P O BOX 1362 TRUJILLO ALTO PR 00977-1362 |
| DELFORD INDUSTRIES INC | 82 WASHINGTON STREET PO BOX 863 MIDDLETON NY 10940 |
| DELGADO APONTE, FABIAN | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DELGADO APONTE, FABIAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DELGADO CLAUDIO, REYNALDO | COLINAS DE FAIR VIEW BLOQ. 4R-4 CALLE 217 TRUJILLO ALTO PR 00976 |
| DELGADO ESPINO, JOSE J. | URB COUNTRY CLUB 915 CALLE REINITA SAN JUAN PR 00924 |
| DELGADO FERNANDEZ LLC | ATTN ALFREDO FERNANDEZ MARTINEZ PO BOX 11750 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-1750 |
| DELGADO PEREZ, JOSE L. | HC 03 BOX 6694 HUMACAO PR 00971 |
| DELGADO QUINTANA, GILBERTO | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DELGADO QUINTANA, GILBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DELGADO RENTALS | AVE 172 VILLA NUEVA A 19 CAGUAS PR 00725 |
| DELGADO SEGUI, MIGDALIA | RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| DELGADO TOWING SERVICE | CARR 194 KM 1 HM9 VEVE CALZADA NUM 209 FAJARDO PR 00738 |
| DELGADO, MARIBEL CLASS | PO BOX 1292 AGUADA PR 00602 |
| DELGADO, VILMA L. | C/CANALS 52 URB BAY VIEW CATANO PR 00963 |
| DELIA AYALA DBA IMPRESOS | PO BOX 30943 SAN JUAN PR 00929-1943 |
| DELIA I MERCADO JIMENEZ | HC02 BOX 7879 PR 2 KM 969 BO COCOS QUEBRADILLAS PR 00742 |
| DELIA LEON TEXEIRA | 15120 HARMON DRIVE DR BROOKD VILLE FLORIDA FL 34610-7623 |
| DELIA MARTIR HERNANDEZ | BO PIEDRAS BLANCAS HC03 BOX 23932 SAN SEBASTIAN PR 00685 |
| DELIA MERCADO GONZALEZ | PO BOX 633 R LARES PR 00669 |
| DELIA MIRANDA AULET | 441 CALLE GIBRALTAR SAN JUAN PR 00903-1725 |
| DELIA RIVERA SALAMAN | G6 CALLE 3 BARCELONETA PR 00617 |
| DELIA RODRIGUEZ ROMAN | PO BOX 4035 M S C 43 ARECIBO PR 00613 |
| DELIA RODRIGUEZ VIGIL | REPARTO SEVILLA CALLE VERDI 931 RIO PIEDRAS PR 00924 |
| DELIA ROMAN CORDERO | 77 REINA ALEXANDRA VILLAS DE TORRIMAR GUAYNABO PR 00969 |
| DELIA TARRTS FARRELY | PO BOX 493 CEIBA PR 00735 |
| DELIALIZ RIVERA NEVAREZ | URB PALACIOS DEL MONTE 1581 TOA ALTA PR 00955 |
| DELICIAS | 1357 ASHFORD AVENUE SUITE 258 CONDADO SAN JUAN PR 00907 |
| DELIVERY EXPRESS MOVING | PO BOX 1005 TOA ALTA PR 00954-1005 |
| DELIZ VIRELLA REYES | CALLE 4 E1 VILLA ROSA III GUAYAMA PR 00785 |
| DELL PUERTO RICO CORP | METRO OFFICE PARK 3 SUITE 108283 GUAYNABO PR 00968 |
| DELL WORLD TRADE LP | CO DEL USA LP DALLAS TX 75267-6021 |
| DELMA MONTALVO COLON | PO BOX 40105 SAN JUAN PR 00940-0105 |
| DELMA N RODRIGUEZ RIVERA | HC 01 BOX 5671 CIALES PR 00638-9671 |
| DELMA ROSADO RAMOS | HC 01 BOX 4056 JUANA DIAZ PR 00795-9701 |
| DELOITTE TOUCHE LLP | 350 CARLOS CHARDON AVENE HATO REY, SUITE 700 SAN JUAN PR 00917-2140 |
| DELTA CONSULTING ENGINEER | PMB 494 PO BOX 7891 GUAYNABO PR 00990-7891 |
| DELTA DISTRIBUTOR INC | PO BOX 810367 CAROLINA PR 00981-0367 |
| DELTA ELEVATOR SYSTEMS IN | RR 2 BOX 4669 TOA ALTA PR 00953 |
| DELTA FRESH ENTERPRISES | GPO BOX 361740 SAN JUAN PR 00936-1740 |
| DELTA TELECOM | COUNTRY CLUB SHOPPING PLAZA AVE CAMPO RICO CAROLINA PR 00970 |
| DELVALLE RIVERA, DIANA S. | URB. LEVITTOWN LAKES FR66 C/LUIS PALES MATOS TOA BAJA PR 00949 |
| DELVIS SANTIAGO MOLINA | BOX 563 ANGELES PR 00611 |
| DEMARTINI, JOSEPH | 3482 PRINCETON DR. S. WANTAGH NY 11793 |

| Claim Name | Address Information |
|---|---|
| DEMETRI SARANTITIS | TEAM OF ENVIRONMENTAL ARCHITECTURE 120 WALKER ST #6 NEW YORK NY 10013 |
| DEMETRIA PADIN VIRELLA | PO BOX 363192 SAN JUAN PR 00936-3192 |
| DEMETRIA RUIZ PEREZ | URB NUEVA 3 BARCELONETA PR 00617-2519 |
| DEMETRIO RODRIGUEZ MELEND | APARTADO 2238 BAYAMON PR 00960 |
| DEMETRIO ROMAN ANDINO | RR11 BOX 4528 BAYAMON PR 00956-9704 |
| DEMI CASA INC | 155 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2911 |
| DEMSEY FILLIGER ASSOC | 21006 DEVONSHIRE SUITE 205 CHATSWORTH CA 91311 |
| DENIS CARO CARIMA | PO BOX 295 RINCON PR 00677 |
| DENISE G DUBOCQ BERDEGUEZ | PO BOX APARTADO 1211 LAS PIEDRAS PR 00771 |
| DENISE OJEDA AYALA | CALLE 1 K2 FOREST HILLS BAYAMON PR 00959 |
| DENISSE LOPEZ TORRES | BO DUQUE CALLE 11 BUZON 2086 NAGUABO PR 00718 |
| DENISSE LUCIANO COLLAZO | CALLE ZARAGOSA NO 79 BALMONTE MAYAGUEZ PR 00680 |
| DENISSE O LOPEZ TORRES | BO DUQUE CALLE 11 BUZON 2086 NAGUABO PR 00718 |
| DENISSE SANTIAGO | 5 CALLE RAFAEL MARIANI PONCE PR 00731 |
| DENISSE TORRES FERNANDEZ | URB LEVITTOWN 2851 PASEO AUREA TOA BAJA PR 00949 |
| DENNIS BEAUCHAMP CRUZ | BOX 5346 HC73 NARANJITO PR 00719 |
| DENNIS LACHEL | PO BOX 5266 GOLDEN CO 80401-0502 |
| DENNIS W HERNANDEZ | COND CENTRO DE ALTAMIRA OFICIN A 208 CALLE PERSEO 501 SAN JUAN PR 00920 |
| DENNIS W HERNANDEZ ASSO | 501 CALLE PERSEO SUITE 210 SAN JUAN PR 00920-4249 |
| DENNIS WAYS NEGRON | URB JARDINES DEL CARIBE Q2 CALLE 24 PONCE PR 00728 |
| DENNISE CHEVRES HERNANDEZ | PO BOX 4 NARANJITO PR 00719 |
| DENNISE O RIOS LISIAGA | 151 AVE NOEL ESTRADA ISABELA PR 00662 |
| DENTON CONSTRUCTION SE | PO BOX 140878 ARECIBO PR 00614 |
| DEPARTAMENTO DE ASUNTOS D | APARTADO 41059 ESTACIO MINILLAS SANTURCE PR 00940 |
| DEPARTAMENTO DE CORRECCIO | PROGRAMA DE EMPRESAS DE ADIESTRAMIENTO Y TRABAJO PO BOX 71308 SAN JUAN PR 00936 |
| DEPARTAMENTO DE EDUCACION | PO BOX 190759 SAN JUAN PR 00759 |
| DEPARTAMENTO DE ESTADO | APARTADO 3271 SAN JUAN PR 00936 |
| DEPARTAMENTO DE HACIENDA | APORTACION RETIRO INDIVIDUAL EDIFICIO INTENDENTE RAMIREZ APARTADO S4515 PDA 1 SAN JUAN PR 00905-4515 |
| DEPARTAMENTO DE JUSTICIA | CALLE OLIMPO ESQUINA AXTMAYER PDA 11 MIRAMAS SAN JUAN PR 00902 |
| DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | APARTADO 9020192 SAN JUAN PR 00902-0192 |
| DEPARTAMENTO DE LA VIVIEN | PO BOX 1365 SAN  JUAN PR 00928-1365 |
| DEPARTMENT OF DEFENSE DOD | ATTN JIM MATTIS 1400 DEFENSE PENTAGON WASHINGTON DC 20301-1400 |
| DEPARTMENT OF ENERGY DOE | ATTN RICK PERRY 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585 |
| DEPARTMENT OF HOMELAND SECURITY DHS | ATTN JOHN F KELLY 245 MURRAY LANE SW WASHINGTON DC 20528-0075 |
| DEPARTMENT OF HOUSING AND URBAN | DEVELOPMENT HUD ATTN BEN CARSON 451 7TH STREET SW WASHINGTON DC 20410 |
| DEPARTMENT OF HUMAN AND HEALTH SERVICES | ATTN THOMAS E PRICE 200 INDEPENDENCE AVE SW WASHINGTON DC 20201 |
| DEPARTMENT OF JUSTICE | ATTN WANDYMAR BURGOS VARGAS DEPUTY SECRETARY IN CHARGE OF LITIGATION PO BOX 9020192 SAN JUAN PR 00902-0192 |
| DEPARTMENT OF THE ARMY | JACKSONVILLE DIST CORPOF ENGNR JACKSONVILLE FL 32232 |
| DEPARTMENT OF THE INTERIOR DOI | ATTN RYAN ZINKE 1849 C ST NW WASHINGTON DC 20240 |
| DEPARTMENT OF THE TREASUR | PHILADELPHIA PA 19255 |
| DEPARTMENT OF TRANSPORTATION DOT | ATTN ELAINE L CHAO 1200 NEW JERSEY AVE SE WASHINGTON DC 20590 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7317 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | WARD W. BENSON U.S. DEPARTMENT OF JUSTICE POST OFFICE BOX 227 WASHINGTON DC 20044 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVE., N.W. WASHINGTON DC 20220 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 GUAYNABO PR 00968 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | CITY VIEW PLAZA II, 48 CARR 165 SUITE 2000 GUAYNABO PR 00969 |
| DEPARTMENT OF VETERANS AFFAIRS VA | ATTN DAVID J SHULKIN 810 VERMONT AVE NW WASHINGTON DC 20420 |
| DEPORTES FRANCOMAR INC | PO BOX 1891 ARECIBO PR 00613 |
| DEPORTES SALVADOR COLON I | APARTADO 9235 SAN JUAN PR 00908-0235 |
| DEPOSIT & LOAN FUND, INC. | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| DEPT DESARROLLO ECONOMICO | PO BOX 362350 SAN JUAN PR 00936-2350 |
| DEPTO RECURSOS NATURALES | APARTADO 8476 SAN JUAN PR 00910-8476 |
| DEPTO RECURSOS NATURALES | SECTOR EL CINCO CARR NUM 8838 KM 63 RIO PIEDRA PR 00925 |
| DESARROLLADORA JA INC | PARA ALEJANDRO J ABRAMS BO BAJURAS CARR 459 KM 153 ISABELA PR 00662 |
| DESARROLLADORA JA, INC. | JUAN A LOPEZ LAWYER 7312 AVE AGUSTIN RAMOS CALERO ISABELA PR 00662 |
| DESARROLLADORA JA, INC. | PO BOX 343 ISABELA PR 00662 |
| DESARROLLADORA ORAMA | PO BOX 363 JAYUYA PR 00664-0363 |
| DESARROLLADORA PARKLANE S | PO BOX 193527 HATO REY PR 00919 |
| DESIGN TECHNOLOGY TRAINI | ONEILL 174 HATO REY SAN JUAN PR 00918 |
| DESIGNBUILD INSTITUTE OF | 1010 MASSACHUSETTS AVE NW SUIT 350 WASHINGTON DC 20001 |
| DESIGNED TEMPERATURES INC | VILLA ALEGRE CALLE TOPAZIO 259 AGUADILLA PR 00603 |
| DESIREE FONTANEZ | PO BOX 10791 SAN JUAN PR 00922-0791 |
| DESIREE RIVERA VAZQUEZ | BO PLAYA A83 SALINAS PR 00751 |
| DESIREE ROMAN TORRES | URB INTERAMERICANA AD23 CALLE 29 TRUJILLO ALTO PR 00976 |
| DESPIAU ASSOCIATES | PO BOX 11562 SANTURCE PR 00910 |
| DESTAPE DE PONCE | AVE TITO CASTRO 301 C SUITE 408 PONCE PR 00931 |
| DESTAPES DEL NORTE INC | CARRETERA 864 27 MARGINAL CARRETERA 2 HATO TEJAS BAYAMON PR 00960-7061 |
| DEUEL, NICHOLAS | 415 RIEDEL AVE STATEN ISLAND NY 10306 |
| DEURIN D MEDINA RIVA | CALLE NAVARRO 68 HATO REY PR 00917 |
| DEUTSCHE BANK TRUST COMPA | BUSINESS ENTITY DATA B V BERNHARDPLEIN 200 AMSTERDAM 1097JB NETHERLANDS |
| DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | PMB 443 SUITE 112 100 GRAND PASEOS BLVD SAN JUAN PR 00926-5902 |
| DEVELOPMENT CONSTRUCTION LAW GROUP LLC | ATTN RAUL CASTELLANOS MALAVE HGHY TRANSPORTATION AUTHORITY PMB 443 SUITE 112 100 GRAND PASEOS BLVD SAN JUAN PR 00926-5902 |
| DEVELOPMENT ENGINEERING | CALLE 10 NE 1031 PUERTO NUEVO PR 00920 |
| DEYA ELEVATOR SERVICE IN | PO BOX 362411 SAN JUAN PR 00936-2411 |
| DG3A DESIGN GROUP PSC | 400 KALAF PMB 122 SAN JUAN PR 00918 |
| DG3A DESIGN GROUP PSC | PARA RAFAEL FERNANDEZ 400 KALAF PMB 122 SAN JUAN PR 00918 |
| DG3A DESIGN GROUP PSC | PARA RAFAEL FERNANDEZ CALLE DEL PARQUE EDIF 403 PISO 5 SAN JUAN PR 00926 |
| DHL EXPRESS | CARR SEC CENTRAL 30 BASE AEREA MUIZ CAROLINA PR 00984 |
| DIAGNOSTIC AUTO WORK | PO BOX 4005 SALUD STATION MAYAGUEZ PR 00681 |
| DIALEXIS IGLESIAS HERNAND | URB OASIS GARDENS E1 CALLE EDUADOR GUAYNABO PR 00969-3425 |
| DIALMA SANTIAGO RUIZ | URB VILLA LISSETTE B6 CALLE BENITEZ GUAYNABO PR 00969 |
| DIAMOND TRAFFIC PRODUCTS | PO BOX 1455 OAKRIDGE OAKRIDGE OR 97463-1455 |
| DIANA CAMACHO RIVERA | HC 61 BOX 4030 TRUJILLO ALTO PR 00976-9701 |
| DIANA COLLAZO CO LIC LU | HOME MORTGAGE PLAZA OFICINA 1403 PONCE DE LEON 268 SAN JUAN PR 00918 |
| DIANA COLON LAUREANO | APDO 3264 GUAYNABO PR 00970 |
| DIANA FLORES VEGA | ESTANCIA DE BAIROA E6 CALLE ANTULIO CAGUAS PR 00726 |
| DIANA I ALVARADO | PO BOX 1749 CAYEY PR 00737-1749 |
| DIANA I CRUZ ALEMAN | URB LAGO ALTO D54 CALLE CARTAGENA TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| DIANA I RAMOS | HC 1 BOX 3102 LOIZA PR 00772 |
| DIANA L DE JESUS SALDANA | URB JARDINES DE SANTA ISABEL CALLE 8 CASA L8 SANTA ISABEL PR 00757 |
| DIANA M ORTIZ FIGUEROA | CALLE 26 NN12 VILLAS DE CASTRO CAGUAS PR 00725 |
| DIANA NIEVES HERNANDEZ | HC 07 BOX 33771 CAGUAS PR 00725 |
| DIANA PEREZ SEDA | PO BOX 364924 SAN JUAN PR 00936-4924 |
| DIANA RIVERA ORTIZ | FORTALEZA 353 APT 2A VIEJO SAN JUAN PR 00901 |
| DIANA RIVERA RODRIGUEZ | APAT 215 DORADO PR 00646 |
| DIANA ROSADO LIBRAN | BO EL SECO 13 CALLE SAN PABLO MAYAGUEZ PR 00682-5601 |
| DIAZ CLEMENTE, NELSON | VILLA CAROLINA BLOQ 203-41 CALLE 533 CAROLINA PR 00985 |
| DIAZ CLEMENTE, NELSON M | CALLE 533 BLQ 203 NUM 41 VILLA CAROLINA CAROLINA PR 00985 |
| DIAZ CRUZ, EDNA N. | PO BOX 685 GARROCHALES PR 00652 |
| DIAZ DEL VALLE, ANGEL L. | JOSE J. GARCIA DIAZ, ESQ. PMB 1127 CALLE PARIS 243 SAN JUAN PR 00917 |
| DIAZ DEL VALLE, ANGEL L. | PO BOX 366877 SAN JUAN PR 00936-6877 |
| DIAZ LOPEZ, FRANCISCO | 317 CAMINO FINCA DE LAS POMAROSAS URB. SABANERA CIDRA PR 00739 |
| DIAZ MALDONADO, CARLOS | HC 2 BOX 8273 OROCOVIS PR 00720 |
| DIAZ MAYOL ASOCIADOS | BOX 40950 MINILLAS STA SANTURCE PR 00940 |
| DIAZ MENDOZA, EFRAIN G. | CALLE JOSE S. ALEGRIA EF 12 6TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| DIAZ MOLINI, HUGO | PO BOX 361075 SAN JUAN PR 00936-1075 |
| DIAZ PIZA, MAGDALENA | 501 ELISA COLBERG STREET APT 5A SAN JUAN PR 00907 |
| DIAZ QUIRINDONGO, ORLANDO | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| DIAZ QUIRINDONGO, ORLANDO | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| DIAZ QUIRINDONGO, ORLANDO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| DIAZ RODRIGUEZ, DAMARIS J. | PO BOX 1114 YABUCOA PR 00767 |
| DIAZ RODRIGUEZ, GABRIEL | 274 URUGUAY ST. COND TORRE ALTA PH 1 SAN JUAN PR 00917 |
| DIAZ RODRIGUEZ, GABRIEL | COND TORRE ALTA PH 1 URUGUAY ST 274 SAN JUAN PR 00917 |
| DIAZ RODRIGUEZ, MD, RUBEN | CALDAS #2037 JOSE FIDALGO DIAZ ST. SAN JUAN PR 00926 |
| DIAZ RODRIGUEZ, MD, RUBEN | CALDAS#2037 JOSE FIDALGO DIAZ A. SAN JUAN PR 00926 |
| DIAZ RODRIGUEZ, MD, RUBEN | BAYAMON MEDICAL PLAZA 1845 CARR 2 STE 611 BAYAMON PR 00959-7206 |
| DIAZ ROSARIO, ORLANDO | HC-2 BOX 7616 SALINAS PR 00751-9800 |
| DIAZ VALENTIN, MICHAEL D. | 3641 CALLE STA JUANITA EXT. STA. TERESITA PONCE PR 00730-4624 |
| DIAZ ZAYAS, YENETAMIE | FQ9 C/ POLARIS BAYAMON PR 00956 |
| DICTAPHONE CORP | PO BOX 360962 MELBOURNE FL 32936-0962 |
| DICUPE CRUZ, PEDRO I | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DICUPE CRUZ, PEDRO I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DIEGO A TAMARI VALDERRAMA | CARR101 KM 164 BOQUERON CABO ROJO PR 00623 |
| DIEGO ADORNO VALENTIN | HC 2 BOX 45302 BO ALMIRANTE VEGA BAJA PR 00693-9640 |
| DIEGO JOAQUIN SUAREZ MATI | URB SANTA MARIA 108 CALLE VIOLETA SAN JUAN PR 00927 |
| DIEGO RIVERA SUAREZ | URB ROYAL TOWN Y17 CALEE 34 BAYAMON PR 00956 |
| DIEGO RODRIGUEZ VELEZ | BUZON 10 KM 78 CABO ROJO PR 00623 |
| DIEGO ROSARIO CANDELARIA | PO BOX 376 FLORIDA PR 00650-0000 |
| DIEGO SANTIAGO COLON | COND LAGOMAR 7 AVE LAGUNA APT 6C CAROLINA PR 00979-6619 |
| DIEGO TORRES ROLON | UNIVERSITY GARDENS CALLE HOGUAL 273 RIO PIEDRAS PR 00927 |
| DIENSTBACH, UTE | 15249 W. MELISSA LANE SURPRISE AZ 85374 |
| DIESEL ENGINE TECHNICIAN | PMB632 HC01 BOX 29030 CAGUAS PR 00725 |
| DIESEL POWER HEAVY PARTS | CARR NO 1 KM 398 BO TURABO BOX 6089 CAGUAS PR 00725 |
| DIGESARO, MARIO & LINDA | 1015 84 ST BROOKLYN NY 11228 |

| Claim Name | Address Information |
|---|---|
| DIGICERT INC | 2600 WEST EXECUTIVE PARKWAY SUITE 500 LEHI UT 84043 |
| DIGITAL IMAGING | 1756 LOIZA ST SAN JUAN PR 00911 |
| DIGITAL JUICE | 1736 NE 25TH AVE OCALA FL 34470 OCALA FLORIDA PR 34470 |
| DIGITUS GROUP | REPTO METROPOLITANA 1223 AMERICO MIRANDA SAN JUAN PR 00921-1619 |
| DIGMARIE ORTIZ SANTIAGO | EDIF D APTO 26 FERNANDO SIERRA BERDECIA CIALES PR 00638 |
| DIGNA M PEREZ | CALLE NAVARRO 68 HATO REY PR 00917 |
| DIGNA RODRIGUEZ | HC08 BOX 1531 PONCE PR 00731 |
| DIGNO CARDONA FELICIANO | SUITE 027 PO BOX 3000 COAMO PR 00769-3000 |
| DILLON JR., WILBURN | 3845 SW GAMWELL RD TOPEKA KS 66610 |
| DILO COMUNICACIONES INC | PO BOX 1885 COROZAL PR 00783 |
| DILSA MATEO MARTINEZ | ESTANCIAS DE MOUNTAIN VIEW 5 BLOQUE 7 COAMO PR 00769 |
| DILSA MATEO MARTINEZ | HC BOX 18262 COAMO PR 00769 |
| DIMARIE AMBERT | 11 RES LAS MARGARITAS APT 491 SAN JUAN PR 00915-3006 |
| DIMAS FRIAS | P O BOX 21154 SAN JUAN PR 00928-1154 |
| DIMENSION FM | 102 SUITE COBIANS PLAZA PONCE DE LEON AVE SANTURCE PR 00909 |
| DIMENSIONS UNLIMITED INC | 4467 WHITE BEAR PKWY SAINT PAUL MN 55110-7626 |
| DINELIA MORALES | EDIF 2 APTO 622 SAN JUAN PR 00915 |
| DINIO A AQUINO AQUINO | URB SIERRA LINDA K10 CALLE 4 BAYAMON PR 00947 |
| DINO DEMARIO AND CHERYL STEELE | DAVID FERNANDEZ-ESTEVES PO BOX 9023518 SAN JUAN PR 00902 |
| DINOLFO, S. KENNETH | 18 PATTEN TERRACE CEDAR GROVE NJ 07009-1920 |
| DIOGENES CUEVAS RIVAS | URB LAS LOMAS 791 CALLE 35 SO SAN JUAN PR 00921 |
| DIONISIA TORRES | BZN A 98 BO GUANIQUILLA AGUADA PR 00602-2904 |
| DIONISIO ALBERTO EUSTAQUI | 2362 CALLE PUENTE SAN JUAN PR 00917 |
| DIONISIO BORGES LEON | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| DIONISIO LUYANDA MASSO | 741 CALLE GUANO SANTURCE PR 00915 |
| DIONISIO SALVADOR MATOS | CALLE 32 BLQ 5 9 CAROLINA PR 00985 |
| DIONISIO STERLING | BO SAN ANTON PR 887 KM 22 CAROLINA PR 00984 |
| DIOSVANY LEON ORTUETA A | QJ 17 CALLE 534 CAROLINA PR 00985 |
| DIRECT MARKETING MEDIA | PO BOX 9023409 SAN JUAN PR 00902-3409 |
| DIRECT TV | PO BOX 71413 SAN JUAN PR 00936-8513 |
| DISCOVERY KIDS LEARNING C | CALLE YUKIYU B 5 URB BAIROA CAGUAS PR 00725 |
| DISENOS GRAFICOS DE PR | PO BOX 1871 CAROLINA PR 00984 |
| DISH NETWORK | 9601 S MERIDIAN BLVD ENGLEWOOD CO 80112 |
| DIST KARIBE | BOX 475 CATANO PR 00963 |
| DISTRIBUIDORA BLANCO INC | PO BOX 192672 SAN JUAN PR 00919-2672 |
| DISTRIBUIDORA TITAN POWER | AVE JESUS T PIERO 1277 CAPARRA TERRACE SAN JUAN PR 00920 |
| DISTRIBUIDORA V W INC | SAN MIGUEL INDUSTRIAL PARK AVE KENNEDY KM 25 INTERIOR PUEBLO VIEJO PR 00910-0576 |
| DISTRIBUIDORA WIC INC | BO COTTO LAUREL PR 14 KM 2 PONCE PR 00731 |
| DISTRIBUIDORA YNUINA IN | AVE ROBERTO CLEMENTE C14 VILLA CAROLINA CAROLINA PR 00985 |
| DIVEQCO | CARR 865 KM 1 BO CAMPANILLAS TOA BAJA PR 00949 |
| DIVERS SERVICE CENTER IN | CALLE DALMACIA 1306 PUERTO NUEVO PR 00920 |
| DIVERSIFIED COLLECTION SE | PO BOX 9063 PLEASANTON CA 94556 |
| DIVERSIFIED PETROLEUM IND | 642 AVE SAN PATRICIO 2ND FLOOR SUMMIT HILLS SAN JUAN PR 00920 |
| DIVERSIFIED TECHNOLOGIES | URB TURABO GDNS Z11 CALLE 20 CAGUAS PR 00727-6047 |
| DIVERSIFIED TELECOMM GROU | PO BOX 29245 SAN JUAN PR 00929-0245 |
| DIVERSION Y ALEGRIA INFAN | URB VISTA DEL MORRO CALLE BRAZIL L6 CATANO PR 00962 |
| DIVERSION Y ENSENANZA IN | AVE MUNOZ RIVERA 1587 PONCE PR 00717 |
| DIVISION UNIVERSITARIA IN | AVE BARBOSA 404 HATO REY PR 00919 |

| Claim Name | Address Information |
|---|---|
| DIXON VARGAS MONTALVO | PO BOX 7431 CAGUAS PR 00726 |
| DIXON VARGAS MONTALVO | URB ALTURAS DEL REY P9 CAGUAS PR 00737 |
| DLA PIPER LLP US | ATTN RICHARD A CHESLEY RACHEL EHRLICH ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DLA PIPER LLP US | ATTN RICHARD A CHESLEY 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606-0089 |
| DLA PIPER PUERTO RICO LLC | ATTN JOSE A SOSALLORENS EDIFICIO OCHOA SUITE 401 500 CALLE DE LA TANCA SAN JUAN PR 00901-1969 |
| DMI CONSTRUCTION | LAS VEGAS 103 URB LAS CUMBRES RIO PIEDRAS PR 00926 |
| DMJM HARRIS INC | 500 AVE JESUS T PIERO APT 398 SAN JUAN PR 00918-4051 |
| DMJMFRHEMABH | OLD CRUZ AZUL BUILDING 398 JESUS T PIERO HATO REY PR 00918 |
| DMM PRODUCTION INC | PMB 135 400 CALLE JUAN KALAF SAN JUAN PR 00918-1323 |
| DOAN, D T | 204 S. 64TH STREET, APT. 2405 WEST DES MOINES IA 50266 |
| DOCTORS WEIGHT LOSS CENT | AVE MUNOZ RIVERA ESQ FRANKLYN DELANO ROOSEVELT HATO REY PR 00919 |
| DOCUMENT CONTROL SYSTEMS | PO BOX 11861 SAN JUAN PR 00922-1861 |
| DOLAN FAMILY TRUST U/A DTO 6-7-00 | JAMES M DOLAN 146 TAMPA AVE INDIALANTIC FL 32903 |
| DOLAN FAMILY TRUST U/A DTO 6-7-00 | FERNANDO FELICIANO AGUIAR URB SANTA MONICA 11 A Q7 BAYAMON PR 00957 |
| DOLOIRAN I SANCHEZ PEREZ | BUZON 6124 CARR 341 MAYAGUEZ PR 00680 |
| DOLORES BIRRIEL SANTANA | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA PR 00979 |
| DOLORES CANALS RODRIGUEZ | PR 198 KM 204 BO ARENAS LAS PIEDRAS PR 00771 |
| DOLORES CORTES ORTIZ | APTO 367 BO RIO ABAJO SECTOR LOS MEDINA UTUADO PR 00641 |
| DOLORES CRUZ PEREZ | SECT CANTERA 746 AVE BARBOSA SAN JUAN PR 00915-3242 |
| DOLORES DIAZ SOLER | 729 CALLE 2 SAN JUAN PR 00915-4738 |
| DOLORES ERAZO RAMOS | VILLA ESPAA CALLE ZARAGOZA F24 BAYAMON PR 00959 |
| DOLORES FIGUEROA LARREGOI | URB LA ALBORADA B2 CALLE TRAVIATA SAN JUAN PR 00926 |
| DOLORES GONZALEZ GONZALEZ | PO BOX 376 SAN SEBASTIAN PR 00685-0376 |
| DOLORES GONZALEZ HERNANDE | BO RIO LAJAS PR 823 KM 45 TOA BAJA PR 00949 |
| DOLORES R GUTIERREZ | HC 61 BOX 4028 TRUJILLO ALTO PR 00976-9701 |
| DOLORES RIVERA DIAZ | URB PASEOS REALES CALLE BARON 109 ARECIBO PR 00612 |
| DOLORES RIVERA RAMOS | RR2 PO BOX 898 SAN JUAN PR 00928 |
| DOLORES RODRIGUEZ | APT 215 DORADO PR 00646 |
| DOLORES SANCHEZ ORTIZ | HC 1 BOX 2331 MAUNABO PR 00707-9754 |
| DOLORES VELAZQUEZ BURGOS | JAIME L DREW AVENIDA E 19 PONCE PR 00731 |
| DOMESTIC RELATIONS SECTIO | CENTRO JUDICIAL APTDO 300 GUAYAMA PR 00655 |
| DOMINGA LECODET LUCIANO | 1058 CAMINOS LA CUCHILLA MAYAGUEZ PR 00680 |
| DOMINGO A PEA BLANCO | 714 CALLE BRAZIL SAN JUAN PR 00915 |
| DOMINGO ALFREDO CAMPOS | URB CARIBE 1483 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| DOMINGO ALICEA Y MIRIAM M | HC 06 BZN 4796 BO COTTO LAUREL PONCE PR 00780 |
| DOMINGO BARREIRO ORTIZ | PO BOX 2525 UTUADO PR 00641-2525 |
| DOMINGO BIRRIEL GARCIA | CALLE BARBOSA 324 JUANA MATOS CATANO PR 00962 |
| DOMINGO COLON PADIN | BO DULCES LABIOS 205 CALLE R DE ARELLANO MAYAGUEZ PR 00682-3054 |
| DOMINGO DEL VALLE ALEJAND | HC011 BOX 12787 CAROLINA PR 00985 |
| DOMINGO DIAZ GONZALEZ | 2364 CALLE PUENTE SAN JUAN PR 00915 |
| DOMINGO DIAZ MARRERO | 2366 CALLE PUENTE SAN JUAN PR 00915-3221 |
| DOMINGO FRANCESCHINI, JOSE | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION ABOGADO – APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DOMINGO FRANCESCHINI, JOSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| DOMINGO GARCIA | PO BOX 611 PUERTO REAL PONCE PR 00740 |
| DOMINGO GONZALEZ FLORES | PO BOX 4958 CAGUAS PR 00726-4958 |
| DOMINGO J LOPEZ JIMENEZB | PO BOX 525 ADJUNTAS PR 00601-0525 |

| Claim Name | Address Information |
|---|---|
| DOMINGO MERCEDES DE LOS S | URB FLAMBOYAN GARDENS F3 CALLE 8 BAYAMON PR 00959-5821 |
| DOMINGO MOLINA | PO BOX 1842 SAN SEBASTIAN PR 00685-7842 |
| DOMINGO NIEVES Y EDUVINA | BOX 4013 VEGA BAJA PR 00693 |
| DOMINGO OYOLA ORTIZ | H C01 BOX 3326 COMERIO PR 00782 |
| DOMINGO PEREZ MUNOZ | HC08 BOX 1552 PONCE PR 00731-9712 |
| DOMINGO PLAZA MONTALVO | LA GRANJA 153 UTUADO PR 00641 |
| DOMINGO RIVERA FELICIANO | APARTADO 322 NAGUABO PR 00718 |
| DOMINGO RODRIGUEZ LOPEZ | CALLE TOPACIO L47 URB MADELEIN TOA ALTA PR 00953 |
| DOMINGO SANTOS SANTIAGO | HC 08 BOX 1060 PONCE PR 00731 |
| DOMINGO SEPULVEDA OCASIO | HC 01 BZN 7735 PARC MINILLAS SAN GERMAN PR 00683 |
| DOMINGO TORRES VEGA | HC06 BOX 4452 COTTO LAUREL PR 00780 |
| DOMINGUEZ PEREZ, JAVIER E. | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| DOMINGUEZ PEREZ, JAVIER E. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| DOMINGUEZ PEREZ, JAVIER E. | URB. PALACIOS REALES #44 CALLE RAVENA TOA ALTA PR 00953 |
| DOMINIC MORALES | HC 01 BOX 6609 PLENA SALINAS PR 00751 |
| DOMINICCI AIR CONDITIONIN | PO BOX 1500 MERCEDITA PR 00715 |
| DOMITILA FIGUEROA NEGRON | RR 5 BOX 6010 BAYAMON PR 00956 |
| DON ANGEL CATERING | HC02 BOX 21328 MAYAGUEZ PR 00680 |
| DONATILA PADUA TORRES | HC 08 BOX 1267 PONCE PR 00731 |
| DONATO OLIVENCIA, JOHN | PO BOX 364522 SAN JUAN PR 00936-4522 |
| DONATO ROMAN RODRIGUEZ | POBOX 862 ISABELA PR 00662 |
| DONATO ROMAN RODRIGUEZ | PR459 AVE JOBOS ISABELA PR 00662 |
| DONNAVAN SANTOS MARTINEZ | CALLE TORREON AD18 VENUS GARDENS SAN JUAN PR 00926 |
| DORA LEBRON | HC 1 BOX 3708 ARROYO PR 00714-9705 |
| DORADO AIR POWER | HC 80 6826 ESPINOSA DORADO PR 00646 |
| DORADO KIDS LEARNING AND | 250 CALLE NORTE DORADO PR 00646 |
| DORADO SAN JUAN REALTY | P O BOX 509 DORADO PR 00646 |
| DORCA JIMENEZ RODRIGUEZ | PO BOX 2764 RIO  GRANDE PR 00745 |
| DORCAS GUZMAN VDA DE LOPE | 1722 SW WHIPPLE AVE PORT ST LUCIE FL 34953-5153 |
| DORCAS I COLON RIVERA | PARC VAN SCOY V 10 CALLE INTERIOR BAYAMON PR 00957-5888 |
| DORCAS JACA FLORES | PO BOX 7379 CAROLINA STATION CAROLINA PR 00986-7379 |
| DORCAS YJACA FLORES | PO BOX 7379 CAROLINA STATION CAROLINA PR 00986-7379 |
| DORFE AUTO PARTS | MENDEZ VIGO 377 DORADO PR 00646 |
| DORIANN ANTOMMATTEI TORRE | PO BOX 1059 SABANA GRANDE PR 00637-1059 |
| DORIANN ANTOMMATTEI TORRES | PO BOX 1059 SABANA GRANDE PR 00637-1059 |
| DORIS A RUBIO CANABAL | COMUNIDAD EL PARAISO PO BOX 15373 BAYAMON PR 00956 |
| DORIS ALMA FONTANEZ HUERT | SECTOR LOS JUANES BO GUADIANA NARANJITO PR 00719 |
| DORIS BETANCOURT ROSA | CALLE 29 DE9 REXVILLE BAYAMON PR 00957 |
| DORIS E MATOS MUNIZ | MANS DE CABO ROJO 120 CALLE HORIZONTE CABO ROJO PR 00623-8938 |
| DORIS EMATOS MUNIZ | CALLE HORIZONTE C120 URB MANSIONES DE CABO ROJO CABO ROJO PR 00623 |
| DORIS G RAMOS GONZALEZ | 1344 BDA CARACOLES PEUELAS PR 00624 |
| DORIS GONZALEZ ALBINO | BDA CARACOLES 3 998 RUTA 2 BZN 1344 PENUELAS PR 00624 |
| DORIS MATOS MUNIZ | CALLE HORIZONTE C120 URB MANSIONES DE CABO ROJO CABO ROJO PR 00623 |
| DORIS OCASIO JUARBE | PR 2 KM 110 ISABELA PR 00622 |
| DORIS ORTIZ CASANOVA | BUZON 2178 TORRECILLA ALTA CANOVANAS PR 00729 |
| DORIS ORTIZ RIVERA | BO CAMBUTE CAROLINA PR 00986 |
| DORIS PASTRANA ALGARIN | VALLE ARRIBA HEIGHTS CALLE AUSUBO L5 CAROLINA PR 00979 |
| DORIS SANTOS PIZARRO | HC 01 BOX 5178 LOIZA PR 00772 |
| DORIS TORRES TORREGROSA | LES CHALETS COURT CALLE 1 A7 BOX 8 SAN JUAN PR 00926 |

| Claim Name | Address Information |
| --- | --- |
| DORTA CASH REGISTER SERVI | BOX 794 JARDINES ARECIBO ARECIBO PR 00613 |
| DORTEKK INC | PMB 440 AVE RIO HONDO BAYAMON PR 00961-3105 |
| DOS M GROUP INC | BOX 767 NARANJITO PR 00719 |
| DOS SANTOS, MANUEL | PO BOX 3206 MAYAGUEZ PR 00681 |
| DOUBLE DIAMOND CONTRACTOR | PRIVATE MAIL BOXES DEPTO 232 HC01 BOX 29030 CAGUAS PR 00725-8900 |
| DOUBLE S STATIONARY DB | AVE PONCE DE LEON PDA 23 1608 SANTURCE PR 00909 |
| DOUBLE S STATIONARY DB | PO BOX 195497 SAN JUAN PR 00919-5497 |
| DOUBLEDEY INC | QUISQUEYA 12 HATO REY PR 00917 |
| DOUGLAS CAMACHO RIVERA | PO BOX 90 CIALES PR 00638-0090 |
| DOWNTOEARTH TECHNOLOGIE | 1110 PONCE DE LEON BLVD CORAL GABLES FL 33134-3322 |
| DPTO EL SERVICE SOCIALES SUS | APDO 11398 SANTURCE P R APDO 3349 SAN JUAN PR 00910 |
| DPTO RECREACION Y DEPORTE | PO BOX 9023207 SAN JUAN PR 00902-3207 |
| DPTOTRABAJONEGOCIADO SE | PO BOX 1020 SAN JUAN PR 00919-1020 |
| DR AUDIOVISUAL INC | 800 AVE FERNANDEZ JUNCOS SANTURCE PR 00907 |
| DR BALTASAR RODRIGUEZ | P O BOX 1350 LARES PR 00966-1350 |
| DR BRUCE ALTSHULER | 505 WESTERN AVENUE APARTMENT 12 B NEW YORK NY 10024 |
| DR DAVID MELENDEZ VELAZQU | URB TURABO GDNS F25 AVE CHUMLEY CAGUAS PR 00727-6064 |
| DR EMIN AKTAN | 3001 MARKET STREET SUITE 50 PHILADELPHIA PA 19104 |
| DR FELIPE LUYANDA VILLAFA | URB ALTURAS DE MAYAGUEZ 3325 CALLE FARAYON MAYAGUEZ PR 00680 |
| DR FERNANDO ZALACAIN | 110 OYSTER TRL BYRON GA 31008-3840 |
| DR GARY BRIERLEY | 35 MEDFORD STREET SUITE 214 SOMERVILLE MA 02143 |
| DR HERMINIO NEVAREZ | PO BOX 682 COROZAL PR 00783 |
| DR JAIME DEL VALLE CABALL | PO BOX 1918 TRUJILLO ALTO PR 00977 |
| DR LUIS A ESCABI PEREZ | EXT VILLA CAPARRA CALLE GENOVA A15 GUAYNABO PR 00966 |
| DR LUIS E MORA ROMAN | URB MAYAGUEZ TERRACE 8005 CALLE CARMELO ALEMAR STE 2 MAYAGUEZ PR 00682-6620 |
| DR LUIS TORO PEREZ | 8129 CONCORDIA SUITE 302 PONCE PR 00717-1550 |
| DR MARCOS ROSADO DEL VALL | 18 AVE BETANCES BAYAMON PR 00959 |
| DR PEDRO MEDINA FIGUEROA | EST DEL GOLF CLUB 392 CALLE ANGEL CONEJO GARCIA PONCE PR 00730-0519 |
| DR REINALDO E KIANES ROD | PO BOX 25159 RIO PIEDRAS PR 00926 |
| DR RICARDO CARDONA BELTR | BOX 1563 MAYAGUEZ PR 00681 |
| DR. CARLOS MUNOZ RIVERA EX E/O DR. CARLOS MUNOZ | MCCORMICK 526 CALLE RIERA SAN JUAN PR 00909-1903 |
| DRA MARIA DE LOURDES COLL | SALIDA COAMO 2 OROCOVIS PR 00720 |
| DRA MAYRA HUERGO | EDIFICIO FIRST BANK OFIC 607 AVE PONCE DE LEON 1519 SANTURCE PR 00907 |
| DRAFTLINE CORP | BOX 9672 SANTURCE PR 00906 |
| DRAYER, RICHARD R | 87125 CEDAR FLATS RD SPRINGFIELD OR 97478 |
| DRC CORP | PO BOX 70202 SAN JUAN PR 00936 |
| DREAMERS | 1422 AVE AMERICO MIRANDA CAPARRA TERRACE SAN JUAN PR 00921 |
| DREAMS COME TRUE | PMB 132 274 AVE SANTA ANA GUAYNABO PR 00969 |
| DRILLEX SE | PO BOX 11761 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |
| DRISKO, JAMES | 159 CRESCENT ST NORTHERN MA 01060 |
| DRLEONEL SHUB MIZRAHI | AVE HIPODROMO MEDICAL CENTER 803 SANTURCE PR 00909-2516 |
| DRONES DE PUERTO RICO | PO BOX 567 SAN LORENZO PR 00754 |
| DRUCKER, BRUCE D. | PO BOX 757 SOUTH WELLFLEET MA 02663 |
| DUEAS TRAILERS INC | HOARE IND PARK PROLONGACION CALLE PAZ SOLAR A SANTURCE PR 00902 |
| DULCE IMPERIO | PO BOX 7231 SAN JUAN PR 00915 |
| DULCE M MARRERO CABEJA | BDA BUENA VISTA 755 CALLE 1 SAN JUAN PR 00915-4707 |
| DULCE MARIA MONTILLA RINC | 2354 CALLE PUENTE SAN JUAN PR 00915 |
| DULKA A RIVERA | URV MONTE ALVINIA VIA CAPOBORE F6 GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| DUN BRAD STREET | AVE PONCE DE LEON 1590 EDIF GENERAL COMPUTERS OFIC 105 RIO PIEDRAS PR 00926 |
| DUNIA RODRIGUEZ ESTRADA | COND PASEO MONTE 381 ABENUE FR GAUTIER APT 607 SAN JUAN PR 00926-6661 |
| DUNLOP DE PUERTO RICO | AVE PONCE DE LEON NO 63 SAN JUAN PR 00918 |
| DUPLEX PRODUCTS | PO BOX 15090 OLD SAN JUAN SAN JUAN PR 00902 |
| DURAN QUINONES, NILDA R | POLICIA DE PUERTO RICO P O BOX 70166 SAN JUAN PR 00920 |
| DURAN QUINONES, NILDA R | 78 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976-5450 |
| DURHAM GEO SLOPE INDICATO | 12123 HARBOUR REACH DRIVE SUITE 106 MUKILTEO WA 98275 |
| DUVAN CATERING SERVICE | PO BOX 131 JUANA DIAZ PR 00795-0131 |
| DWORK, STUART | 4191 MIDROSE TRAIL DALLAS TX 75287 |
| DYNAMIC COMPUTERS | AVE DE DIEGO 467 PUERTO NUEVO PR 00921 |
| DYNAMIC TERMITE PEST CO | PO BOX 6796 CAGUAS PR 00726-6796 |
| DYNAMICS GRAPHICS CORP | PO BOX 70250 SUITE 262 SAN JUAN PR 00936-7250 |
| DYNAPHONE INC | 1127 AVE JESUS T PINERO SAN JUAN PR 00920 |
| DYNATEST CONSULTING INC | 38284 ABRUZZI DR WESTLAND MI 48185 |
| DYNATEST CONSULTING INC | 11415 OLD ROSWELL RD STE 100 ALPHARETTA GA 30009-2084 |
| E C CONSTRUCTION | BOX 629 BARRANQUITAS PR 00794 |
| E FRANCO CO INC | APTO 3046 MARINA STATION MAYAGUEZ PR 00681 |
| E M CONSTRUCTION SE | PO BOX 602 SAN LORENZO PR 00754 |
| E MENDOZA CO | AVE PONCE DE LEON PDA 1712 SANTURCE PR 00922 |
| E MONTALVO SILVA CONST | APARTADO 903 CABO ROJO PR 00623 |
| E P ROBINSON Y ASS | ALHAMBRA 51 SUITE 102 HATO REY PR 00917 |
| E R C COMPUTER TRAINING | P O BOX 190838 SAN JUAN PR 00918-0838 |
| E RIVERA AND MORALES CONS | PO BOX 747 ADJUNTAS PR 00601 |
| E S SOLUCIONES INTEGRAL | PO BOX 4444 CAROLINA PR 00983-4444 |
| E SERBIA Y ASOC | PO BOX 607071 BAYAMON PR 00960-7071 |
| EA MALDONADO ASS | SUITE 1411 FIRST FEDERAL BLD 1519 PONCE DE LEON AVE SANTURCE PR 00909 |
| EA REPORT | PO BOX 322 WAUPACA WI 54981-0322 |
| EAGLE POINT | 4131 WESTMARK DRIVE DUBUQUE DUBUQUE IA 52002 |
| EAGLE USA | PO BOX 3929 CAROLINA PR 00984 |
| EASTERN AMERICA INSURANCE | METRO OFFICE PARK MARGINAL AVE KEMMEDY CAPARRA HEIGHT PR 00921 |
| EBANISTERIA RIO PIEDRAS | CALLE CARIDAD 766 URB LAS VIRTUDES RIO PIEDRAS PR 00924 |
| EBERILDO CRUZ BERMUDEZ | C50 CALLE CALDERON VILLA ESPERANZA CAROLINA PR 00983 |
| EBP DESIGN GROUP CONSULT | CALLE DEL PARQUE 207 4TO PISO SAN JUAN PR 00912-3204 |
| EC FOOD REST | PO BOX 9023786 SAN JUAN PR 00902-3786 |
| EC WASTE LLC | PO BOX 918 PUNTA SANTIAGO HUMACAO PR 00741-0918 |
| ECHEANDIA CORDOVA, AMPARO | 1625 CALLE CAROLINA SAN JUAN PR 00912-3840 |
| ECHEANDIA CORDOVA, AMPARO | P.O. BOX 79092 CAROLINA PR 00984-9092 |
| ECHEVARRIA ABREU, DENNIS | URB GLENVIEW GARDENS T47 CALLE EDEN PONCE PR 00730-1662 |
| ECHEVARRIA CORCHADO, ANGEL | RAMONITA DIEPPA GONZALEZ, ESQ. URB. ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN PR 00918 |
| ECHEVARRIA GARCIA, RAMON G. | URB JARDINES DEL CARIBE CALLE 49-YY-40 PONCE PR 00728 |
| ECHEVARRIA GARCIA, RAMON G. | CORP FONDO DEL SEGURO DEL ESTADO RAMON G ECHEVARRIA GARCIA,TECNICO DE FARMACIA AVE SANTIAGO DE LOS CABALLEROS PONCE PR 00733-0949 |
| ECHEVARRIA MIIAN, DAVID | HC 63 BOX 5284 PATILLAS PR 00723 |
| ECHEVARRIA MILIAN, DAVID | HC 63 BOX 5284 PATILLAS PR 00723 |
| ECHEVARRIA SANCHEZ, DAVID | HC 64 BOX 8214 PATILLAS PR 00723 |
| ECHEVARRIA SANTANA ASSO | PO BOX 9023075 SAN JUAN PR 00902-3075 |
| ECO SECURITY SYSTEMS INC | PO BOX 191119 SAN JUAN PR 00919-1119 |
| ECOM SOCIAL DEVSAN SEBAS | BOX 845 SAN SEBASTIAN PR 00755 |

| Claim Name | Address Information |
| --- | --- |
| ECONO TOOLS | AVE FD ROOSEVELT 1131 PUERTO NUEVO HATO REY PR 00920 |
| ECONOMIC AND STATISTICS ADMINISTRATIONS | ATTN BRAD BURKE 1401 CONSTITUTION AVE NW WASHINGTON DC 20230 |
| ECONOMIC DEVELOPMENT BANK | PO BOX 2134 SAN JUAN PR 00922-2134 |
| ECONOMIC SOCIAL DEVELOPME | APARTADO 845 SAN SEBASTIAN PR 00685-0845 |
| ECONOMY PRESS | PO BOX 8715 BAYAMON PR 00960-8036 |
| ECONOMY PRODUCTS CORPORAT | RFD NO 5 BOX 4694 BAYAMON PR 00956 |
| ED AND MONA SMITH FAMILY TRUST | 906 S MAIN STILLWATER OK 74074 |
| EDA GUZMAN RIVERA | BO PALO HINCADO SEC CAPILLA CATOLICA BOX 404 BARRANQUITAS PR 00794 |
| EDA INC | PO BOX 364183 SAN JUAN PR 00936-4183 |
| EDDIE A RIVERA RIVERA | HC3 BOX 9567 YABUCOA PR 00767-9701 |
| EDDIE C LEBRON GERENA | OFICINA DE CONTABILIDAD SAN JUAN PR 00926-1117 |
| EDDIE G HERNANDEZ MARTINE | URB LOS FAROLES 48 CALLE ROGATIVA BAYAMON PR 00956-9315 |
| EDDIE MARRERO ROSARIO | BO ABRAS SECTOR LOS MULOS COROZAL PR 00783 |
| EDDIE MARTINEZ NIEVES | BO MONACILLOS CALLEJON COREA RIO PIEDRAS PR 00921 |
| EDDIE MATOS ORTIZ | CALLE LA HACIENDITA BO LA VEGA BARRANQUITAS PR 00794 |
| EDDIE NVARGAS ROMAN | JDNS DE ESPERANZA CALLE 2 D4 NAGUABO PR 00718 |
| EDDIE ORTIZ | 32 LUQUIER ST BROOKLYN NY 11231-1817 |
| EDDIE PEREZ MORALES | PR 857 KM 18 INTERIOR SECTOR CAMBUTE CANOVANILLAS CAROLINA PR 00979 |
| EDDIE SANTIAGO SANTIAGO | PO BOX 240 PENUELAS PR 00624 |
| EDDIE SANTIAGO ZAYAS | 318 BUTTONWOOD DR KISSIMMEE FL 34743 |
| EDDIE VARGAS BECERRIL | 262 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| EDDIE VARGAS ROMAN | JDNS DE ESPERANZA CALLE 2 D4 NAGUABO PR 00718 |
| EDDIES WATER SUPPLY | REPTO METROPOLITANO 1161 CALLE 48 SE SAN JUAN PR 00921-2738 |
| EDELMIRA LLANES SANTIAGO | PR 844 KM 28 CUPEY BAJO RIO PIEDRAS PR 00925 |
| EDELMIRA NIEVES PAGAN | HC 61 BOX 4003 TRUJILLO ALTO PR 00976-9701 |
| EDELMIRO BURGOS RIVERA | PO BOX 1260 AGUADILLA PR 00605-1260 |
| EDELMIRO RIVERA GONZALEZ | PMB 136 BOX 2500 TOA BAJA PR 00951 |
| EDELMIRO SILVA MATOS | PO BOX 444 AGUADA PR 00602-0444 |
| EDENISLAO PEREZ ROMAN | PR 111 KM 277 BO CIDRAL SAN SEBASTIAN PR 00685 |
| EDGAR ARIVERA VALLE | BOX 23 BAJADERO PR 00616 |
| EDGAR CORDERO ESTRADA | PARQUE DE RETIRO EDIFICIO D54 QUEBRADILLAS PR 00678 |
| EDGAR CRUZ MIRANDA | BOX 592 ANGELES PR 00611 |
| EDGAR ENRIQUEZ TORRES | SAN JOSE 350 SABANA GRANDE PR 00637 |
| EDGAR ESTRADA CHEVERE | COND MONTE DE LOS FRAILES UNION 7 APT 103 GUAYNABO PR 00971 |
| EDGAR IRODRIGUEZ PEREZ | CALLE MANUEL ENRIQUE 16 TOA BAJA PR 00949 |
| EDGAR MONTALVO TORRES | HC02 BOX 6451 BO MAGAS ABAJO GUAYANILLA PR 00656-9714 |
| EDGAR MORALES | PR 844 KM 28 RIO PIEDRAS PR 00925 |
| EDGAR OSORIO OSORIO | APARTADO 276 LOIZA PR 00772 |
| EDGAR R MARTINEZ | PONCE DE LEON 1023 RIO PIEDRAS PR 00921 |
| EDGAR RENRIQUEZ TORRES | SAN JOSE 350 SABANA GRANDE PR 00637 |
| EDGAR RIVERA RIVERA | CALLE DEL CENTRO 18 BO MAGUEYES BARCELONETA PR 00617 |
| EDGAR RIVERA VALLE | BOX 23 BAJADERO PR 00616 |
| EDGAR RODRIGUEZ PEREZ | CALLE MANUEL ENRIQUE 16 TOA BAJA PR 00949 |
| EDGAR SOTO | BOX 4110 BO ALGARROBO CARR 2 KM 411 VEGA BAJA PR 00693 |
| EDGARD CABASSA IRIZARRY | PO BOX 569 HORMIGUEROS PR 00660 |
| EDGARDO A CABRERA DIAZ | 4X37 CALLE PETREA BAYAMON PR 00956 |
| EDGARDO A PAGAN ANES | PO BOX 40184 SAN JUAN PR 00940-0184 |
| EDGARDO ALBERIO QUINONES | URB LAS CUMBRES 111 CALLE LAS VEGAS SAN JUAN PR 00926 |
| EDGARDO ALMODOVAR MARTINEZ | C LA SANTA F6 URB COLINAS METRO GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| EDGARDO COLLAZO RIVERA | BO SALIENTITO CARR 144 KM 135 JAYUYA PR 00664 |
| EDGARDO COLLAZO VAZQUEZ | HC 01 BOX 3413 JAYUYA PR 00664-0000 |
| EDGARDO COLON | BOX 4935 SAN JUAN PR 00902 |
| EDGARDO F SANJURJO TORRE | URB ESTANCIAS DEL GOLF 106 CALLE MIGUEL RIVERA TEXIDOR PONCE PR 00730 |
| EDGARDO ILAPORTE QUINONES | CALLE NEBLIN 962 COUNTRY CLUB SAN JUAN PR 00924 |
| EDGARDO L SANTANA GONZALE | URB COLLEGE PARK 289 CALLE TOLOSA SAN JUAN PR 00921 |
| EDGARDO LAPORTE QUINONES | CALLE NEBLIN 962 COUNTRY CLUB SAN JUAN PR 00924 |
| EDGARDO LRIVERA GARCIA | APARTADO 584 ADJUNTAS PR 00601 |
| EDGARDO LZAMBRANA ROIG | PO BOX 1989 COAMO PR 00769 |
| EDGARDO MARRERO COLON | 839 CALLE ANASCO APT 1620 SAN JUAN PR 00925-2473 |
| EDGARDO MEDERO NORMANDIA | CALLE TEHUACAN AC12 A VENUS GARDENS SAN JUAN PR 00926 |
| EDGARDO MENDEZ JIMENEZIS | CALLE 1 BLOQUE A4 URB EL PARQUE BARCELONETA PR 00617 |
| EDGARDO NIEVES | AVE BARBOSA 321 JUANA MATOS CATANO PR 00692 |
| EDGARDO RIVERA DOMINICCI | BO TIBES PR 503 KM 82 PONCE PR 00731 |
| EDGARDO RIVERA GARCIA | APARTADO 584 ADJUNTAS PR 00601 |
| EDGARDO RIVERA GARCIA | BARRIO YAYLES CARR 135 ADJUNTAS PR 00601 |
| EDGARDO SANCHEZ WILLIAMS | CALLE 519 BLQ 184 51 VILLA CAROLINA CAROLINA PR 00985 |
| EDGARDO VILLALOBOS RIVERA | PALACIOS DEL RIO 408 TOA ALTA PR 00953 |
| EDGARDO ZAMBRANA ROIG | PO BOX 1989 COAMO PR 00769 |
| EDIA M VAZQUEZ VAZQUEZ | OFICINA PRUEBAS DE MATERIALES 6003 SAN JUAN PR 00940 |
| EDIBERTO GONZALEZ GONZALE | HC07 BOX 3424 PONCE PR 00731-9607 |
| EDIFICADORA SE | AVE ASHFORD 1357 SUITE 405 SAN JUAN PR 00907 |
| EDIL RODRIGUEZ USET | HC06 BOX 4790 COTTO LAUREL PONCE PR 00780 |
| EDIL SANCHEZ | AVE PONCE DE LEON NUM 1023 RIO PIEDRAS PR 00925 |
| EDILBERTO FUENTES ADAMES | HC 3 BUZON 31216 SAN SEBASTIAN PR 00685 |
| EDILBERTO MELENDEZ RIVERA | KM 391 PR 143 VILLALBA PR 00766 |
| EDILBERTO MORALES RAMOS | 320 CALLE PEDRO FLORES LAS MARGARITAS PONCE PR 00731 |
| EDILBERTO NUNEZ | URB VILLA VERDE 38 CALLE A CAYEY PR 00736 |
| EDILBERTO ROMAN VAZQUEZ | MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS PR 00777 |
| EDILBERTO TORRES | 6343 BAMBOO DR ORLANDO FL 32807 |
| EDIMAR SCHOOL | URB COVADONGA CALLE 8 IN1 TOA BAJA PR 00949 |
| EDISON E CRUZ RAMOS | PO BOX 2075 SAN GERMAN PR 00683-2075 |
| EDISON ELECTRICAL CONTRAC | BOX 7036 BO STATION SANTURCE PR 00916 |
| EDITH CLEMENTE RIVERA | HC01 BOX 7349 LOIZA PR 00772 |
| EDITH GONZALEZ TORRES | CALLE RAMON TORRES 4 FLORIDA PR 00650 |
| EDITH PEREZ IRIZARRY | ROSA MARIA CALLE 5 E43 CAROLINA PR 00987 |
| EDITH RUIZ MONTALVO | 934 C BANDA PL RIDGEFIELD NJ 07657 |
| EDITH SANCHEZ CORDERO | BO RIO ABAJO SECTOR COORDILLERA UTUADO PR 00641 |
| EDITH SERRANO SERRANO | URB SANTA CLARA E1 CALLE ROBLE BLANCO GUAYNABO PR 00969 |
| EDITH VALENTIN DE PABLO | 135 CALLE DR CUETO UTUADO PR 00641-2861 |
| EDITH YAMIRA DIAZ RIVERA | PO BOX 1682 TRUJILLO ALTO PR 00977-1682 |
| EDITH YPEREZ IRIZARRY | ROSA MARIA CALLE 5 E43 CAROLINA PR 00987 |
| EDITORIAL LECTOR | PO BOX 192039 SAN JUAN PR 00919-2039 |
| EDITORIAL MC GRAW HILLS I | PO BOX 20712 RIO PIEDRAS PR 00928 |
| EDITORIAL PANAMERICANA I | 1050 AVE PONCE DE LEON SAN JUAN PR 00926 |
| EDJOEL ARAGONES CALDERON | CALLE SANTA LUCIA K12 URB SATA MARIA TOA BAJA PR 00949 |
| EDMARIS POMALES | RES LOS MIRTOS EDIF 4 APTO 51 CAROLINA PR 00981 |
| EDNA BONILLA COLON | BDA POLVORIN 13 CALLE 12 CAYEY PR 00736-3917 |
| EDNA E MENDEZ GONZALEZ | J 25 CALLE 10 ARECIBO PR 00612 |

| Claim Name | Address Information |
|---|---|
| EDNA I GONZALEZ COLON | CALLE CORAL SW 11 HORMIGUEROS PR 00660 |
| EDNA I PAGAN DIAZ | PO BOX 192401 SAN JUAN PR 00919-2491 |
| EDNA J TORRES V DE RODRI | URB EL MONTE 3111 CALLE MEMBRILLO PONCE PR 00716-4812 |
| EDNA L BERRIOS RAMIREZ | URB VILLA NEVAREZ 1086 CALLE 5 SAN JUAN PR 00927 |
| EDNA M BERRIOS NAVARRO | URB VILLA CLARITA Y17 CALLE 1 APT 3 FAJARDO PR 00738 |
| EDNA NAZARIO RIVERA | HC07 BOX 3508 PONCE PR 00731-9669 |
| EDNA PEREZ ALMODOVAR | COND LA CURUNA 2023 APT 201 CARR 177 GUAYNABO PR 00969 |
| EDNA RIVERA | CALLE 3 NO 266 PUERTO NUEVO PR 00920 |
| EDNA VARGAS GOICOCHEA | PO BOX 427 SUITE 133 MAYAGUEZ PR 00681 |
| EDNA VAZQUEZ ROSARIO | GEORGETTI 11 COMERIO PR 00782 |
| EDUARDO A MENDIA | PO BOX 140652 ARECIBO PR 00614 |
| EDUARDO B CONDE | PO BOX 2901 GUAYNABO PR 00970-2901 |
| EDUARDO BURGOS RIVERA | HC3 BOX 10674 COMERIO PR 00782 |
| EDUARDO DA SILVA OLIVERAS | CALLE PALOMA 7 MOCA PR 00676 |
| EDUARDO DA SILVA OLIVEROS | P O BOX 788 MOCA PR 00676-0000 |
| EDUARDO DE LEON | CARR 21 KM 47 SECTOR MONACILLOS RIO PIEDRAS PR 00921 |
| EDUARDO FIGUEROA PARRILLA | PO BOX 1597 CAROLINA PR 00984 |
| EDUARDO FONTANEZ RIVERA | APARTADO 593 COMERIO PR 00782 |
| EDUARDO GONZALEZ OCASIO | CALLE ESTEBAN PADILLA 1783 URB SANTIAGO IGLESIAS RIO PIE PR 00921 |
| EDUARDO GRACIA NUEZ | CALLE TEMPLE 21 UNIVERSITY GARDENS RIO SAN JUAN PR 00927 |
| EDUARDO HERNANDEZ HERNAND | HC 2 BOX 6717 BARCELONETA PR 00617-9802 |
| EDUARDO IRIZARRY | PO BOX 184 UTUADO PR 00641-0184 |
| EDUARDO LAMBOY MOMBILLE | P.O. BOX 40141 SAN JUAN PR 00940 |
| EDUARDO LAMBOY MOMBILLE | PO BOX 40741 SAN JUAN PR 00940-0741 |
| EDUARDO LAUREANO SANCHEZ | HC 01 BOX 1855 MOROVIS PR 00687 |
| EDUARDO LOPEZ DE VICTORIA | 1715 AVE PONCE DE LEON APT 1804 SAN JUAN PR 00909-1923 |
| EDUARDO MARQUEZ SANTA | COND PARQUE DE PONTEZUELA 505 AVE FIDALGO DIAZ 224 CAROLINA PR 00983 |
| EDUARDO MARTINEZ OYOLA | HC 71 BOX 2543 NARANJITO PR 00719 |
| EDUARDO MATOS POSTIGO | URB PERLA DEL SUR 431 CALLE JUSTO MARTINEZ PONCE PR 00717 |
| EDUARDO MILLAN CALDERON | ACT 6504 SANTURCE PR 06504 |
| EDUARDO PA DUA GUADALUPE | HC 01 BOX 3077 ADJUNTAS PR 00601 |
| EDUARDO PEREZ MALDONADO | BO QUEBRADA ARENAS TOA ALTA PR 00953 |
| EDUARDO PEREZ PEREZ | 92 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3257 |
| EDUARDO QUESTELL RODRIGUE | HC 8 BUZON 870 PONCE PR 00731-9705 |
| EDUARDO R ALVAREZ COLEIRO | PO BOX 9140 BAYAMON PR 00960 |
| EDUARDO REGIS | P O BOX 9023 795 SAN JUAN SAN JUAN PR 00902-3795 |
| EDUARDO RIVERA MULERO | URB VERSALLES D25 CALLE 4 BAYAMON PR 00959 |
| EDUARDO RODRIGUEZ COLON | CARR 156 INTPR 776 BORIO HONDO I COMERIO PR 00782 |
| EDUARDO RODRIGUEZ MENDEZ | HC 02 BOX 16596 ARECIBO PR 00612 |
| EDUARDO RODRIGUEZ PACHECO | BOSQUE DEL LAGO ENCANTADA BH12 VIA ERIE TRUJILLO ALTO PR 00976 |
| EDUARDO ROSA VEGA | HC 2 BOX 7234 YABUCOA PR 00767-9516 |
| EDUARDO RUIZ VELEZ | CALLE E BLQ 26 JDNS CAROLINA CAROLINA PR 00987-0000 |
| EDUARDO S RYAN SABAT | COND PONCE DE LEON APT 101A VILLA CAPARRA GUAYNABO PR 00970 |
| EDUARDO SANABRIA PAGAN | VILLA MILAGROS NUM 16 CABO ROJO PR 00623 |
| EDUARDO TORRES GARCIA | SECTOR SANTA HELENA 720 CALLE SAN FELIPE SAN JUAN PR 00915 |
| EDUARDO VERGARA MEDINA | CALLE SAN MIGUEL 141 INT BARRIADA EL POLVORIN BAYAMON PR 00960 |
| EDUARDO WDA SILVA OLIVEROS | P O BOX 788 MOCA PR 00676-0000 |
| EDUCATIONAL COMPUTER CENT | PO BOX 8728 PLAZA CAROLINA CAROLINA PR 00982 |
| EDUCON MANAGEMENT | PO BOX 1322 GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| EDUVIGES SANCHEZ COLON | HC 1 BOX 129 MAUNABO PR 00707 |
| EDUVINA CALDERON | MSC FC 422 138 WINSTON CHURCHILLS SAN JUAN PR 00926-6023 |
| EDWARD CANCEL RODRIGUEZ | HC01 BOX 3770 HORMIGUEROS PR 00660-9708 |
| EDWARD F. AUL, JR & MARGARET A. DEUTSCH (JT TEN) | 1631 TOWN MOUNTAIN RD ASHVILLE TX 28804-0041 |
| EDWARD GREEN SAEZ | PO BOX 907 BARRANQUITAS PR 00794 |
| EDWARD J. SANTOS RODRIGUEZ | HC 1 BOX 4528 RINCON PR 00677 |
| EDWARD J. SANTOS RODRIGUEZ | VILLA LA PRADERA CALLE LAS CORTORAS 94 RINCON PR 00677 |
| EDWARD SANTOS RODRIGUEZ | URB VILLA DE LA PRADERA CALLE LAS COTORRAS 94 RICON PR 00677 |
| EDWARD W LIVER SEDGE CAST | COND LOS FRAILES GARDENS 2070 CALLE 1 212 GUAYNABO PR 00966 |
| EDWARD W STASNEY | COND PRILA APT 17A 70 KINGS COURT CONDADO PR CONDADO PR 00911 |
| EDWARDS ANGELL PALMER D | 111 HUNTINGTON AVENUE BOSTON MA 02199-7613 |
| EDWARDS KELCEY PR LLP | PMB 30 RR 5 BOX 4999 BAYAMON PR 00956-9708 |
| EDWIN A DI GIORGI | CARR 1 KM 219 LA MUDA GUAYNABO PR 00965 |
| EDWIN A GONZALEZ MALDO | HC 03 BOX 14616 UTUADO PR 00641 |
| EDWIN A GONZALEZ NUNEZ | CALLE 99 BLQ 132 22 VILLA CAROLINA CAROLINA PR 00985 |
| EDWIN A MELENDEZ RIVERA | PO BOX 1607 VEGA BAJA PR 00694-1607 |
| EDWIN A RIVERA MORALES | HC 03 BOX 9643 SAN GERMAN PR 00683 |
| EDWIN ACEVEDO ALONSO | PO BOX 1092 AGUADILLA PR 00605-1092 |
| EDWIN APONTE FIGUEROA | URB SAN SOUCI CALLE 6A BLOQUE M24 BAYAMON PR 00957 |
| EDWIN ARILES MENDEZ | R-15 ARAGON , VILLA DEL REY CAGUAS PR 00725 |
| EDWIN B. EMERY JR. TRUSTEE OF THE BONNIE L. | BANKERT REVOCABLE TRUST EDWIN B. EMERY JR. 7605 PALISADE WAY FAIR OAKS CA 95628 |
| EDWIN B. EMERY JR. TRUSTEE OF THE BONNIE L. | BANKERT REVOCABLE TRUST GRAY AND THURN, INC. ROBERT F. WHITWORTH, ATTORNEY 195 CALLIDAC DRIVE SACRAMENTO CA 95825 |
| EDWIN B. EMORY JR. TRUSTEE OF THE BONNIE L. | BANKERT REVOCABLE TRUST EDWIN B. EMORY JR. 7605 PALISADE WAY FAIR OAKS CA 95628 |
| EDWIN B. EMORY JR. TRUSTEE OF THE BONNIE L. | BANKERT REVOCABLE TRUST ROBERT F. WHITWORTH 195 CADILLAC DRIVE SACRAMENTO CA 95825 |
| EDWIN BADILLO GONZALEZ | BOX 445 SAN ANTONIO PR 00690-0000 |
| EDWIN BONES DIAZ | SAN JUDAS 225 P12 BO CORAZON GUAYAMA PR 00784 |
| EDWIN BONET MENDEZ | HC 2 BOX 6275 RINCON PR 00677 |
| EDWIN BURGOS LACOURT | POSTAL SAN JUAN PR 00928 |
| EDWIN C MENDEZ UREAS | BDA BUENA VISTA 757 CALLE 1 SAN JUAN PR 00915-4707 |
| EDWIN COLLAZO SARRIA | CALLE BENIGNO NATER BO LAS GRANJAS VEGA BAJA PR 00693 |
| EDWIN COLON ZAYAS | APARTADO 771 ISABELA PR 00662 |
| EDWIN CRUZ ROSARIO | CALLE 4 E30 LA PLANICIE CAYEY PR 00736 |
| EDWIN DEL VALLE CARABALLO | CARR 345 KM 40 INT 2 BO LAVADERO HORMIGUERO PR 00636 |
| EDWIN DELGADO TURELL | KM 63 BO TIBES PONCE PR 00731 |
| EDWIN DIAZ GALLEGO | PO BOX 193909 SAN JUAN PR 00919-3909 |
| EDWIN DOEL RIVERA MALAVE | PO BOX 9292 CEIBA PR 00735 |
| EDWIN FBONES DIAZ | SAN JUDAS 225 P12 BO CORAZON GUAYAMA PR 00784 |
| EDWIN FLORES MIRANDA | CALLE 7 I8 ESTANCIAS DE CERRO GORDO BAYAMON PR 00957 |
| EDWIN FRANCO CRUZ | BO CANOVANILLAS PR 857 KM 12 CAROLINA PR 00985 |
| EDWIN FUENTES | HC 3 BOX 31185 SAN SEBASTIAN PR 00685-9535 |
| EDWIN GONZALEZ NUNEZ | CALLE 99 BLQ 132 22 VILLA CAROLINA CAROLINA PR 00985 |
| EDWIN GONZALEZ RODRIGUEZ | PO BOX 344 SAN SEBASTIAN PR 00685-0344 |
| EDWIN GONZALEZ SANTIAGO | KM 587 CARR PR3 CEIBA PR 00735 |
| EDWIN GUZMAN OQUENDO | CALLE 31 SO APT 4D LAS LOMAS RIO PIEDRAS PR 00921 |
| EDWIN IRIZARRY RAMOS | HC 2 BOX 7135 ADJUNTAS PR 00601 |

| Claim Name | Address Information |
|---|---|
| EDWIN LUGO RIVERA | METROPOLITAN SHOPPING CENTER AVE MUNOZ RIVERA HATO REY PR 00917 |
| EDWIN MALDONADO TORRES | 718 AVE BARBOSA SAN JUAN PR 00915-3219 |
| EDWIN MARCANO CRUZ | PO BOX 2021 CAROLINA PR 00982 |
| EDWIN MARTINEZ COLON | PO BOX 1604 YAUCO PR 00698-1604 |
| EDWIN MARTINEZ CRUZ | CALLE PEDRO ARROYO 53 OROCOVIS PR 00720 |
| EDWIN MARTINEZ HERNANDEZ | 2340 CARR 2 PRIMAVERA EL CONDO APT 117 BAYAMON PR 00961 |
| EDWIN MARTINEZ MOLINA | PO BOX 685 JUANA DIAZ PR 00795-0685 |
| EDWIN MELENDEZ RAMOSLCDO | APARTADO 355 CAYEY PR 00737 |
| EDWIN MELENDEZ ROSA | V B MORTGAGE BROKER CORP H15 BRAZILIA VEGA BAJA PR 00694 |
| EDWIN MELENDEZ SOJO | URB HIPODROMO CALLE SAN RAFAEL 1476 SAN JUAN PR 00909 |
| EDWIN MELENDEZ SOJO | URB HIPODROMO 1476 SAN RAFAEL SAN JUAN PR 00909 |
| EDWIN MERCADO BRIGNONI | CONDOMINIO MIRAMAR 700 CALLE ESTADO APT 404 SAN JUAN PR 00907-4142 |
| EDWIN MONELL ORENGO | CALLE 104 BLQ 104 NUM 10 VILLA CAROLINA CAROLINA PR 00987 |
| EDWIN MORALES | CALLE BERNARDETTE 660 URB LOURDES TRUJILLO ALTO PR 00976 |
| EDWIN MORALES MARTINEZ | CALLE SAUCO 804 VILLA DEL CARMEN PONCE PR 00716 |
| EDWIN MORALES MARTINEZ | VILLA DEL CARMEN 804 CALLE SAUCO PONCE PR 00716 |
| EDWIN MORALES NIEVES | BO MAGUAYO PR 659 DORADO PR 00646 |
| EDWIN MORALES TORRES | RR02 BZN 4220 ANASCO PR 00610 |
| EDWIN O SANTIAGO VELEZ | PO BOX 1960 CIDRA PR 00739 |
| EDWIN OTERO PACHECO | ACT 7102 SANTURCE PR 07102 |
| EDWIN PABON MERCADO | PO BOX 5000 SAN GERMAN PR 00683-9800 |
| EDWIN PABON PACHECO | SAN CECILIA 254 VILLA PALMERA SAN JUAN PR 00912 |
| EDWIN PABON PACHECO | VILLA PALMERAS 254 SANTA CECILIA SAN JUAN PR 00912 |
| EDWIN PADUA VALENTIN | BO SANTA CRUZ CAROLINA PR 00985 |
| EDWIN PEREZ COLON | 40 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| EDWIN RAMIREZ RODRIGUEZ | PMB 111 V 200 AVE RAFAEL CORDERO STE 140 CAGUAS PR 00725 |
| EDWIN RAMOS BURGOS | CONDOMINIO GOLDEN VIEW PLAZA APTO 805 CALLE MODESTA SAN JUAN PR 00925 |
| EDWIN RIVERA SANCHEZ | URB IRLANDA HEIGHTS FE7 CALLE CAPELLA BAYAMON PR 00956 |
| EDWIN RMARTINEZ COLON | PO BOX 1604 YAUCO PR 00698-1604 |
| EDWIN RODRIGUEZ ESCOBALES | HC03 BOX 14074 UTUADO PR 00641 |
| EDWIN RODRIGUEZ VILLANUEVA | URBPEDREGALES CALLE GRANITO C23 RIO GRANDE PR 00745 |
| EDWIN ROMAN ARROYOMARIA | PO BOX 192871 SAN JUAN PR 00919-2871 |
| EDWIN ROME FERMIN | AVE PINEIRO 483 LOS MAESTROS HATO REY PR 00917 |
| EDWIN SEMIDEY TORRES | BUENAVENTURA CALLE ROSA 85 ALTOS CAROLINA PR 00987 |
| EDWIN SILVA LABOY | BO MADRIGAL BAJO SECTOR PEDRAGON C65 PATILLAS PR 00723 |
| EDWIN VALENTIN PEA | PO BOX 137 LARES PR 00669-0137 |
| EDWIN VEGA CARDENALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| EDWIN VELAZQUEZ ROMAN | A 447 BO GUANIQUILLA AGUADA PR 00602 |
| EDWIN VELEZ | PO BOX 1715 UTUADO PR 00641-1715 |
| EDWIN VIDAL REYES | E16 URB CABRERA UTUADO PR 00641 |
| EDWIN ZARAGOSA | CAROLINA ALTA CALLE JESUS T PINEIRO L2 CAROLINA PR 00987 |
| EDYS CATERING | BO LAGUNA AGUADA PR 00602 |
| EE BABY GENIUS | URB LOS CACIQUES CALLE CACIMAR 175 ESQ A LOCAL 4 CAROLINA PR 00987 |
| EE PROFESSIONAL ELECTRO | PO BOX 70250 SUITE 159 SAN JUAN PR 00936 |
| EEOC TRAINING INSTITITE | PO BOX 83933 GAITHERSBURG MD 20883-3933 |
| EER PARTS SERVICE INC | CALL BOX 11847 CAPARRA HEIGHTS PR 00922 |
| EFFECTIVE CONSTRUCTION GR | PO BOX 1156 OROCOVIS PR 00720 |
| EFIGENIA MORALES CARDONA | SECT CANTERA 2354 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| EFRAHIM MURATIMARTINEZ | PO BOX 195453 SAN JUAN PR 00919-5453 |

| Claim Name | Address Information |
|------------|---------------------|
| EFRAIN BENITEZ MORALES | URB LAS VEGAS CALLE 19 GG5 CATANO PR 00962 |
| EFRAIN CASTRO RUIZ | CARR 132 KM 188 BO PASTILLO ALTO PONCE PR 00716 |
| EFRAIN DIAZ RAMOS | 57 BDA CABAN AGUADILLA PR 00603 |
| EFRAIN ECHANDI OTERO | SUITE 207 898 AVE MUNOZ RIVERA SAN JUAN PR 00927-4303 |
| EFRAIN GALARZA VAZQUEZ | PO BOX 742 SAN LORENZO SAN LORENZO PR 00754 |
| EFRAIN GONZALEZ RODRIGUEZ | BO ESPINOSA PR2 KM 252 DORADO PR 00646 |
| EFRAIN J IRIZARRY FELIBE | APTO BOX 8961 SAN JUAN PR 00910 |
| EFRAIN LOPEZ ARROYO | CALLE 22 R19 URB ALTA VISTA PONCE PR 00716-4275 |
| EFRAIN MARGARITO CARDONA | HC 2 BOX 7075 UTUADO PR 00641 |
| EFRAIN MARTINEZ | CALLE GUARACA 1412 PONCE PR 00728 |
| EFRAIN MARTINEZ ALAMO | PO BOX 1781 RIO GRANDE PR 00745 |
| EFRAIN MARTINEZ DIAZ | URB BARAMAYA CALLE AREITO 858 PONCE PR 00728 |
| EFRAIN MELENDEZ MALDONADO | APARTADO 2841 JUNCOS PR 00777 |
| EFRAIN MENDEZ GONZALEZ | SECT CANTERA 2383 CALLE VILLA REAL SAN JUAN PR 00915-3236 |
| EFRAIN MIRANDA | CARR PR 149 KM 644 BO GUAYABAL JUANA DIAZ PR 00795 |
| EFRAIN MOJICA ARROYO | BOX 1606 DORADO PR 00646 |
| EFRAIN MORALES | URBANIZACION DEL CARMEN 26 CALLE 2 JUANA DIAZ PR 00795 |
| EFRAIN MORALES SANTIAGO | PUEBLO VIEJO CALLE SAN MIGUEL R3 GUAYNABO PR 00965 |
| EFRAIN NIEVES NIEVES | PR 5 KM 1 BO PUENTE BLANCO CATANO PR 00692 |
| EFRAIN NIEVES VAZQUEZ | CARR 5 KM 32 BO PTE BLANCO CATANO PR 00962 |
| EFRAIN RIVERA FELICIANO | CALLE FC6 URB LOS ANGELES YABUCOA PR 00767 |
| EFRAIN RIVERA TORRES | 25 CALLE PEDRO ARROYO OROCOVIS PR 00720 |
| EFRAIN RODRIGUEZ ECHEVARR | BARRIO ANGOLA CARR 132 KM 24 37 PONCE PR 00728 |
| EFRAIN ROSA RIVERA | PO BOX 953 CANOVANAS PR 00729-0953 |
| EFRAIN SANCHEZ RODRIGUEZ | 3 CALLE JULIAN A PILLOT MAUNABO PR 00707-2103 |
| EFRAIN SANTIAGO | PO BOX 6484 BAYAMON PR 00960-5421 |
| EFRAIN SANTOS CERPA | PO BOX 1551 CANOVANAS PR 00729-1551 |
| EFRAIN SOTO PEREZ | BO ENEAS PR 111 KM 278 SAN SEBASTIAN PR 00685 |
| EFRAIN SOTO TORRES | HC08 BOX 1554 PONCE PR 00731-9712 |
| EFRAIN TIRADO APPRAISAL G | 500 AVE MUOZ RIVERA STE 301 SAN JUAN PR 00918 |
| EFRAIN TORRES CARRASCO | PO BOX 1345 ARECIBO PR 00613-1345 |
| EFRAIN TORRES ROSA | APARTADO 143 SAN SEBASIAN PR 00685 |
| EFRAIN VEGA MONTESINO | HC 03 BOX 13491 COROZAL PR 00783-9806 |
| EFRAIN VELAZQUEZ MERCADO | HC 38 BOX 7302 GUANICA PR 00653-0283 |
| EFRAIN VELAZQUEZ MERCADO | HC 38 BOX 7302 GUANICA PR 00653-8825 |
| EFRANQUI PORTELA, TERESA | 1509 PONE LEON APTO 1322 SAN JUAN PR 00909 |
| EFRANQUI PORTELA, TERESA | 1511 PONCE DE LEON APTO 10135 SAN JUAN PR 00909 |
| EFREN ORTIZ LUGO | HC 3 BOX 125224 JUANA DIAZ PR 00795-9508 |
| EGDALIS BLANCO DAVILA | PO BOX 10981 SAN JUAN PR 00922 |
| EGIDA PADRE JOSE D BOYD | OFIC DE ADM CALLE ANDRES GARCIA 49 ARECIBO PR 00612 |
| EGIDA POLICIASPONCE | CALLE DR POIMARAR B12 EXT MARIANI PONCE PR 00731 |
| EGIDA POLICIASTRUJILLO A | CARR 181 KM 44 EXT TRUJILLO ALTO TRUJILLO ALTO PR 00760 |
| EGOLTRONICS CORP | PO BOX 10 BAKER WV 26801-0010 |
| EGON GUTTMAN, INGE GUTTMAN, TTEES KURT G. WEINBERG | RESIDUAL TRUST 14801 PENNFIELD CIRCLE, 410 SILVER SPRING MD 20906 |
| EGPS CORP | 4285 STATE RD 2 VEGA BAJA PR 00693-3619 |
| EICHA M CEBOLLERO REYES | RR3 BOX 104122 TOA ALTA PR 00953 |
| EIKON ELECTRIC CORP | CARR 2 INTERIOR KM 199 BO CANDELARIA ARENA TOA BAJA PR 00949 |
| EILEEN BAEZ GUERRA | CALLE 9 BLO G15 VILLA COOPERATIVA CAROLINA PR 00985-0000 |

| Claim Name | Address Information |
|---|---|
| EILEEN LARRACUENTE ROSARI | CALLE 50 AH13 REXVILLE BAYAMON PR 00957 |
| EILEEN LUNA RODRIGUEZ | BO MONACILLOS CALLEJON COREA RIO PIEDRAS PR 00921 |
| EILEEN RIVERA ESQUILIN | COND THE FALLS 2 CARR 177 BUZON 419 GUAYNABO PR 00966 |
| EILEEN SUAREZ SANTOS | COOP JARDINES DE SAN IGNACIO APT 1608 B TORRE B SAN JUAN PR 00927 |
| EILEEN TAMARA BAEZ GUERRA | G15 VILLA COOPERATIVA CAROLINA PR 00985 |
| EILEEN TBAEZ GUERRA | CALLE 9 BLO G15 VILLA COOPERATIVA CAROLINA PR 00985-0000 |
| EINSTEIN VARGAS PEREZ | PO BOX 1473 HATILLO PR 00659-1473 |
| EIS INTERNATIONAL | 1401 ROCKVILLE PIKE SUITE 500 ROCKVILLE MD 20852 |
| EJM ENGINEERING INC | 411 SOUTH WELLS STREET SUITE 800 CHICAGO IL 60607 |
| EL ARCA INFANTIL | URB JARDINES DE VEGA BAJA P40 CALLE C VEGA BAJA PR 00693-3944 |
| EL BALCON FAMILIAR | HC 646 BOX 6378 TRUJILLO ALTO PR 00976 |
| EL BOSQUE DE BOLONIA | PO BOX 364371 SAN JUAN PR 00936-4371 |
| EL BUCANERO CATERING INC | CARRETERA 411041 VILLA NEVAREZ RIO PIEDRAS SAN JUAN PR 00927 |
| EL CANO TOWING SERVICES | BARRIADA NUEVA CALLE MALAVE 48 CAYEY PR 00633 |
| EL CENTRO DEL MILITAR IN | DR HIRAM GONZALEZ 27 BAYAMON PR 00956 |
| EL CHEF RUIZ CATERING | BO CARRICOLA CAN 2 KM 3877 INT 513 CALLE ANDALUCIA HATILLO PR 00659 |
| EL CHINO | CALLE 28 DD 6 LAS VEGAS CATANO PR 00962 |
| EL CIENTIFICO CAR CARE | CARR 198 KM 179 BO CEIBA NORTE JUNCOS PR 00777 |
| EL DEPORTIVO RENTAL | CARR 730 KM 06 CAYEY PR 00736 |
| EL DIAMANTE | PO BOX 1259 TOA BAJA PR 00951 |
| EL DIARIO | PONCE DE LEON 1510 OFIC P1 SANTURCE PR 00909 |
| EL EXPRESO DE BAYAMON Y E | PO BOX 465 DORADO PR 00646-0465 |
| EL FOGON DE SOFIA INC | AVE CENTRAL 1268 CAPARRA TERRACE SAN JUAN PR 00921-1616 |
| EL GRAN COMBO DE PUERTO R | MIRAMAR PLAZA CENTER SUITE 705 AVE PONCE DE LEON 954 SAN JUAN PR 00902 |
| EL JARDIN DE LOS NINOS | 1420 AVE FERNANDEZ JUNCOS ESQ LAFAYETTE SAN JUAN PR 00910 |
| EL JARDIN FANTASTICO DE J | CALLE LUIS VENEGAS 102 GUAYAMA PR 00784 |
| EL MUNDO BROADCASTING | PO BOX 364668 SAN JUAN PR 00936-4668 |
| EL NAZAREO | CALL BOX 69001 SUITE 199 HATILLO PR 00659 |
| EL PARAISO DE LAS FLORES | 183 CALLE PESANTE SAN JUAN PR 00911-2105 |
| EL PARAISO INFANTIL | VIA 31 NUM 4 AC 5 VILLA FONTANA CAROLINA PR 00983 |
| EL PARAISO MAGICO | PO BOX 40520 SAN JUAN PR 00940-0520 |
| EL PATRULLERO TOWING | CALLE 7E31 BONNEVILLE HEIGHTS CAGUAS PR 00625 |
| EL PEQUENO PRINCIPE | JARDINES DE CAROLINA CC BLQ A5 CAROLINA PR 00985 |
| EL PESEBRE DE BELEN | PMB 1154 PO BOX 4956 CAGUAS PR 00726-4956 |
| EL QUIJOTE CASH CARRY | PO BOX 220 MERCEDITA PONCE PR 00715 |
| EL QUILLET DE LOS NINOS | CALLE 2 K26 URB SANTA JUANA CAGUAS PR 00725 |
| EL REINO DE LOS NINOS | SECTOR SABANA SECA 38 CARR 648 KM 1 MANATI PR 00674 |
| EL TELAR INC | CARR 183 KM 215 LAS PIEDRAS PR 00771 |
| EL TUNEL CAR CARE INC | AVE 65 INFANTERIA KM20 CALLE AYACUCHO 50 SAN JUAN PR 00926 |
| EL VOCERO DE PUERTO RICO | PO BOX 7515 SAN JUAN PR 00906-7515 |
| EL ZIPPERLE | AVE FRANKLIN D ROOSEVELT 352 HATO REY PR 00918 |
| ELADIA NAVARRO ESTRADA | CALLE PRINCIPAL 5149 BRISAS DEL ROSARIO VEGA BAJA PR 00963 |
| ELADIO ALMESTICA | APARTADO 382 GUAYNABO PR 00970 |
| ELADIO AYALA LEBRON | BARRIO CUBUY PR186 KM 93 CANOVANAS PR 00729 |
| ELADIO BEZARES | VILLA CAROLINA CALLE 90A BLQ 91 17 CAROLINA PR 00987 |
| ELADIO MERCED VELAZQUEZ | LAS LOMAS CALLE 31 SO RIO PIEDRAS PR 00921 |
| ELADIO PEREZ SANTOS | URB VILLAS DE LOIZA CALLE 3 BL M6 CANOVANAS PR 00729 |
| ELAINE CHECO | ALTURAS DE RIO GRANDE CALLE 13 N698 RIO GRANDE PR 00745 |
| ELAINE M STREET SEPARATE PRPRTY TR, U/A | 3206 TURNING BRIDGE ST LAS VEGAS NV 89135-2241 |

| Claim Name | Address Information |
|---|---|
| 1/17/02 | 3206 TURNING BRIDGE ST LAS VEGAS NV 89135-2241 |
| ELAINE M STREET SEPARATE PRPRTY TR, U/A 1/17/02 | CAMBRIDGE INVESTMENT RESEARCH JOHN T HOLCOMBE 1160 N. TOWN CENTER DRIVE., SUITE 370 LAS VEGAS NV 89144 |
| ELBA A PAGAN SALGADO | 495 STEDFORD LANE JOHNS CREEK GA 30097-8010 |
| ELBA DE JESUS MATOS | HC01 BOX 5251 LOIZA PR 00772 |
| ELBA G MARTINEZ TORRES | URB VALLE ALTO CALLE 18 I 27 B PONCE PR 00731 |
| ELBA GONZALEZ | BO MARTIN GONZALEZ CAROLINA PR 00980 |
| ELBA I CRUZ VELEZ | VILLA DEL CARMEN B31 CALLE MAYAGUEZ CAGUAS PR 00725-6116 |
| ELBA I GARCIA | BO DAGUAO PARCELA 394 NAGUABO PR 00618 |
| ELBA I GARCIA | HO 763 BUZON 3932 PARCELA 30 PATILLAS PR 00723 |
| ELBA I GARCIA RIVERA | BARRIO DAGUAO PARCELAS NUEVAS CARR 3 KM 63 PARC 144 NAGUABO PR 00718 |
| ELBA I NOEL RAMOS | SRA SEC SECC ALIMENTOS TRIB SUP APTDO 300 GUAYAMA PR 00655 |
| ELBA IRIS HERNANDEZ RODRIGUEZ | PO BOX 11144 SAN JUAN PR 00922 |
| ELBA L NIEVES RUIZ | PR172 KM 36 BO VEGA REDONDA COMERIO PR 00782 |
| ELBA M MELENDEZ | APARTADO 4040 SUITE 488 JUNCOS PR 00777 |
| ELBA MORALES BORGES | URB VILLA SERAL A38 LARES PR 00669 |
| ELBA RIVERA ANDINO | CALLE 5 BLQ 2425 VILLA CAROLINA CAROLINA PR 00985-0000 |
| ELBA ROMAN | RES CARR 402 BO HUMACAO KM 17 MOCA PR 00676 |
| ELBA RRIVERA ANDINO | CALLE 5 BLQ 2425 VILLA CAROLINA CAROLINA PR 00985-0000 |
| ELBA VELEZ RIVERA | URB SANTA ELVIRA G11 CALLE SANTA ELENA CAGUAS PR 00725-3427 |
| ELBA ZAYAS MATEO | PO BOX 287 SANTA ISABEL PR 00757 |
| ELDA MOLINA CUEVAS | HC71 BOX 4318 BO CEDRO ABAJO NARANJITO PR 00719 |
| ELDRIDGE, WILLIAM G | LPL FINANCIAL 4700 HIXSON PIKE HIXSON TN 37343 |
| ELECTRIC FINGER LIFT SERV | PO BOX 3115 GUAYNABO PR 00970 |
| ELECTRIC SERVICE CORP | PO BOX 191921 SAN JUAN PR 00919-1921 |
| ELECTRICAL PEREZ SERVICES | PO BOX 11651 SAN JUAN PR 00922-1651 |
| ELECTRO GATE CARIBBEAN IN | PO BOX 11248 SAN JUAN PR 00910-2348 |
| ELECTROMATIC DE PR INC | PO BOX 9476 SANTURCE PR 00908 |
| ELECTROMECANICA TONY INC | CALLE CRUZ STELLA 175 PR43 HUMACAO PR 00791 |
| ELECTROMECHANICAL SALES A | ZONA INDUSTRIAL NAPA LOTE 34 KM 271 CAGUAS PR 00726 |
| ELECTRONIC CARBORATORS | CARR 2 ESQ ESTEBAN PADILLA 65 BAYAMON PR 00619 |
| ELECTRONIC DATA PROC COLL | 555 AVE MUNOZ RIVERA SAN JUAN PR 00919 |
| ELECTRONIC PARTS | BO DULCES LABIOS 9 CALLE SAN JUAN S MAYAGUEZ PR 00682-3261 |
| ELECTRONIC REPAIR SERVICE | AVE SAN PATRICIO 756B LAS LOMAS RIO PIEDRAS PR 00921-1316 |
| ELECTRONICA DE DIEGO | AVE ROOSEVELT 1141 PUERTO NUEVO PR 00920 |
| ELECTRONICA FERNANDEZ | 208 CALLE ELEONOR ROOSEVELT HATO REY PR 00918 |
| ELEKTRO STEEL | PO BOX 3382 GUAYNABO PR 00970-3382 |
| ELENA BERMUDEZ | CALLE JOSE DE JOSSIEU 940 SAN JUAN PR 00924-3514 |
| ELENA CHARDON VAZQUEZ | APARTADO 358 UTUADO PR 00641 |
| ELENA CRISPIN RIVERA | BO MONACILLO CALLE AMUR FINAL RIO PIEDRAS PR 00921 |
| ELENA FRAGOSA DELGADO | HC 02 BOX 4282 LAS PIEDRAS PR 00771 |
| ELENA GARCIA MEDINA | BO MAGUEYES PR 10 79 PONCW PR 00731 |
| ELENA MOJICA | APDO 216 LOS JARDINES APARTMENTS JUNCOS PR 00777 |
| ELENA OYOLA | BO RABACAL CIDRA PR 00739 |
| ELENA TORRES MARTINEZ | HC 3 BOX 13376 SAN JUAN PR 00975-0001 |
| ELEONOR MONTALVO | HC08 BOX 924 PONCE PR 00731 |
| ELEONORA MONTANEZ | BO MAYSONET II DORADO PR 00646 |
| ELEONORA MONTANEZ RIVERA | CARR PR694 BO MAGUAYO SECTOR MAYSONET I TOA ALTA PR 00953 |
| ELEUTERIO LOZANO ROSARIO | BOX 454 VEGA BAJA PR 00694 |

| Claim Name | Address Information |
|---|---|
| ELEUTERIO RIVERA RIVERA | URB MIRAFLORES CALLE 35 BLQ 28 13 BAYAMON PR 00957 |
| ELEUTERIO RODRIGUEZ | BOX 220 BO MEDIANIA BAJA PARCELA SUAREZ LOIZA PR 00772 |
| ELEUTERIO RODRIGUEZ GARCI | BOX 367115 SAN JUAN PR 00936-7115 |
| ELEVATOR ACCESS PRODUCTS | PO BOX 3228 GUAYNABO PR 00970-3228 |
| ELEVATOR SPECIALTY GROUP | C10 H31 VAN SCOY BAYAMON PR 00957 |
| ELI INCORPORATED | 139 145 HAMSHIRE STEET CAMBRIDGE MA 02139 |
| ELI SAMUEL MARTINEZ YORRO | HC 1 BOX 8039 TOA BAJA PR 00949-9737 |
| ELI SAMUEL RODRIGUEZ MORA | PO BOX 2012 OROCOVIS PR 00720 |
| ELIA SANTOS CLEMENTE | PUERTO NUEVO 263 CALLE 7 N E SAN JUAN PR 00920 |
| ELIANA ALVAREZ CALDERON | URB BALDRICH 568 CALLE ABOLICION SAN JUAN PR 00918 |
| ELIAS ALVARADO SANTANA | HC3 BOX 4699 ADJUNTAS PR 00601-9718 |
| ELIAS BELTRAN LAVIENA | HC01 BOX 171961 BO MARIANA III HUMACAO PR 00791 |
| ELIAS FOOD SERVICE | CALLE EMILIANO POL 497 SUITE 699 LAS CUMBRES SAN JUAN PR 00926 |
| ELIAS LOPES | YAGRUMO 29 V ARRIBA HEIGHTS CAROLINA PR 00983 |
| ELIAS LOPES MURIENTE | CALLE PINO AH2 VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| ELIAS MAYSONET TOSADO | VILLA DEL CARMEN CALLE 15 CC20 GURABO PR 00778 |
| ELIAS SOL INARTE | CALLE RUIZ BELVIS 207 ESQ BALDORIOTY DE CASTRO CAROLINA PR 00979 |
| ELIDA SOTO NEGRON | HC 02 BOX 7301 UTUADO PR 00641 |
| ELIDIO SOTO FELICIANO | URB ISABEL LA CATOLICA A5 AGUADA PR 00602 |
| ELIEZER ACEVEDO RAMOS | HC 05 BOX 50603 SAN SEBASTIAN PR 00685 |
| ELIEZER CRESPO RIVERA | RR8 BOX 9585 BARRIO DAJAOS BAYAMON PR 00956 |
| ELIEZER DIAZ GUTIERREZ | HC 61 BOX 4028 TRUJILLO ALTO PR 00976-9701 |
| ELIEZER GOMEZ CURET | CARR PR 3 KM 1266 CASA 209 BO PALMAS ARROYO PR 00714 |
| ELIEZER GONZALEZ VAZQUEZ | 23 JOSE CELSO BARBOSA AGADILLA PR 00605-5201 |
| ELIEZER HERNANDEZ VELEZ | BOX 214 MOCA PR 00676 |
| ELIEZER RIVERA FELICIANO | CARR 31 KM 30 INT NAGUABO PR 00718 |
| ELIEZER RIVERA SANABRIA | PO BOX 2973 SAN GERMAN PR 00683 |
| ELIEZER ROLON MORENO | FORTUNA II BARCELONETA PR 00617 |
| ELIEZER ROMAN COLON | 243 CALLE PARIS STE 1278 SAN JUAN PR 00917-3632 |
| ELIEZER ROSADO ARRIAGA | RES COLINAS MAGNOLIAS EDIF K APTO 97 JUNCOS PR 00777 |
| ELIGIA LOPEZ PEREZ | CALLE SAN MIGUEL 140 EL POLVORIN BAYAMON PR 00960 |
| ELIGIO AVILES PADILLA | SECT CANTERA 762 AVE BARBOSA SAN JUAN PR 00915-3218 |
| ELIGIO PEA JIMENEZ | HC 3 BOX 31665 SAN SEBASTIAN PR 00685-9536 |
| ELIGIO R COLON | CARR PR162 KM 85 INT BO HELECHAL PO BOX 9 BARRANQUITAS PR 00794 |
| ELIGIO RIVERA DBA UNITRAX | BOX 5382 HC 01 BARRANQUITAS PR 00794 |
| ELIGIO SANCHEZ ANDREU | 1326 CALLE LA MILAGROSA SAN JUAN PR 00915 |
| ELISA ARCE RIVERA | HC04 BOX 9840 UTUADO PR 00641 |
| ELISA I ROMAN | URB BARAMAYA CALLE GUARIONEX 959 PONCE PR 00728 |
| ELISA ORLANDO COLON | BO CANOVANILLAS KM 1 H8 CAROLINA PR 00979 |
| ELISA PAGAN RUIZ | APARTADO 64 CIDRA PR 00739 |
| ELISA ROSARIO DE JESUS | HC01 BOX 3301 COMERIO PR 00782 |
| ELISA TORRES ORTIZ | HC 73 BOX 5297 NARANJITO PR 00719-9128 |
| ELISAMUEL RAMIREZ LEON | PO BOX 483 JUNCOS PR 00777 |
| ELISCO SOFTWARE CONSULTAN | 255 SIERRA MORENA SUITE 202 LAS CUMBRES SAN JUAN PR 00907 |
| ELISEO DORCAS RITA Y EL | PO BOX 1863 BAYAMON PR 00960-1821 |
| ELISEO MARQUEZ | HC 01 BUZON 4214 BO MAIZALES NAGUABO PR 00718 |
| ELISONGIL BONILLA | PMB 291 1353 RD 19 GUAYNABO PR 00966-2700 |
| ELITE VERTICAL SUPPLY | AVE ROBERTO CLEMENTE BLQ 123 24 URB VILLA CAROLINA CAROLINA PR 00924 |
| ELIUD RAMOS QUINONES | CALLE 3 NN4 URB CANA BAYAMON PR 00957 |

| Claim Name | Address Information |
| --- | --- |
| ELIUD SANTANA COSME | BARRIO ABRAS SECTOR ANCONES CARR 159 COROZAL PR 00783 |
| ELIUD VAZQUEZ NUNEZ | URB TERRAZAS DE CUPEY F16 CALLE 2 TRUJILLO ALTO PR 00976 |
| ELIVETTE MALDONADO SANTOS | RESIDENCIAL MANUEL A PEREZ EDIF D 25 APT 274 SAN JUAN PR 00923 |
| ELIX VARGAS REYES | CALLE 1 A6 ALTURAS DE SANS SOUCI BAYAMON PR 00957-4380 |
| ELIZ J NIEVES PEREZ | APARTADO 594 CANOVANAS PR 00729 |
| ELIZA HUERTAS RIVERA | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO PR 00965 |
| ELIZABETH AMADOR | HC 03 BOX 8814 GUAYNABO PR 00971 |
| ELIZABETH ARDEN | PO BOX 191146 SAN JUAN PR 00919-1146 |
| ELIZABETH AVILES FREYTES | 18 TERCERA AVE LOS ROSALES III MANATI PR 00674 |
| ELIZABETH CANDELARIO | BO HUMATA RR 02 BUZON 5326 ANASCO PR 00610 |
| ELIZABETH CARABALLO PANET | HC 01 BUZON 6665 YAUCO PR 00698 |
| ELIZABETH CASADO IRIZARRY | P O BOX 2897 CAROLINA PR 00984-2827 |
| ELIZABETH DELGADO | COLINAS DE MAGNOLIA EDIF 10 APTO 33 JUNCOS PR 00777 |
| ELIZABETH F CRESPO PRUNA | 282 CALLE RAMON PELLOT MOCA PR 00676 |
| ELIZABETH FERNANDEZ RIVER | 21 CALLE LAUREL CAROLINA PR 00985-4309 |
| ELIZABETH FRIAS JAIME | 2355 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| ELIZABETH GARCIA GOMEZ | HC40 BOX 42060 SAN LORENZO PR 00754 |
| ELIZABETH GUZMAN NIEVES | PO BOX 40997 SAN JUAN PR 00956 |
| ELIZABETH LOPEZ RIVERA | BUZON 9726 LARES PR 00669 |
| ELIZABETH MAISONET COLON | BARRIO MAGUELLES CALLE 8 BUZON 8 BARCELONETA PR 00617 |
| ELIZABETH MALDONADO ORTIZ | BO MARAGUEZ SECTOR LAS VALLAS PONCE PR 00780 |
| ELIZABETH MEDINA CUEBAS | 175 URB SAN ANTONIO SABANA GRANDE PR 00637 |
| ELIZABETH MELENDEZ SANTIA | PO BOX 651 OROCOVIS PR 00720 |
| ELIZABETH NEGRON | APARTADO 123 MOROVIS PR 00678 |
| ELIZABETH NIEVES RODRIGUE | PO BOX 628 NARANJITO PR 00719 |
| ELIZABETH NOGUET VALENTIN | 37 RES COLUMBUS LNDG APT 403 MAYAGUEZ PR 00682-2937 |
| ELIZABETH ORTIZ OTERO | PO BOX 2061 TOA BAJA PR 00949 |
| ELIZABETH ORTIZ RIVERA | BOX 680 OROCOVIS PR 00720 |
| ELIZABETH ORTIZ RODRIGUEZ | CARRETERA 568 KM 19 SALIDA A COROZAL 150 OROCOVIS PR 00720 |
| ELIZABETH OTERO | CALLE 5 F13 VEGA BAJA LAKES VEGA BAJA PR 00694 |
| ELIZABETH PABON TRICHE | 739 CALLE GUANO SAN JUAN PR 00915 |
| ELIZABETH QUIROS ROSADO | BOX 7147 ISABELA PR 00662 |
| ELIZABETH RIOS DEIDA JOS | PO BOX 166 BARCELONETA PR 00617 |
| ELIZABETH RIVA ACOSTA | CALLE NAVARRO 68 HATO REY PR 00917 |
| ELIZABETH RODRIGUEZ COL | NUEVA VIDA TUQUE FL 85 PONCE PR 00728 |
| ELIZABETH ROSARIO | BUEN SAMARITANO CALLE NUEVA 16 GUAYNABO PR 00966 |
| ELIZABETH SOTO DIAZ | 7 CALLE ALBERTO RICCI PATILLAS PR 00723-2810 |
| ELIZABETH SUAREZ IRIZARRY | URB FOREST VIEW K181 CALLE GUATEMALA BAYAMON PR 00956 |
| ELIZABETH WHEELER | 38603 RIVER DRIVE LEBANON OR 97355 |
| ELIZMAR NURSERY SCHOOL | PO BOX 256 GUAYNABO PR 00970 |
| ELLIOT DIAZ ORTIZ | MANSIONES DE CABO ROJO CALLE PALMA 79 CABO ROJO PR 00623 |
| ELLIOT DIESEL SERVICE | PASEO DIANA 1599 LEVITTOWN PR 00949 |
| ELLIOT MERCED MONTAEZ | APARTADO 6090 ESTACION 1 BAYAMON PR 00961 |
| ELLIOT OCTAVIANI SAMBOLIN | PO BOX 10757 PONCE PR 00732 |
| ELLIOT ORTEGA MALDONADO | PO BOX 194 BARRANQUITAS PR 00794 |
| ELLIOT R DIAZ ORTIZ | VALLE HERMOSO SU2 CALLE BUCARE HORMIGUERO PR 00660-1308 |
| ELLIOT RDIAZ ORTIZ | MANSIONES DE CABO ROJO CALLE PALMA 79 CABO ROJO PR 00623 |
| ELLIPC COP | PO BOX 366006 SAN  JUAN PR 00936 |
| ELMENDORF COLORS INC | 1232 CALLE CADIZ SAN JUAN PR 00920 |

| Claim Name | Address Information |
|---|---|
| ELMENDORF DATA PRODUCTS | PO BOX 685 SAN JUAN PR 00902 |
| ELMENDORF GRAFICA | CALLE CADIZ 1232 URB PUERTO NUEVO PUERTO NUEVO PR 00920 |
| ELMER CRAWFORD MALDONADO | CARR 956 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| ELOY CASTRO | URB VILLA SERRAT CALLE 1 A15 LARES PR 00669 |
| ELPIDIO AROCHO GONZALEZ | HC 1 BOX 3077 LARES PR 00669-9603 |
| ELPIDIO PABON JORGE | URB FOREST VIEW E 157 CARTAGENA BAYAMON PR 00956 |
| ELPIDIO RIVERA QUINTERO | APARTADO 729 VEGA BAJA PR 00693 |
| ELSA BURGOS ROBLES | PR857 KM 18 INT BO CANOVANILLAS CAROLINA PR 00985 |
| ELSA E ALVIRA LUGO | CALLE 2 B29 EXT VILLAS DEL PILAR CEIBA PR 00735 |
| ELSA FLORES VALENTIN | HC 07 BOX 34150 HATILLO PR 00659 |
| ELSA I PADRO ROSA | RES PUERTA DE TIERRA EDIF F APTO 17 SAN JUAN PR 00901 |
| ELSA INEGRON RODRIGUEZ | CALLE 11 J41 ESTANCIAS DE CERRO GORDO BAYAMON PR 00957 |
| ELSA LOPEZ MANGUAL | JARDINES DE LOIZA CALLE 3 C27 LOIZA PR 00772 |
| ELSA MIRANDA RIOS | BOX 41126 MINILLAS STATION SANTURCE PR 00940 |
| ELSA MURRAY | URB JARDINES DEL CARIBE SECCION I CALLE 10 108 PONCE PR 00728 |
| ELSA NEGRON | RESIDENCIAL LAS PALMAS EDIF 34 APT 319 CATANO PR 00962 |
| ELSA NEGRON RODRIGUEZ | CALLE 11 J41 ESTANCIAS DE CERRO GORDO BAYAMON PR 00957 |
| ELSA ROSARIO GONZALEZ | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| ELSA VALENTIN ALICEA | HC01 BOX 5805 SALINAS PR 00751 |
| ELSIE AGUIRRE QUIJANO | PO BOX 49 BARCELONETA PR 00617-0049 |
| ELSIE E RIVERA RIVERA | BOX 1532 COMERIO PR 00731 |
| ELSIE HERNANDEZ SANTIAGO | BUEN SAMARITANO CALLE NUEVA 2 INT GUAYNABO PR 00966 |
| ELSIE K PAGAN RESTO | 501 CALLE MODESTA APT 1204 SAN JUAN PR 00924 |
| ELSIE L FLORES CARRION | PO BOX 276 MANATI PR 00674 |
| ELSIE PAGAN RESTO | CALLE VISTA DEL MARSOLAR 6 PLAYA DE CERRO GORDO VEGA ALTA PR 00692 |
| ELSIE RAMOS MIRANDA | 97 CALLE SAN CARLOS AGUADILLA PR 00605-4907 |
| ELSIE VELAZQUEZ | 42 CALLE 34 R 13 URB TURABO GARDENS CAGUAS PR 00725 |
| ELUBER ALEJANDRO GONZALEZ | PO BOX 1705 LAS PIEDRAS PR 00771 |
| ELVIA CONCEPCION MERCADO | RES LUIS LLORENS TORRES EDIF 64 APT 1204 SAN JUAN PR 00913 |
| ELVIN CUEVAS VELEZ | CALLE PEDRO ALBIZU CAMPOS 2 LARES PR 00669 |
| ELVIN G ARROYO | RES VILLA VERDE EDIF F APT 64 ADJUNTAS PR 00601 |
| ELVIN M ORTIZ | PO BOX 4398 CAROLINA PR 00984 |
| ELVIN MUIZ Y ROBERTO MU | CUATRO CALLES ENTRADA SAN ANTO 16 PONCE PR 00780-2112 |
| ELVIN PAGAN ARZOLA | URB PERLA DEL SUR P419 PONCE PR 00732 |
| ELVIN QUIJANO VEGA | PR 2 KM 923 BO MEMBRILLO CAMUY PR 00627 |
| ELVIN RUIZ SANTIAGO | URB VALLE DE ALTAMIRA 321 CALLE ROSA PONCE PR 00728 |
| ELVIN RUIZ SERRANO | CORDOVA 325 URB TORRIMAR GUAYNABO PR 00657 |
| ELVIN SERRANO CORTES | BOX 469 UTUADO PR 00641-0469 |
| ELVING FIGUEROA TORRES | HC 1 BOX 7577 YAUCO PR 00698-9728 |
| ELVIRA FILOMENO AVILES | COND VILLA DEL PARQUE EDIF 16 APT 16D SAN JUAN PR 00909 |
| ELVIRA FILOMENO AVILES | ACT OFICINA 6701 SANTURCE PR 00921 |
| ELVIRA PACHECO RUBERTE | CALLE GUAMANI FINAL PONCE PR 00731 |
| ELVIS COLON SALCEDO | LA PICA DE JAYUYA HC02 BOX 8585 JAYUYA PR 00664 |
| ELVIS RIVERA MALDONADO | BARRIADA FELIX CORDOVA DAVILA 16 BUZON 20 MANATI PR 00674 |
| ELY ORENGO MELENDEZ | CALLE 5 490 BARRIO JAUCA SANTA ISABEL PR 00757 |
| ELY SANTA PENA QUILES | HC 01 BOX 4924 BUZON 81 JUANA DIAZ PR 00795-9709 |
| EM SYSTEM GROUP CORP | 2504 AVE BULEVAR LEVITHOW TOA BAJA PR 00949 |
| EMANUEL AYALA SANTIAGO | CALLE ORIENTE 214 VILLA PALMERA SAN JUAN PR 00915 |
| EMANUEL BARRETO PADIN | PR147 BO MAL PASO AGUADA PR 00602 |

| Claim Name | Address Information |
|------------|---------------------|
| EMANUEL BARRETO PADIN | CALLE TURPIAL 39 URB VILLA LINDA AGUADILLA PR 00603 |
| EMANUEL J GARCIA VISBAL | BOX 441 AGUADA PR 00602-0441 |
| EMANUEL ROSARIO TORRES | 302 URB LOMAS DE VISTA VERDE UTUADO PR 00641-9724 |
| EMANUEL VENDING | 500 CARR 149 SUITE 7 CIALES PR 00638 |
| EMANUELLE SANTANA RIVERA | RES EL MANANTIAL EDIF 9 APT 150 SAN JUAN PR 00921 |
| EMBASSY SUITES HOTEL | 8000 CALLE TARTAK CAROLINA PR 00979-5732 |
| EMBOS INC | BOX 11919 SAN JUAN PR 00921-1919 |
| EMELINDA RUIZ TORRES | HC02 BOX 6992 RIO ABAJO UTUADO PR 00641 |
| EMELYN MARRERO CRUZ | HC01 BOX 7111 VILLALBA PR 00766 |
| EMELYN SERRANO MEDINA | HC 03 BOX 7988 LAS PIEDRAS PR 00771 |
| EMENER CORP | PMB 476 BOX 6022 CAROLINA PR 00984-6022 |
| EMERGENCIA INF SYSTEMS | 966 HUNGERFORD DRIVE SUITE I ROCKVILLE MD 20850 |
| EMERGENCY CALL AMBULANCE | PO BOX 11042 SAN JUAN PR 00910-2142 |
| EMERITO CABRERA RODRIGUEZ | BOX 2815 CAYEY PR 00737-2015 |
| EMERITO IRIZARRY CUSTODIO | PO BOX 5140 CAROLINA PR 00984 |
| EMERITO RIVERA | JUANA MATOS AVE BARBOSA 321 CATANO PR 00962 |
| EMERITO RODRIGUEZ CARABAL | HC08 1552 PONCE PR 00731-9712 |
| EMERITO SANTIAGO RAMOS | 965 274TH ST SE PUERTO NUEVO SAN JUAN PR 00921 |
| EMERY WORLDWIDE | PO BOX 1959 SCRANTON PA 18577-0959 |
| EMIGDIO IRENE RIVERA | BO PALOS BLANCOS HC01 BOX 6525 COROZAL PR 00783 |
| EMILIA COLON PAGAN | 2365 CALLE PUENTE SAN JUAN PR 00923 |
| EMILIA M BALLESTERALBACE | PO BOX 22 LAS MARIAS PR 00624 |
| EMILIA MIRANDA RUIZ | URB VILLA BLANCA CALLE ORQUIDEA 28 TRUJILLO ALTO PR 00976 |
| EMILIA VELEZ | HC01 BOX 5177 GUAYANILLA PR 00656 |
| EMILIANO H RUIZ | PO BOX 192304 SAN JUAN PR 00919-2304 |
| EMILIANO ROBLEDO RIVERA | HC08 BOX 1583 PONCE PR 00731 |
| EMILIO ANTONIO HERNANDEZ | MANS DE GUAYNABO D3 CALLE 3 GUAYNABO PR 00969 |
| EMILIO DAVILA | CALLE MUOZ RIVERA FINAL VEGA ALTA PR 00692 |
| EMILIO GUILLEN ORTIZ | 2368 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| EMILIO MARTINEZ ARQUITECT | PO BOX 22140 SAN JUAN PR 00931-2140 |
| EMILIO PEREZ SOBERAL | 4 CALLE CAMUY PR 00627 |
| EMILIO PIZARRO HERNANDEZ | BO MONACILLOS CALLEJON COREA 217 INT RIO PIEDRAS PR 00921 |
| EMILIO PUJOLS FUENTE | P O BOX 2595 SAN SEBASTIAN PR 00685-3001 |
| EMILIO RODRIGUEZ CAMACHO | URB CARIBE 1459 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| EMILIO RODRIGUEZ ORTIZ | HC 3 BOX 13408 JUANA DIAZ PR 00795-9515 |
| EMILIO ROSA NEGRON | URB ALTAMESA 1671 CALLE SANTA LUISA SAN JUAN PR 00921 |
| EMILIO SERRANO | PO BOX 88 JUANA DIAZ PR 00795-0088 |
| EMILIO SERRANO ALICEA | URB MADELAINE P 47 CALLE ZAFIRO TOA ALTA PR 00953-3556 |
| EMILIOS POOL SPA CENTE | AVE ESMERALDA NO 25 URBANIZACION MUNOZ RIVERA GUAYNABO PR 00970 |
| EMILY A AGOSTO MARTINEZ | COLINAS DE SAN JUAN APT H252 SAN JUAN PR 00924-4486 |
| EMILY AGOSTO MARTINEZ | REPARTO VALENCIA CALLE 12 AJ 20 BAYAMON PR 00959 |
| EMILY J ARZUAGA HURTADO | RES TURABO HEIGHTS EDIF 13 APT 2A CAGUAS PR 00725 |
| EMILY ORTIZ VILLALONGO | PO BOX 43002 RIO GRANDE PR 00745 |
| EMILY RIVERA GARCIA | MANSIONES DE RIO PIEDRAS 1786 CALLE FLORES SAN JUAN PR 00926 |
| EMILY RIVERA MALDONADO | 205R CALLE LAS MARGARITAS ARECIBO PR 00612 |
| EMILY RUBERT CANDELARIA | HC01 BOX 5452 ADJUNTAS PR 00601 |
| EMMA CLEMENTE PIZARRO | RES LUIS LLORENS TORRES EDIF 5B APT 1114 SANTURCE PR 00908 |
| EMMA J DE JESUS TORRES | URB LEVITTOWN 3298 PASEO COLINAS TOA BAJA PR 00949 |
| EMMA ORTIZ CORTEZ | PMB 325 130 WINSTON CHURCHILL SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| EMMA ORTIZ VEGA | BO CERILLO SECTOR BRONCE PONCE PR 00780 |
| EMMA R ALBELO ROBLES | HC 01 BOX 4730 COROZAL PR 00783 |
| EMMA RODRIGUEZ | PO BOX 163 TOA ALTA PR 00954 |
| EMMA TORRES RIVERA | BOX 260 VEGA BAJA PR 00694 |
| EMMANUEL CENTRO EDUCATIVO | URB LOIZA VALLEY 90 CALLE PALMER CANOVANAS PR 00729-3563 |
| EMMANUELLI ANZALOTTA, NILDA | PO BOX 4011 VEGA BAJA PR 00694-4011 |
| EMMANUELLI FELICIANO, PEDRO L. | RESIDENCIAL CATANITO GARDENS EDIFICIO #2 APT. B-28 CAROLINA PR 00985 |
| EMMI | PO BOX 6469 SAN JUAN PR 00914-6469 |
| EMPIRE GAS COMPANY INC | PO BOX 363651 SAN JUAN PR 00936-3651 |
| EMPRESA MUOZ | URB CIUDAD MASSO F139 CALLE 8 SAN LORENZO PR 00754-3627 |
| EMPRESAS ALVAREZ, INC | ATTN: FERNANDO L GALLARDO PO BOX 193600 SAN JUAN PR 00919-3600 |
| EMPRESAS ALVAREZ, INC | 1647 ADAMS ST. SUMMIT HILLS SAN JUAN PR 00920 |
| EMPRESAS BERRIOS INC | APARTADO 674 CIDRA PR 00739 |
| EMPRESAS BORICUA TERRAZO | HC05 BOX 52335 CAGUAS PR 00625-9204 |
| EMPRESAS CODEL INC | PO BOX 1263 CIALES PR 00638 |
| EMPRESAS FONALLEDAS | PO BOX 364249 SAN JUAN PR 00936-4249 |
| EMPRESAS FORTIS INC | PO BOX 2278 MOROVIS PR 00687 |
| EMPRESAS FORTIS INC | PO BOX 2278 MROVIS PR 00687-4278 |
| EMPRESAS FORTIS, INC. | EMPRESAS FORTIS INC. PO BOX 2125 OROCOVIS PR 00720 |
| EMPRESAS FORTIS, INC. | MARIA E RODRIGUEZ FIGUEROA PO BOX 2125 OROCOVIS PR 00720 |
| EMPRESAS FORTIS, INC. DBA HDP CONSTRUCTION, CORP. | PO BOX 1015 ADJUNTAS PR 00601 |
| EMPRESAS GONZALEZ SE | CONDOMINIO EL CENTRO HATO REY PR 00917 |
| EMPRESAS INABON INC | CARR 14 K 99 COTTO LAUREL PONCE PR 00664 |
| EMPRESAS JBR | CARR 143 KM 550 BO HELECHAR BARRANQUITAS PR 00794 |
| EMPRESAS JBR INC | CARR PR143 KM 550 BO HELECHAL BARRANQUITAS PR 00794 |
| EMPRESAS JC INC | PO BOX 8829 HUMACAO PR 00792-8829 |
| EMPRESAS LAUSELL | APARTADO 938 BAYAMON PR 00619 |
| EMPRESAS MAGOL INC | BO SANTANA KM 691 PR 2 ARECIBO PR 00612 |
| EMPRESAS MASSO | APARTADO 446 CAGUAS PR 00726 |
| EMPRESAS MOLINA ROBLES | PO BOX 3893 BAYAMON PR 00958-3893 |
| EMPRESAS SANABRIA INC | PO BOX 1593 HORMIGUEROS PR 00660-1593 |
| EMPRESAS TOLEDO INC | 1056 AVE MUOZ RIVERA RIO PIEDRAS PR 00925 |
| EMPRESAS VS OIL COLLECT | MSC 169901 AVE DE DIEGO SAN JUAN PR 00921 |
| EMPRESAS Y EBANISTERIA OR | 64F CALLE CONCORDIA MAYAGUEZ PR 00682 |
| EMR ENTERPRISES CORP | PO BOX 362197 SAN JUAN PR 00936-2197 |
| ENCANTADA SUMMER CAMP | URB ENCANTADA PARQUE DEL RIO 13 TRUJILLO ALTO PR 00976 |
| ENCANTOS ECOTOURS | APARTADO 619 GUAYNABO PR 00970 |
| ENCARLAN III, FIDEICOMISO | PO BOX 9021299 SAN JUAN PR 00902-1299 |
| ENCARNACION PIZARRO, NELSON | 508 OL7 4TA EXT URB COUNTRY CLUB CAROLINA PR 00982 |
| ENCARNACION PIZARRO, NELSON | CALLE 508 OL7 4TA EXT URB. COUNTRY CLUB CAROLINA PR 00982 |
| ENCARNACION VELEZ LOZADA | HC 5 BOX 55045 HATILLO PR 00659 |
| ENCUADERNACIONES CESAR RO | AVE LOS MILLONES K 10 URB VILLA CONTESSA BAYAMON PR 00956 |
| ENDIX GROUP INC | PO BOX 2205 VEGA BAJA PR 00693 |
| ENEIDA ALBANDOZ SOTOMAYOR | PASEO DEL PRADO 96 CALLE PLANTIO CAROLINA PR 00987-7608 |
| ENEIDA MALDONADO GONZALEZ | 1307 AVE MONTECARLO SAN JUAN PR 00924 |
| ENEIDA MARTINEZ SANTIAGO | PO BOX 1994 SAN GERMAN PR 00683-1994 |
| ENEIDA MELENDEZ PACHECO | BO MAGUEYES KM 109 PONCE PR 00731 |
| ENEIDA MELENDEZ VARGAS | HC 1 BOX 6585 BARCELONETA PR 00617-9713 |

| Claim Name | Address Information |
|---|---|
| ENEIDA ORTIZ MALAVE | HC03 BOX 10029 SAN GERMAN PR 00683 |
| ENEIDA ROBLEDO RUIZ | PO BOX 720 COTTO LAUREL PR 00780-0720 |
| ENEIDO MENDOZA BENITEZ | HC01 BOX 4637 NAGUABO PR 00718-9722 |
| ENERGETIC POWER BATTERY | HC03 BOX 11451 CAMUY PR 00627 |
| ENERGY TECH CORP | MSC 533 PO BOX 890 HUMACO PR 00792 |
| ENERY HERNANDEZ MATIAS | PO BOX 265 AGUADA PR 00602-0265 |
| ENG JORGE L ROBERT MS | PO BOX 192304 SAN JUAN PR 00919 |
| ENGELHARDT ASSOCIATES | 2800 S FISH HATCHERY ROAD MADISON WI 53711 |
| ENGINEERED PRODUCTS COMPA | SUITE 238 ZMS PLAZA RIO HONDO BAYAMONN PR 00961-3100 |
| ENGINEERS SOCIETY OF WES | 337 4TH AVE PITTSBURGH PA 15222-2097 |
| ENGRACIA MATOS | T 8 CALLE 11 BAYAMON PR 00959-8050 |
| ENID CANCIO SIERRA | ALTS DE BORINQUEN GDNS 0012 CALLE LILLY SAN JUAN PR 00926-5933 |
| ENID ECHEVARRIA MARTINEZ | CALLE RAFAEL CASTRO 5 LARES PR 00669 |
| ENID GARCIA SANTANA | EDIF16 APTO244 LOS ALAMOS GUAYNABO PR 00969 |
| ENID MILLAN CALDERON | CALLE SAN JUAN 708 CANTERA SAN JUAN PR 00915 |
| ENID OCASIO ARROYO | HC1 BOX 7405 BARCELONETA PR 00617-9713 |
| ENID RAMOS RODRIGUEZ | PASCO AMAPOLA 2284 2DA SECCION LEVITOWN TOA BAJA PR 00949 |
| ENIO RUSSE GARCIA | PO BOX 193375 SAN JUAN PR 00919 |
| ENO TRANSPORTATION FOUNDA | LOCKBOX DEPT 3071 WASHINGTON DC 20061-3071 |
| ENOC FRAMOS PEREZ | POBOX 40918 SAN JUAN PR 00940 |
| ENOC I SANCHEZ | HC 7 BOX 3365 PONCE PR 00731-9601 |
| ENOC RAMOS PEREZ | POBOX 40918 SAN JUAN PR 00940 |
| ENR ENGINEERING NEWS RECO | P O BOX 516 HIGHTSTOWN NJ 08520-9896 |
| ENRIQUE A ROSAS LOPEZ | BOX 202 SAN GERMAN PR 00683 |
| ENRIQUE ALVARADO BURGOS | HC71 BOX 3882 BO CEDRO ARRIBA CARR 802 KM 11 NARANJITO PR 00719-0000 |
| ENRIQUE AMADEO, JOSE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON- OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ENRIQUE AVILES APONTE | PO BOX 691 PEUELAS PR 00624-0691 |
| ENRIQUE BONILLA RAMOS | URB ESTANCIA DEL MAYORAL CALLE TRAPICHE 12109 #A-14 VILLALBA PR 00766 |
| ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | URB COLLAGE GARDENS A-9 BO. MIRADERO MAYAGUEZ PR 00680 |
| ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | PO BOX 2653 MAYAGUEZ PR 00681-2653 |
| ENRIQUE CALDERON RAMOS | ALT DE SANS SOUCI CALLE 2 C 19 BAYAMON PR 00957-4383 |
| ENRIQUE CAMACHO | PO BOX 29347 65TH INF STATION RIO PIEDRAS PR 00929 |
| ENRIQUE CRESPO GONZALEZ | HC 2 BOX 6190 LARES PR 00669-9712 |
| ENRIQUE CRUZ TORRES | PO BOX 333 PATILLAS PR 00723 |
| ENRIQUE CRUZ TORRES | P.O. BOX 333 PATILLAS PR 00727 |
| ENRIQUE E RIVERA | BOX 1258 VEGA BAJA PR 00694 |
| ENRIQUE GARAY RIVERA | PO BOX 60 JUNCOS PR 00777 |
| ENRIQUE GONZALEZ VIRUET | CALLE GLADIOLA K16 VILLA SERENA ARECIBO PR 00612 |
| ENRIQUE IRIZARRY | PO BOX 15095 SAN JUAN PR 00902-8595 |
| ENRIQUE JROSA TORRES | CALLE E SANCHEZ LOPEZ 1838 SANTIAGO IGLECIAS SAN JUAN PR 00921 |
| ENRIQUE LLANTIN RAMIREZ | CALLE PRINCIPE 93 URB EL REAL SAN GERMAN PR 00683 |
| ENRIQUE LLANTIN RAMIREZ | URB EL REAL CALLE PRINCIPE 93 SAN GERMAN PR 00683 |
| ENRIQUE LOUBRIEL UMPIERRE | 1717 AVE PONCE DE LEON APT 2103 PLAZA INMACULADA I SAN JUAN PR 00909 |
| ENRIQUE LUGO PADOVANI | QUINTA DR VELEZ CALLE ACROPOLIS 6 SAN GERMAN PR 00683 |
| ENRIQUE M GONZALEZ VIRUET | REGIONAL MANATI MANATI PR 00674 |
| ENRIQUE MARTINEZ GONZALEZ | BO GUARAGUAO KM 237 INT PONCE PR 00731 |
| ENRIQUE MEDINA VEGA | URB SANTA RITA 1058 CALLE MADRID PISO 2 SAN JUAN PR 00925 |

| Claim Name | Address Information |
|---|---|
| ENRIQUE NIGGEMANN GARCIA | EL MIRADOR F6 CALLE 7 SAN JUAN PR 00926 |
| ENRIQUE OROZCO | APARTADO 22636 SAN JUAN PR 00931-2636 |
| ENRIQUE ORTIZ MOLINA | BO GUARAGUAO SECTOR RABANOS PONCE PR 00731 |
| ENRIQUE ORTIZ TORREZ | CALLE 1 2 VILLAS DEL MADRIGAL CAROLINA PR 00988 |
| ENRIQUE PABON | 265 CALLE POST 5 MAYAGUEZ PR 00680-4001 |
| ENRIQUE PIZARRO BUS LINE | RR 8 BOX 1473 BO BUENA VISTA BAYAMON PR 00956-9611 |
| ENRIQUE RIVERA | QUINTAS DE VILLAMAR T4 CALLE 17 DORADO PR 00646 |
| ENRIQUE ROSA TORRES | CALLE E SANCHEZ LOPEZ 1838 SANTIAGO IGLECIAS SAN JUAN PR 00921 |
| ENRIQUE ROSSY SAN MIGUEL | CALLE 6 K9 URB SAN DEMETRIO VEGA BAJA PR 00693 |
| ENRIQUE RUIZ ASOCIADOS | PO BOX 360977 SAN JUAN PR 00936-0977 |
| ENRIQUE SANTIAGO SERRANO | CALLE 16 PARCELA 1 CENTRAL CANOVANAS PR 00729 |
| ENRIQUE SANTOS | CALLE TRIBURCIO BERTY J11 URB VILLA SAN ANTON CAROLINA PR 00987 |
| ENRIQUE VARGAS ORTIZ | PO BOX 1153 CAGUAS PR 00726 |
| ENRIQUE VELEZ GONZALEZ | BO MAGUEYES PR 10 92 PONCE PR 00731 |
| ENRIQUE VELEZ RIVE | PASEO ALTO 73 CALLE 2 SAN JUAN PR 00926 |
| ENRIQUE VELEZ ROSA | RIVERAS GARDENS CALLE FLOR DE LUNA B10 CANOVANAS PR 00729 |
| ENRIQUE VIVONI FARAGE | PO BOX 21909 SAN JUAN PR 00931-1909 |
| ENRIQUETA UTSET | HC 06 BOX 4790 COTTO LAUREL PONCE PR 00780 |
| ENRIQUEZ TORRES, EDGAR | JOSE E TORRES VALENTIN - ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ENRIQUEZ TORRES, EDGAR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ENSOFT INC | 3003 WAST HOWARD LANE AUTIN TX 78728 |
| ENTRE AMIGOS CAFE | 249 ELEONER ROOSEVELT HATO REY PR 00918 |
| ENTREMESES Y ALGO MAS | HC 03 BOX 18732 ARECIBO PR 00612 |
| ENVIN G ARROYO | RES VILLA VERDE EDIF F APR 64 ADJUNTAS PR 00601 |
| ENVIRONICS ENGINEERING G | CARR 1 KM 390 URB VILLA ESPERANZA CAGUAS PR 00726 |
| ENVIRONICS ENGINEERING G | PO BOX 29535 SAN JUAN PR 00929 |
| ENVIRONMENTAL CONTROL SER | PMB 401 2135 CARR 2 SUITE 15 BAYAMON PR 00959-5259 |
| ENVIRONMENTAL ENGINEERING | 130 HOLIDAY COURT SUITE 100 ANAPOLIS MD 21401 |
| ENVIRONMENTAL HYDROLOGY | PO BOX 9024157 SAN JUAN PR 00902-4157 |
| ENVIRONMENTAL PLASTICS OF | HC 71 BOX 7605 CAYEY PR 00736 |
| ENVIRONMENTAL PROTECTION AGENCY EPA | ATTN MARK GALLAGHER 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| ENVIRONMENTAL SYSTEMS RES | FILE 54630 LOS ANGELES CA 90074-0001 |
| EOA TELECOM GROUP INC | PMB 173 405 AVE ESMERALDA STE 2 GUAYNABO PR 00969-4457 |
| EOLAZABAL GARCIA, JOSE | PARK LANE C8 GARDEN HILL GUAYNABO PR 00966 |
| EP CANYON LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| EP CANYON LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| EPIFANIO AMPARO SORIANO | 139 BDA ISRAEL AVE BARBOSA SAN JUAN PR 00917-1625 |
| EPIFANIO SANTOS YO WANDA | HC72 BOX 6204 RINCON LA LINEA CAYEY PR 00736 |
| EPIFANIO VIDAL SE | MCS 6152 ESTACION 1 BAYAMON PR 00960 |
| EPPE RODRIGUEZ TORRES | BARRIO CAONILLAS ARRIBA APARTADO 406 VILLALBA PR 00766 |
| EQUIPOS PRO IMPEDIDOS | CARRETERA #1 INTERSECCION 796 KM 10.4 BAIROA LA 25 CAGUAS PR 00727 |
| EQUIPOS Y CONST RVD | LA MUDA CONTRACT BRANCH CAGUAS PR 00625 |
| EQUIPOS Y CONSTRUCTORA RVD, INC. | PO BOX 79176 CAROLINA PR 00984-9176 |
| ERASIMO SIERRA PANIAGUA | 2370 SANTA ELENA SAN JUAN PR 00915 |
| ERASMO SURILLO DEL VALLE | HC6 BOX 10438 YABUCOA PR 00767-9726 |
| ERASTO SERBIA MIRANDA | CALLE 4 C25 ALTURAS FLAMBOYAN BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| ERASTO SYSTEMS CORP | PO BOX 364228 SAN JUAN PR 00936-4228 |
| ERES CONSULTANTS INC | 505 WEST UNIVERSITY AVE CHAMPION FL 06182 |
| ERIARTE ROMAN CRUZ | REPARTO VALENCIA AC3 CALLE 5 BAYAMON PR 00959 |
| ERIC ALVAREZ VELEZ | CARR 129 KM 4001 BO HATO ARRIBA ARECIBO PR 00612 |
| ERIC CINTRON RIVERA | URB MONTE CLARO MQ24 PLAZA 37 BAYAMON PR 00961-3577 |
| ERIC DIAZ FEBUS | 50 VALLES DE SANTA OLAYA BAYAMON PR 00956 |
| ERIC E CAMACHO RESTO | BOLIVIA 06 CIUDAD CRISTIANA HUMACAO PR 00791 |
| ERIC J LOPEZ CABAN | HC 07 BOX 1337 PONCE PR 00731 |
| ERIC MRAMIREZ BELTRAN | CALLE PEDRO ESPADA 410 ROOSEVELT SAN JUAN PR 00918 |
| ERIC ODIAZ FEBUS | 50 VALLES DE SANTA OLAYA BAYAMON PR 00956 |
| ERIC OMAR DIAZ FEBUS | URB VALLES DE SANTO OLAYA B50 CALLE 4 BAYAMON PR 00956 |
| ERIC R SANCHEZ FUENTES | CALLE VARSOVIA TERCERA COAMO PR 00769 |
| ERIC RAMIREZ BELTRAN | CALLE PEDRO ESPADA 410 ROOSEVELT SAN JUAN PR 00918 |
| ERIC RIOS MERA | ALTURAS DE PIEDRAS BLANCAS EDIFICIO B302 GUAYNABO PR 00971 |
| ERIC RODRIGUEZ RODRIGUEZ | CALLE DR CUETO 121 UTUADO PR 00641 |
| ERIC RSANCHEZ FUENTES | HC02 BOX 3917 COAMO PR 00769 |
| ERIC SANCHEZ FUENTES | HC02 BOX 3917 COAMO PR 00769 |
| ERIC TORRES RIVAS | HC 01 BOX 5574 OROCOVIS PR 00720 |
| ERIC WRIOS MERA | ALTURAS DE PIEDRAS BLANCAS EDIFICIO B302 GUAYNABO PR 00971 |
| ERICK A GUILLERMETY PERE | PO BOX 9021606 SAN JUAN PR 00902-1606 |
| ERICK DIAZ MATEO | VILLAS DE OROCOVIS 5 PO BOX 166 OROCOVIS PR 00720-9660 |
| ERICKSON VELEZ MONTANEZ | PO BOX 1090 QUEBRADILLAS PR 00678 |
| ERICS TOWING SERVICE | CARR 14 BO MACHUELO 391 PONCE PR 00731 |
| ERIK J RAMIREZ NAZARIO | 78 MUOZ RIVERA 25 CABO ROJO PR 00623 |
| ERIKA DEL VALLE NIEVES | HC2 BOX 7029 BO PALOMAS COMERIO PR 00782 |
| ERIKA ORTIZ TORRES | HC 03 BOX 9456 COMERIO PR 00782 |
| ERIKA SANCHEZ ADORNO | BO ISLOTE II 228 CALLE 10 ARECIBO PR 00612-5436 |
| ERIVERA RODRIGUEZ, LYDIA | PO BOX 85 COMERIO PR 00782 |
| ERMI O TORRES CAMACHO | HC 4 BOX 11932 YAUCO PR 00698-9608 |
| ERNESTINA CRUZ SANCHEZ | K41 RES MANUEL A PEREZ 2300 CALLE LOPEZ SICARDO APT 384 SAN JUAN PR 00923-2005 |
| ERNESTINA LLANOS CASTRO | EDIF 17 APTO 236 LAGOS BLACINA CAROLINA PR 00982 |
| ERNESTO AQUINO | HC 02 45569 ALMIRANTE NORTE VEGA BAJA PR 00693 |
| ERNESTO CALDERON CORREA | PO BOX 1710 CAROLINA PR 00984-1710 |
| ERNESTO CARDONA RODRIGUEZ | HC 3 BOX 23689 SAN SEBASTIAN PR 00685-9506 |
| ERNESTO CARRASQUILLO | PO BOX 291 HUMACAO PR 00792 |
| ERNESTO DE LEON MARTINEZ | HC 61 BOX 4087 TRUJILLO ALTO PR 00976-9702 |
| ERNESTO DIAZ VARGAS | URB JAIME L DREW D4 PONCE PR 00731 |
| ERNESTO FALCON SERRANO | SECTOR LA ALDEA INT 53 COMERIO PR 00782 |
| ERNESTO GARCIA AGUIRRE | HC 01 BOX 5231 JUANA DIAZ PR 00795 |
| ERNESTO GUZMAN RIVERA | HC 3 BOX 10745 COMERIO PR 00782-9614 |
| ERNESTO J HERNANDEZ BARRE | PO BOX 1291 SAN LORENZO PR 00754-1291 |
| ERNESTO J ZAMBRANA | AVE LOPEZ SICARDO 821 URB DOS PINOS RIO PIEDRAS PR 00923 |
| ERNESTO L NEGRON COLON | PARCE MAGUEYES 29 CALLE 6 BARCELONETA PR 00617-3135 |
| ERNESTO L RAMIREZ | 1759 SIERVAS DE MARIA EXT LA RAMBLA PONCE PR 00730 |
| ERNESTO MARTINEZ BURGOS | CALLE SAUCO 1984 URB SAN RAMON GUAYNABO PR 00969-3937 |
| ERNESTO NARVAEZ DELGADO | 615 AVE BARBOSA SAN JUAN PR 00915 |
| ERNESTO ORTEGA VELEZ | URB MARINA BAHIA MF51 CALLE PLAZA 25 CATAO PR 00962 |
| ERNESTO ORTIZ MORALES | 2386 CALLE VILLA REAL SAN JUAN PR 00915 |
| ERNESTO RAMOS FIGUEROA | URB HERMANOS DAVILA 436 CALLE JOGLAR HERRERA BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| ERNESTO RUIZ ALGARIN | MUNOZ RIVERA ESQ ALMODOVAR 56 JUNCOS PR 00777 |
| ERNESTO VELEZ SOTO | BO MONACILLOS PR 21 KM 46 RIO PIEDRAS PR 00921 |
| ERNESTO ZAMBRANA | AVE LOPEZ SICARDO 821 LOS PINOS RIO PIEDRAS PR 00923 |
| ERNST YOUNG | 273 P DE LEON AVE SCOTIANBANK PLAZA HATO REY PR 00917 |
| ERODITA ORTIZ | URB MENDEZ 34 CALLE E YABUCOA PR 00767-3920 |
| ERODRIGUEZ SANCHEZ, JAVIER | HC 02 BOX 8185 PARCELAS VAZQUEZ SALINAS PR 00751-9735 |
| EROSARIO HERNANDEZ, NOEL | CALLE 212 4M3 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 00976 |
| EROSARIO HERNANDEZ, NOEL | CIUDAD CENTRO #68 CALLE GUARIONEX CAROLINA PR 00987 |
| EROSARIO VARGAS, VIVIAN | PO BOX 1077 HORMIGUEROS PR 00660 |
| ERVIN SANTOS CARBONELL | CARR 341 BUZON 5298 BO MANI MAYAGUEZ PR 00680 |
| ERWIN PEREZ SANCHEZ | 202 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2929 |
| ESAN PRECAST | PO BOX 949054 SABANA BRANCH VEGA BAJA PR 00694 |
| ESB PUERTO RICO CORPORATI | PO BOX 1410 CAROLINA PR 00984 |
| ESC PERSONAS CON INPEDIME | APARTADO 1918 GUAYAMA PR 00655 |
| ESCAPE | AVE PONCE DE LEON 1406 PDA 20 SANTURCE PR 00908 |
| ESCO EQUIPMENT CORPORAT | ZONA INDUSTRIAL EL COMANDANTE AVE SAN ESQUINA ENRIQUE VAZQUEZ CAROLINA PR 00983 |
| ESCOBAR ESCOBAR, RAMON | PO BOX 1221 MANATI PR 00674 |
| ESCUELA DASKALOS | R R 9 BOX 1691 SAN JUAN PR 00926 |
| ESCUELA DE PUEBLO TRABAJA | PO BOX 151 SAINT JUST PR 00978 |
| ESCUELA ESPECIAL NILMAR | APTO 4878 SAN JUAN PR 00902 |
| ESCUELA EVANGELICA UNIDA | PO BOX 807 FAJARDO PR 00738-0807 |
| ESCUELA JOSEFITA MONSERRA | PO BOX 364886 SAN JUAN PR 00936 |
| ESCUELA PARQUE INFANTIL | AVE PONCE DE LEON 1713 SANTURCE PR 00907 |
| ESCUELA PRIMARIA NINOS UN | CALLE 23 I16 CAGUAS NORTE APARTADO 871 CAGUAS PR 00726 |
| ESDRA ALVARADO RIVERA | CALLE NICOLAS SANTINI 3 BARRANQUITAS PR 00794 |
| ESHE ENGINEERING INC REP | PMB 192 PO BOX 2020 BARCELONETA PR 00617 |
| ESMACO PRINTERS CORP | PO BOX 195275 SAN JUAN PR 00919-5275 |
| ESMERALDA GONZALEZ DIAZ | RES JUAN C CORDERO DAVILA EDIF 33 APTO 502 SAN JUAN PR 00917 |
| ESMERALDA RIVERA PEREZ | APTO 1030 BO HATO ARRIBA RAMAL 423 KM 13 SECTOR CAA VERDE SAN SEBASTIAN PR 00685 |
| ESMERALDA RODRIGUEZ AVIL | RES JARDINES DE GUAYNABO EDIF 3 APT 20 GUAYNABO PR 00969 |
| ESMO CORP | CARR 177 KM 538 BO MONACILLO RIO PIEDRAS PR 00928 |
| ESPERANZA DE JESUS RUIZ | HC 6 BOX 10486 YABUCOA PR 00767-9727 |
| ESPERANZA RIVERA ZABALA | AVE ONCE DE LEON 1901 EDIF CHARNECO APT 2A SANTURCE PR 00915 |
| ESPINELL, MARY L. | HC 73 BOX 5029 BO. NUEVO NARANJITO PR 00719 |
| ESPINOSA AUTO GLASS | BOX 1722 VEGA ALTA PR 00762 |
| ESPINOSA RIVERA, DEMETRIO | #447 CALLE # 7 BO LA LUNA PO BOX 1379 GUANICA PR 00653 |
| ESPINOSA ROBLES, QUNITIN | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ESPINOSA ROBLES, QUNITIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ESPONJITAS DE SABER | LAS PRADERAS 1162 CALLE ESMERALDA BARCELONETA PR 00617 |
| ESQ LEGAL SERVICES PSC | PO BOX 193813 SAN JUAN PR 00919 |
| ESQUEMA TALLER DE ARQUITE | 1812 AVE PONCE DE LEON PISO 3 SAN JUAN PR 00909-1909 |
| ESSO SERVICE STATIONHUMA | CALLE VIDAL ESQ MINERVA HUMACAO PR 00662 |
| ESSO STANDARD OIL CO | APT 4269 GPO BOX SAN JUAN PR 00936 |
| EST HARDWARE | PO BOX 1409 BAYAMON PR 00959 |
| ESTACION GULF | APARTADO 669 MANATI PR 00701 |
| ESTAMPADOS DEPORTIVOS | PO BOX 998 GUAYNABO PR 00970-0998 |

| Claim Name | Address Information |
|---|---|
| ESTANCIAS MINI MARKET | ALTOS DE CUBA A7 ADJUNTAS PR 00601 |
| ESTATE OF AARON L. HERNANDEZ MARTINEZ | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| ESTATE OF AARON L. HERNANDEZ MARTINEZ | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ESTATE OF RAMON DE JESUS RIVERA | IRIS Y. APONTE ANDINO BANCO COOPERATIVO PLAZA 404B PONCE DE LEON 623 SAN JUAN PR 00917 |
| ESTATE OF ROSE W. DAVID | 5 CORONA IRVINE CA 92603 |
| ESTATE OF, ENRIQUE DIAZ AQUINO AND BELIA ROLON | MELENDEZ CALLE 128 BY6 VALLE ARRIBA HEIGHTS CAROLINA PR 00983-3328 |
| ESTEBAN ALVAREZ RIVERA | PO BOX 821 COMERIO PR 00782 |
| ESTEBAN CANALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ESTEBAN J GONZALEZ MELEND | ACT SANTURCE PR 00910 |
| ESTEBAN LEBRON RAMOS | BARRIO MAMEY BUZON 6091 PATILLAS PR 00723 |
| ESTEBAN LINARES RIVERA | URB BORINQUEN GARDENS 295 CALLE ALFREDO GALDEZ SAN JUAN PR 00926-5802 |
| ESTEBAN NUEZ CAMACHO | PO BOX 1251 AIBONITO PR 00705-1251 |
| ESTEBAN ORLANDO COLON | LOIZA VALLEY CALLE MADRESELVA K 367 LOIZA PR 00772 |
| ESTEBAN ORTIZ BURGOS | PO BOX 974 OROCOVIS PR 00720 |
| ESTEBAN ORTIZ BURGOS | HC 2 BOX 11904 BARRANQUITAS PR 00794-9327 |
| ESTEBAN ORTIZ RIVERA | URN SAN JOSE III SABANA GRANDE PR 00637 |
| ESTEBAN RODRIGUEZ CASTRO | URB LOIZA VALLEY 656 CALLE MARIA CANOVANAS PR 00729-3413 |
| ESTEBAN RODRIGUEZ DE JESU | 120 CALLE ELENA SEGARRA APTO 1 BO MANI MAYAGUEZ PR 00680 |
| ESTEBAN ROHENA BARRETO | BO CANOVANILLAS CAROLINA PR 00986 |
| ESTEBANA ROSARIO, CANDIDA | 2397 HARBOR TOWN DR KISSIMMEE FL 34744 |
| ESTEBANIA GARCIA LEON | BO TORRECILLA BAJA CARR 187 KM 74 LOIZA PR 00772 |
| ESTELA LORENZO, JULIO I. | HC 56 BOX 5058 AGUADA PR 00602 |
| ESTELLE ECHEVARRIA | BO EL HOYO CARR 338 PAR 127 HORMIGUEROS PR 00660 |
| ESTERVINA RODRIGUEZ QUIO | PO BOX 28236 CAYEY PR 00738 |
| ESTEVES PEREZ, MARISOL | COND. DORAL PLAZA I C/ LUIS VIGOREAUX, APT. 18-G GUAYNABO PR 00966 |
| ESTHER CALDERON NEGRON | 2385 CALLE LAS MERCEDES SAN JUAN PR 00915-3230 |
| ESTHER LABOY RIVERA | PO BOX 1366 PATILLAS PR 00723 |
| ESTHER LOZADA | RESIDENCIAL STA ELENA EDIF 3 APT 100 RIO PIEDRAS PR 00921 |
| ESTHER ORTIZ LUCIANO | SECTOR LOS ROBLES FINAL SR 515 PONCE PR 00731 |
| ESTHER PEREZ MATOS | HC 2 BOX 13387 SAN GERMAN PR 00683-9673 |
| ESTHER RODRIGUEZ TORRES | BDA JUDEA 582 UTUADO PR 00641-2771 |
| ESTHER ROMERO COSME | URB MONTERREY CALLE 6 INT BUZON 10 COROZAL PR 00783 |
| ESTHER SANDOVAL | C BERRITIOGA ESQ CAIBE NUM 9 MANATI PR 00674 |
| ESTHER TORRES | URB PARQUE FORESTAL RIO PIEDRAS PR 00921 |
| ESTHERLINDA VELEZ RIUZ | SULTANA 76 CALLE MALAGA MAYAGUEZ PR 00630 |
| ESTHERVINA RUIZ GONZALEZ | HC 09 BOX 94721 SAN SEBASTIAN PR 00685 |
| ESTILO MODERNO INC | P O BOX 1197 SAN JUAN PR 00922-1197 |
| ESTRELLA WARWAR, RICARDO | URB. CALDAS #1974 JOSE FIDALGO DIAZ ST. SAN JUAN PR 00926-5307 |
| ESTRELLITA DEL MAR | W 882 CALLE PANDANO LOIZA VALLEY CANOVANAS PR 00729 |
| ESTUDIO 210 INC | PO BOX 9023872 SAN JUAN PR 00902-3872 |
| ESTUDIO GRAFICO | PARANA 1604 URB EL PARAISO RIO PIEDRAS PR 00926 |
| ESTUDIO GRAFICO UNIVERSAL | CALLE AIBONITO 1451 PDA 20 SANTURCE PR 00909 |
| ESTUDIOS LEGALES 401INC | PONCE DE LEON 1120 RIO PIEDRAS PR 00925 |
| ESTUDIOS TECNICOS INC | PO BOX 12144 SAN JUAN PR 00914-0144 |
| ETHEREDGE, KRISTA D. | 180 WALTER SAMS RD. WINTERVILLE GA 30683 |
| ETMAR AWARDS | ROYAL PALM IK16 AVE NOGAL BAYAMON PR 00956 |
| ETMAR ENGRAVING | AVE NOGAL IK 16 ROYAL PALM BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| ETSC COMPUTERS | C QUEBRADILLAS 17 BONNEVILLE HIGHTS CAGUAS PR 00725 |
| EUFEMIO ABREU VAZQUEZ | SECT CANTERA 764 CALLE BARBOSA SAN JUAN PR 00915-3220 |
| EUGENE CUBERO BOWDEN | CARR 64 BUZON 5264 MAYAGUEZ PR 00680 |
| EUGENIA DEL MORAL | RES LUIS LLORENS TORRES EDIF 38 APTO 775 SANTURCE PR 00913 |
| EUGENIO ALEMAY | PO BOX 7891 PMB 354 GUAYNABO PR 00970-7891 |
| EUGENIO DEL VALLE RODRIGUEZ | CIUDAD INTERAMERICANA 706 CALLE MERO M1 BAYAMON PR 00957 |
| EUGENIO ELENA DOMINGUEZ | SECT CANTERA 2630 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| EUGENIO FERNANDEZ ARQUITE | APARTADO 3423 GUAYNABO PR 00970 |
| EUGENIO FERNANDEZ COMAS | APARTADO 191269 SAN JUAN PR 00919-1269 |
| EUGENIO GUZMAN GONZALEZ | CALLE PIEDRAS NEGRAS GUAYNABO PR 00926 |
| EUGENIO J CESANI GONZALEZ | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| EUGENIO MUNOZ IRIZARRY H | CARR 362 KM 02 SAN GERMAN PR 00683 |
| EUGENIO ORTIZ MATOS | HC2 BOX 5 CANOVANAS PR 00729 |
| EUGENIO PEREZ ARROYO | HC 83 BUZON 6225 BO ESPINOSA VEGA ALTA PR 00762 |
| EUGENIO PEREZ RIVERA | CALLE 5 C45 URB SAN PEDRO TOA BAJA PR 00950 |
| EUGENIO PIZZINI JOURNET | HC 1 BOX 8495 TOA BAJA PR 00949-9750 |
| EUGENIO ROJAS FLORES | URB PUERTO NUEVO C CONSTANCIA 463 SAN JUAN PR 00920 |
| EUGENIO ROJAS FLORES | CALLE CONSTAQNCIA 463 PUERTO NUEVO SAN JUAN PR 00920-0000 |
| EUGENIO ROQUE FLORES | PO BOX 802 CIDRA PR 00739-0802 |
| EUGENIO ROSARIO CABRERA | PO BOX 1563 AGUADILLA PR 00605-1563 |
| EUGENIO TORRES RODRIGUEZ | MILAGROS CABEZAS B5 CAROLINA ALTA CAROLINA PR 00987 |
| EULALIA RODRIGUEZ CARRERO | CARR 64 BUZON 5264 BO MANI MAYAGUEZ PR 00680 |
| EULALIO ORTIZ ORTIZ | SECTOR CAMPITO PR 1 KM 513 CIDRA PR 00739 |
| EULALIO RIOS DIAZ | BUEN SAMARITANO CALLE NUEVA 6 GUAYNABO PR 00966 |
| EUNICE PAGAN ROSA | TERRANOVA C6 TERRANOVA GUAYNABO PR 00969 |
| EURIPIDES RIVERA VELAZQUE | ALTURAS DE FLAMBOYAN 13 CALLE 2II BAYAMON PR 00959 |
| EURO EXPRESS | PO BOX 362217 SAN JUAN PR 00936-2217 |
| EUROAMERICAN STEEL CO IN | PO BOX 2456 TOA BAJA PR 00951-2662 |
| EUROSYSTEMS | CALLE 31 BLOQUE 30 23 VILLA ASTURIAS CAROLINA PR 00983 |
| EUSEBIO VAZQUEZ FIGUEROA | BO TIBES PR 503 KM 63 HC 08 PONCE PR 00731 |
| EUSTACIO A PENA MALEK | CALLE VERDI 931 REPARTO SEVILLA RIO PIEDRAS PR 00928 |
| EUSTAQUIA MORAN | BO ALTAGRACIA 402 MANATI PR 00674 |
| EUSTAQUIO MULERO ROMAN | URB MADRID CALLE MUOZ RIVERA FINAL 51 JUNCOS PR 00777 |
| EVA ALAYON PEREZ | PO BOX 1597 UTUADO PR 00761 |
| EVA CLEMENTE CRUZ | AVE DEGETAU 1115 RIO PIEDRAS PR 00925 |
| EVA NIEVES | HC 33 BOX 5580 DORADO PR 00646-9611 |
| EVA QUINONEZ GARCIA | HC01 BOX 12693 CAROLINA PR 00985 |
| EVA QUIONEZ SERPA | CALLE 15 U 300 URB VILLA EVANGELINA MANATI PR 00674 |
| EVAMIN FRANCESCHI RIVERA | HC 3 BOX 13451 JUANA DIAZ PR 00795-9515 |
| EVAN GONZALEZ BAKER | CALLE RAMONITA 328 URB BELLAS LOMAS MAYAGUEZ PR 00680 |
| EVAN J VENEGAS DIAZ | CALLE 1 E20 URB TERRANOVA GUAYNABO PR 00969 |
| EVANGELINA ORTIZ SANCHEZ | SECT CANTERA 2354 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| EVANGELIO SAEZ COLON | BO RIO HONDO PR 156 COMERIO PR 00782 |
| EVANGELISTA CENA SIERRA | BDA BUENA VISTA 745 CALLE 1 SAN JUAN PR 00915-4736 |
| EVANGELISTA DE LA CRUZ D | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| EVANGELISTA DEL RIO VELEZ | 264 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| EVANGELISTA LUGO GONZALE | VILLA PONCE 1 APT 123 PONCE PR 00730 |
| EVANS, JOHN V | 24401 STRINGTOWN RD. CLARKSBURG MD 20871 |
| EVARISTA DIAZ TOLENTINO | PMB 12 PO BOX 6007 CAROLINA PR 00984 |

| Claim Name | Address Information |
| --- | --- |
| EVARISTA OCASIO VEGA | CALLE GRACE 432 MONACO 3 MANATI PR 00674 |
| EVARISTA RODRIGUEZ | RR1 BOX 11085 TOA ALTA PR 00953-9712 |
| EVARISTO RIVERA AYALA | PO BOX 215 DORADO PR 00646 |
| EVARISTO RIVERA VICENTE | APARTADO 1089 CIDRA PR 00739 |
| EVELIA GONZALEZ MALDONADO | HC 2 BOX 7290 UTUADO PR 00641-9507 |
| EVELIN BERRIOS SALCEDO | 8 RES GABRIEL SOLER APT 55 HORMIGUEROS PR 00660-1526 |
| EVELIO SANCHEZ CRUZ | SAN DEMETRIO 340 CALLE RAYA VEGA BAJA PR 00693 |
| EVELYN AGUIRRE CRUZ | PO BOX 49 BARCELONETA PR 00617-0049 |
| EVELYN CANCEL IGLESIAS | RES CANDELARIA EDIF 14 APTO 125 MAYAGUEZ PR 00680 |
| EVELYN CORCHADO GONZALEZ | BZN 140 PARC MORA GUERRERO ISABELA PR 00662 |
| EVELYN CRESPO | HC08 BOX 1173 BO GUARAGUAO SECTOR SANTA PASCUAS PONCE PR 00731 |
| EVELYN CRUZ RIVERA | 1500 AVE LOS ROMEROS JDNS DE MONTEHIEDRAS APT 914 SAN JUAN PR 00926 |
| EVELYN CRUZ RIVERA | JARDINES DE MONTEHIEDRA 1500 AVE LOS ROMERO APT 914 SAN JUAN PR 00926 |
| EVELYN CUADRA | RES DR PALOU EDIF 7 APT 55 HUMACAO PR 00791 |
| EVELYN D QUINONES HERNANDEZ | FF4 AVE RUIZ SOLER JDNS DE CAPARRA BAYAMON PR 00959 |
| EVELYN FERNANDEZ REYES | HC01 BOX 4384 SANTA ISABEL PR 00757 |
| EVELYN FIGUEROA ALICEA | URB VILLA CAROLINA 116 CALLE 24 CAROLINA PR 00985-5764 |
| EVELYN FIGUEROA LOPEZ | URB MUNOZ RIVERA 48 CALLE BRISAIDA GUAYNABO PR 00969 |
| EVELYN FLORES RIVERA | BO SABANA ENEAS 629 20 CALLE UN SAN GERMAN PR 00683-4313 |
| EVELYN HERNANDEZ CONTRERA | HC02 BOX 12375 AGUAS BUENAS PR 00703 |
| EVELYN HERNANDEZ CORRALIZ | BARRIADA NUEVA 49 ALTOS UTUADO PR 00641 |
| EVELYN MARRERO FIGUEROA | 1039 TERESA CAPO COUNTRY CLUB SAN JUAN PR 00924 |
| EVELYN MEDINA CONDE | PO BOX 270200 SAN JUAN PR 00927-0200 |
| EVELYN MONTAEZ RIVERA | 48 CALLE PASCUAL 5 CAGUAS PR 00725-3655 |
| EVELYN NARVAEZ FIGUEROA | PO BOX 2645 BAYAMON PR 00960-2642 |
| EVELYN NARVAEZ OCHOA | PO BOX 362289 SAN JUAN PR 00936-2289 |
| EVELYN NUEZ PADILLA | PO BOX 1283 PMB 365 SAN LORENZO PR 00754-1283 |
| EVELYN OQUENDO ISALES | PO BOX 7454 PUEBLO STA CAROLINA PR 00986-7454 |
| EVELYN PALMS | BO MONACILLOS CALLEJON COREA 201 RIO PIEDRAS PR 00921 |
| EVELYN RAMOS | EDIF 6 APTO 63 LA ROSALEDA GUAYNABO PR 00969 |
| EVELYN RAMOS SANTIAGO | URB CATALANA CALLE 1 35 BARCELONETA PR 00617 |
| EVELYN RIVERA | T 8 CALLE 11 BAYAMON PR 00959-8050 |
| EVELYN RIVERA MEDINA | HC 763 BOX 3748 PATILLAS PR 00723 |
| EVELYN RIVERA ROLON | SEC TRIB SUP SALA DE AIBONITO APDO 1449 AIBONITO PR 00705 |
| EVELYN RODRIGUEZ MURRIA | CALLE CONSTITUCION 597 CANTERA SAN JUAN PR 00915 |
| EVELYN RUIZ MONTALVO | RIO ABAJO HC02 BOX 6792 UTUADO PR 00641 |
| EVELYN TORRES RIVERA | URB ALTAMESA AVE SAN IGNACIO 1403 SAN JUAN PR 00921-3289 |
| EVELYN VARGAS SERBIA | CALLE 5 ALBERTO RICCI PATILLAS PR 00723-2810 |
| EVELYN VERA VELEZ | 230 CALLE PARQUE HORMIGUEROS PR 00660-9734 |
| EVELYN Y ESCALANTE COTTO | HC 43 BOX 10920 CAYEY PR 00736 |
| EVENTOS GRAFICOS | FERNANDO CALDER 504 SAN JUAN PR 00918 |
| EVENTS PARTY RENTALS | PO BOX 27 JUNCOS PR 00777 |
| EVENTS TROPICAL INC | PO BOX 4219 PUERTO REAL PR 00740-4219 |
| EVEREADY PUERTO RICO INC | CALL BOX 2108 CAPARRA HEIGHTS STA SAN JUAN PR 00936-2108 |
| EVERLIDIS PEREZ VELAZQUEZ | HC 2 BOX 5231 PEUELAS PR 00624-9605 |
| EVERMEDIA INC | 168 WINSTON CHURCHILL AVE EL SENORIAL SAN JUAN PR 00926 |
| EVERS, TRACY | 400 GREENWAY ALBANY NY 12208 |
| EVERTEC GROUP LLC | CARR 176 KM 13 CUPEY SAN JUAN PR 00910 |
| EVISAIN CORTES RIVERA | HC 02 BOX 6196 FLORIDA PR 00650 |

| Claim Name | Address Information |
|---|---|
| EVONNE M HERNANDEZ ESCUDE | URB ATENAS K10 CALLE REYES LOPEZ MANATI PR 00674-4629 |
| EWCO INC | AVE CENTRAL 1639 CAPARRA HEIGHTS SAN JUAN PR 00920 |
| EWE RADIADORES TROPICALES | 102 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3227 |
| EWERT, DEBRA S | 530 N SILVERBROOK DRIVE #133 WEST BEND WI 53090 |
| EWRAY VIDAL BREBAN | K 121 CALLE 19 PONCE PR 00731 |
| EXCAVACIONES FIGUEROA | PO BOX 759 KM 09 MAUNABO PR 00707 |
| EXECUTIVE ADVERTISING | EL SENORIAL MALL STAITON 708 AVE WINSTON CHURCHILL 138 RIO PIEDRAS PR 00926 |
| EXECUTIVE COFFEE BREAK | APARTADO 71 CAGUAS PR 00626 |
| EXECUTIVE EDUCATION NET W | 3350 RIDGELAKE DR STE 293 METAIRIE LA 70002 |
| EXECUTIVE ENTERPRISES PUB | PO BOX 10088 22 WEST 2ST STREET NEW YORK NY 10259 |
| EXECUTIVE OFFICE SCHOOL | PO BOX 51935 TOA BAJA PR 00950 |
| EXECUTRAIN DE PUERTO RICO | THE ATRIUM OFFICE CENTER 530 PONCE DE LEON AVE SAN JUAN PR 00901-2304 |
| EXHIBITS UNLIMITED | Q7 14TH STREET EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| EXOLOCK | URB BARALT AVE PRINCIPAL H2 PO BOX 774 FAJARDO PR 00738 |
| EXPERT TRANSMISSION | AVE MAGNOLIA P15 MAGNOLIA GARDENS BAYAMON PR 00956 |
| EXPO DISPLAYS CARIBBEAN | PO BOX 13067 SANTURCE PR 00908 |
| EXPO GALLERY INC | URB MONTANEZ CALLE A A6 BAYAMON PR 00959-4355 |
| EXPOSITION TENT RENTAL | PO BOX 9066203 SAN JUAN PR 00906-6203 |
| EXPRESO COMPUTERS SYSTEMS | PO BOX 3626 BAYAMON GARDENS STATION BAYAMON PR 00958-0326 |
| EXPRESS OFFICE PRODUCTS | COMERIO ZA 22 URB RIVERVIEW BAYAMON PR 00960-2120 |
| EXPRESS OFFICE PRODUCTS | PO BOX 2120 BAYAMON PR 00960-2120 |
| EYDIE GONZALEZ GARCIA | HC01 BOX 4303 VILLALBA PR 00766-9712 |
| EYLEEN ORTIZ | HC 1 BOX 7070 HORMIGUEROS PR 00660-9718 |
| F ALVIRA INC | 2301 AVE EDUARDO CONDE SAN JUAN PR 00915-4324 |
| F BARAGAO INC | PO BOX 364421 SAN JUAN PR 00936-4421 |
| F MARKET N ASSOCIATES | VILLA PARANA S1 24 CALLE 4 SAN JUAN PR 00926 |
| F OLAZABAL | PO BOX 2926 BAYAMON PR 00960 |
| F P REMODELA INC | 104 CALLE LAS FLORES SAN JUAN PR 00911-2246 |
| F Y L ITALIAN TILE | HC 2 BOX 10409 JUANA DIAZ PR 00795-9617 |
| FABER, ROBERT B. | 19 ROBIN CIRCLE STOUGHTON MA 02072 |
| FABIAN RODRIGUEZ CLAUDIO | HC80 BUZON 6818 BO ESPINOSA DORADO PR 00646 |
| FABIAN RODRIGUEZ HERNANDEZ | VISTABELLA CALLE 3 E5 BAYAMON PR 00956 |
| FABIANA BAEZ ROMAN | HC83 BOX 6164 VEGA ALTA PR 00692 |
| FABIANA SANTANA DE SORIAN | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| FABIOLA A VALLE IRIZARRY | URB PASEO DEL PARQUE P ORIENTE 72 SAN JUAN PR 00926 |
| FABIOLA ORTIZ TORRES | RES VILLA DEL REY EDIF 7 50 CAGUAS PR 00725 |
| FABRICA DE BLOQUES RAFA | PO BOX 86 VEGA BAJA PR 00694-0086 |
| FABRICA DE PINES Y SOUVEN | VALLE REAL HB33 PONCE PR 00731 |
| FABRICIA MORALES BERMUDEZ | APARTADO 595 MAUNABO PR 00707 |
| FACCIO PABON ROCA | ATTN LUIS E PABON ROCA ESQ CLARISA SOLO GOMEZ ESQ PO BOX 11397 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-2497 |
| FACCIO PABON ROCA | ATTN LUIS E PABON ROCA ESQ CLARISA SOLO GOMEZ ESQ URB HYDE PARK 249 LAS MARIAS ST SAN JUAN PR 00927 |
| FACCIO PABONROCA COUNS | URB HYDE PARK 249 LAS MARIAS ST SAN JUAN PR 00927 |
| FACILITIES ENGINERING SER | 400 CALLE CALAF STE 415 SAN JUAN PR 00918-1314 |
| FACSIMILE PAPER CONNECTIO | PO BOX 363122 SAN JUAN PR 00936-3122 |
| FAGAN CONSULTING LLC | 16001 SPILLMAN RANCH LOOP AUSTIN TX 78738 |
| FAINTUCH, SALOMAO | 57 UNION STREET BRIGHTON MA 02135 |
| FAIRYLAND DAYCARE PRES | URB FAIR VIEW CALLE 1 BLQ B14 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| FAJARDO COMMUNITY PRIVATE | APARTADO 1026 FAJARDO PR 00738 |
| FALELO | HC01 BOX 29030 352 CAGUAS PR 00725 |
| FALU TRANSMISSION | PO BOX 2412 TOA BAJA PR 00951 |
| FAMILY NURSERY | URB VISTA DEL MORRO L6 CALLE BRAZIL CATAO PR 00962-4512 |
| FAO USAED JACKSONVILLE | DEPARTMENT OF THE ARMY JACKSONVILLE DISTRICT CORPS OF ENGINEERS ANTILLES OFFICE SAN JUAN PR 00901-3299 |
| FARAH S APONTE COLON | HC 33 BOX 5504 DORADO PR 00646 |
| FAST STEEL CORP | ILA 307 AVE KENNEDY 1055 SAN JUAN PR 00920-1713 |
| FASTENAL COMPANY | AMELIA INDUSTRIAL PARK DIANA ST LOTE 43 SUITE 4 GUAYNABO PR 00987 |
| FASTENAL INDUSTRIAL AND | AMELIA IND PARK DIANA ST LOT 43 SUITE 4 GUAYNABO PR 00968 |
| FAUSTINO CRUZ CANALES | BOX 7331 CAROLINA PR 00986-7331 |
| FAUSTINO DIAZ | PR 857 KM 07 CALLE LOS GURABOS CAROLINA PR 00985 |
| FAUSTINO NAVARRO DEL VALLE | HC 70 BOX 31140 SAN LORENZO PR 00754-9712 |
| FAUSTINO RONDON LEON | BO CAMARONES SECTOR MANGOTIN GUAYNABO PR 00969 |
| FAUSTO I RODRIGUEZ VEGA | URB ALTAMESA APTO 2 1392 CALLE SAN ALFONZO RIO PIEDRAS PR 00921 |
| FAUSTO SANCHEZ Y SANDRA S | HC 03 BOX 9586 BO YABUCOA PR 00767 |
| FAZZA FOOD SERVICE | PO BOX 579 YABUCOA PR 00767-0579 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: HECTOR NEGRONI 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (D1) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| FCO SPECIAL OPPORTUNITIES (D1) LP | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (D1) LP | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP HECTOR NEGRONI 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FDDS MANAGEMENT ENGINEE | PLAZA CUPEY GARDENS 15 200 CUPEY GARDENS AVENUE SUITE 10E SAN JUAN PR 00926-7343 |
| FDR1500, CORP. | PO BOX 190858 SAN JUAN PR 00919-0858 |
| FEBRES HIRALDO, MYRIAM | PO BOX 40362 SAN JUAN PR 00940-0362 |
| FEDERAL AVIATION ADMINIST | PO BOX 25504 OKLAHOMA CITY OK 73125-0504 |
| FEDERAL COMMUNICATIONS COMMISSION FCC | ATTN AJIT PAI 445 12TH ST SW WASHINGTON DC 20554 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY FEMA | ATTN BOB FENTON 500 C ST SW WASHINGTON DC 20472 |
| FEDERAL EXPRESS CORP | PO BOX 1140 DEPT A MEMPHIS MEMPHIS TN 38101 |
| FEDERAL GRANTS MANAGEMENT | 1725 K STREET NW SUITE 2000 WASHINGTON DC 20006 |
| FEDERAL HIGHWAY ADMINISTR | PO BOX 100147 ATLANTA GA 30384-0147 |
| FEDERAL HIGHWAY TRANSPORT | TEXAS DEPARTMENT TRANSPORTATION 125 E 11 TH ST AUSTIN TX 78701 |

| Claim Name | Address Information |
| --- | --- |
| FEDERAL LICENSING INC | ATTN PUBLICATION DIVISION 1588 FAIRFIELD ROAD PO BOX 4567 GETTYSBURG PA 17325-4567 |
| FEDERAL LOCK KEYS | AVE DE DIEGO 551 PUERTO NUEVO PR 00921 |
| FEDERAL TRANSIT ADMINISTR | DOTFAA FTA ACCOUNT ESC AMZ3006500 S MACARTHUR BLVD HQS BLDG RM 181 OKLAHOMA CITY OK 73169 |
| FEDERAL TRANSIT ADMINISTRATION (FTA) | ATTN: ROBERT J. TUCCILLO ASSOCIATE ADMINISTRATOR/CHIEF FINANCIAL OFFICER 1200 NEW JERSEY AVENUE, SE WASHINGTON DC 20590 |
| FEDERAL TRANSIT ADMINISTRATION (FTA) | ATTN: MICAH M. MILLER, REGIONAL COUNSEL FEDERAL TRANSIT ADMINISTRATION - REGION IV U.S. DEPARTMENT OF TRANSPORTATION 230 PEACHTREE STREET, NW, SUITE 1400 ATLANTA GA 30303-1512 |
| FEDERICO CRUZ FIGUEROA | PASEO ALTO 43 AVE LAS CUMBRES RIO PIEDRAS PR 00926 |
| FEDERICO FERNANDEZ MARRER | RR36 BOX 8130 SAN JUAN PR 00926 |
| FEDERICO GONZALEZ MARRERO | BO SABANA AGUILA BUZON 8 BARCELONETA PR 00617 |
| FEDERICO H DE AZA BERR | CARR PR 874 KM12 LOTE A57 COMUNDAD VILLA ESPERANZA CAROLINA PR 00985 |
| FEDERICO HERNANDEZ SOTO | URB PARQUE DEL MONTE FF19 CALLE CAGUAX CAGUAS PR 00725 |
| FEDRICO BURGOS VIVES | CALLE EUCALIPTO 2C 35 LV BAYAMON PR 00956-3466 |
| FEF CONSULTORES CSP | 327 CALLE WINSTON CHURCHILL SAN JUAN PR 00926 |
| FEJ CARIBE PAINT CORP | PO BOX 8757 CAGUAS PR 00726-8757 |
| FELICIA ADAMES | H 5 PR 874 CAROLINA PR 00985 |
| FELICIA EMILIA MATOS SO | 21 WILLARD ST APT 109 HART FORD CT 06105-1828 |
| FELICIANO ALBERT, EDWIN | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FELICIANO ALBERT, EDWIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| FELICIANO COLON, SUEN SONIA | ATTN: JOSE R. CUNTRON, ESQ. 605 CONDADO STE 602 SANTURCE PR 00907 |
| FELICIANO FELICIANO, ISAAC E. | VILLA LYDIA CALLE ILLIADA 823 ISABELA PR 00662 |
| FELICIANO PABON , VIVIAN E. | 253 CALLE CHILE 10-B SAN JUAN PR 00917-2111 |
| FELICIANO PABON, VIVIAN E. | URB. PACIFICA PG82 VIA ARCOIRIS ENCANTADA TRUJILLO ALTO PR 00902 |
| FELICIANO PEREZ, RAMON C | HC 02 BOX 6390 PENUELAS PR 00624-0000 |
| FELICIANO RAMOS, ELOY | HC 2 BOX 8705 LAS MARIAS PR 00670-9015 |
| FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI PONCE PR 00717 |
| FELICIANO SOSTRE TIRADO | CARR 2 KM 424 BO ALGARROBO VEGA BAJA PR 00693 |
| FELICIANO VELEZ, CATHERINE DENISSE | PO BOX 142606 ARECIBO PR 00614 |
| FELICITA BOYRIE RAMOS | HC 1 BOX 3308 MAUNABO PR 00707-9797 |
| FELICITA MONTERO RODRIGUE | BDA LOS SITIOS 64 CALLE ROMAN RODRIGUEZ GUAYANILLA PR 00656 |
| FELICITA RIVERA CARRION | PO BOX 1143 CANOVANAS PR 00729-1143 |
| FELICITA RIVERA VDA DE AC | PO BOX 485 SAN SEBASTIAN PR 00685-0485 |
| FELICITA RODRIGUEZ | BO MANI 262 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| FELICITA VAZQUEZ VELAZQUE | PO BOX 13 RIO GRANDE PR 00745 |
| FELICITA VIDAL ARROYO | BOX 19 BARCELONETA PR 00617-0019 |
| FELIPE AANDRADE MALDONADO | CALLE 57 NN65 MANCIONES DE CAROLINA CAROLINA PR 00630-0000 |
| FELIPE AMADOR AYALA | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| FELIPE ANDRADE MALDONADO | CALLE 57 NN65 MANCIONES DE CAROLINA CAROLINA PR 00630-0000 |
| FELIPE ASENCIO | ANTIGUA VIA KM 36 TRUJILLO ALTO PR 00976 |
| FELIPE BORGES ALAMO | HC02 BOX 4912 BO ARENAS LAS PIEDRAS PR 00771 |
| FELIPE CANCEL MATOS | HC09 BOX 4429 SABANA GRANDE PR 00637 |
| FELIPE CORNIER MARTINEZ | SECTOR CAITA RIO CHIQUITO PONCE PR 00731 |
| FELIPE FIGUEROA | PO BOX 192321 SAN JUAN PR 00919-2321 |
| FELIPE HERNANDEZ MERCADO | 141 BDA ISRAEL AVE BARBOSA SAN JUAN PR 00917-1625 |
| FELIPE LEON LUGO | HC 01 BOX 8465 JUANA DIAZ PR 00795-9609 |

| Claim Name | Address Information |
|---|---|
| FELIPE OLIVERO ARCE | APARTADO 1551 MANATI PR 00674 |
| FELIPE PEREZ VELEZ | PR857 CALLE PALO SANTOS BO CANOVANILLAS CAROLINA PR 00979 |
| FELIPE RIVAS SANTANA | PO BOX 7425 SAN JUAN PR 00916-7425 |
| FELIPE RIVERA DIAZ | HC01 BOX 29598 MOROVIS PR 00687 |
| FELIPE RODRIGUEZ RIVERA | BOX 655 COMERIO PR 00676 |
| FELIPE RODRIGUEZ VEGA | BO FRANQUEZ 23 MOROVIS PR 00687 |
| FELIPE VELAZQUEZ LAO | PR 503 KM 82 ENTRADA PANDURA PONCE PR 00731 |
| FELIPE VELAZQUEZ LOPEZ | BO TIBES KM 75 PONCE PR 00731 |
| FELIX A SANTONI OLIVER | BOX 34125 FORT BUCHANAN GUAYNABO PR 00934-0125 |
| FELIX A SCHMIDT | HC 3 BOX 13368 JUANA DIAZ PR 00795-9513 |
| FELIX ABADIA MELENDEZ | APARTADO 40026 MINILLAS STATION SAN JUAN PR 00940 |
| FELIX ALICEA SANTANA | SUITE 201 EDF 4B FAJARDO PR 00738 |
| FELIX APONTE MALDONADO | BOX 4759 BAYAMON PR 00956 |
| FELIX BAEZ MARQUEZ | PO BOX 1335 CAGUAS PR 00726 |
| FELIX BENEJAN | ESTANCIAS DE METROPOLIS 600 AVE A APTO 610 CAROLINA PR 00987 |
| FELIX BERDECIA SANTANA | HC02 BOX 7522 BARRANQUITAS PR 00794 |
| FELIX BERRIOS SANTIAGO | BO HELECHAL BARRANQUITAS PR 00794 |
| FELIX CASTELLANO SANTOS | CALLE BETANCES 2 CIALES PR 00638 |
| FELIX COLON | RR1 BOX 11085 TOA ALTA PR 00953-9712 |
| FELIX COLON MALDONADO | JARDINES DE BAIROA CALLE 19 BR4 CAGUAS PR 00725 |
| FELIX COLON RIVERA | HC43 BOX 11246 CAYEY PR 00736 |
| FELIX CORTES AVILES | BDA NUEVA E 49 UTUADO PR 00641 |
| FELIX CORTES PLAZA | HC 2 BOX 7244 UTUADO PR 00641-9507 |
| FELIX CRUZ CASTRO | CALLE MAIN ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| FELIX CRUZ CASTRO | URB ALTURAS DE RIO GRANDE MM 33 CALLE J RIO GRANDE PR 00745 |
| FELIX D PACHECO | BO CANOVANILLAS PR 857 KM 18 CAROLINA PR 00979 |
| FELIX E ALICEA VAZQUEZ | SECT CANTERA 2387 CALLE SAN JOSE SAN JUAN PR 00915-3125 |
| FELIX E LATORRE TORRES | APARTADO 174 OROCOVIS PR 00720 |
| FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 CAYEY PR 00766 |
| FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS HC-01 BOX 3290 VILLALBA PR 00766 |
| FELIX F TRINIDAD PEREZ | URB TERRAZA DE GUAYNABO E14 CALLE AMAPOLA GUAYNABO PR 00969 |
| FELIX GARCIA ZENAIDA | PO BOX 714 VILLALBA PR 00766 |
| FELIX GENAO RODRIGUEZ | CALLE CARRIDAD 16 BDA SAN MIQUEL GUAYNABO PR 00965 |
| FELIX HERNANDEZ | CALLE TULIPAN AC13 V ARRIBA CAROLINA PR 00983 |
| FELIX I APONTE | URB LAS CUMBRE 418 CALLE CAGUAS SAN JUAN PR 00926-5559 |
| FELIX J ADADIA MANGUAL | URB VILLA HUMACAO CALLE 12 F 7 HUMACAO PR 00791 |
| FELIX J SANDOVAL | RR 36 BOX 6097 SAN JUAN PR 00926 |
| FELIX JIMENEZ TORRES | HC 03 BOX 9279 MOCA PR 00676 |
| FELIX L RIVERA Y ASOC BCO | TANDER DE PR P O BOX 1889 SAN JUAN PR 00902 |
| FELIX L SANTOS RODRIGUEZ | EL REMANSO CALLE 28 CALZADA SAN JUAN PR 00926 |
| FELIX LOPEZ VARGAS | HC 1 BOX 6338 GUAYNABO PR 00971-9548 |
| FELIX M CRUZ RUIZ | HC02 BOX 4929 BO ARENAS LAS PIEDRAS PR 00771 |
| FELIX MARQUEZ GARCIA | CALLE PALO SANTO CANOVANILLAS CAROLINA PR 00985 |
| FELIX MARTINEZ ROLDAN | RR 8 BOX 1995 BAYAMON PR 00956-9675 |
| FELIX MIRANDA MURIEL | 15 CALLE BEGONIA VEGA BAJA PR 00693-4105 |
| FELIX MORAN RODRIGUEZ | BO BOQUILLAS SECTOR TIERRAS PLANAS MANATI PR 00674 |
| FELIX ORTIZ PONCE | PO BOX 2353 VEGA BAJA PR 00694 |

| Claim Name | Address Information |
|---|---|
| FELIX PASTRANA MANGUAL | EST DE SAN FERNANDO D 11 CALLE 6 CAROLINA PR 00985-5216 |
| FELIX PEA MORETA | SECT CANTERA 2390 C VILLA REAL SAN JUAN PR 00915-3234 |
| FELIX PEREZ RODRIGUEZ | 103 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3226 |
| FELIX R IRIZARRY MATOS | URB ANA MARIA CALLE 5 A11 CABO ROJO PR 00623 |
| FELIX RAMIREZ MERCADO | BO SALTILLO SECTOR LA OLIMPIA A90 ADJUNTAS PR 00601 |
| FELIX REYES SANTIAGO | HC 02 BOX 5745 JUANA DIAZ PR 00795 |
| FELIX RIVAS ROSADO | HC 01 BOX 6540 SECTOR FORTUNA BARCELONETA PR 00617 |
| FELIX RIVERA GONZALEZ | PR 343 KM 00 INT PR 114 BO GUANAJIBO MAYAGUEZ PR 00680 |
| FELIX RIVERA VARGAS | PO BOX 426 GUAYNABO PR 00976 |
| FELIX RODRIGUEZ MENDEZ | RR O1 BZN 2587 ANASCO PR 00610 |
| FELIX RODRIGUEZ OTERO | BO PALOMAS ABAJO KIM 333 COERIO PR 00782 |
| FELIX ROMAN OQUENDO | AVE PONCE DE LEON 1459 SAN JUAN PR 00926 |
| FELIX ROSA LEBRON Y MARIA | CARRETERA 32 KM 30 INTERIOR BO EL DUQUE NAGUABO PR 00718 |
| FELIX SANDOVAL | CARR 844 KM 28 CUPEY BAJO RIO PIEDRAS PR 00925 |
| FELIX SERRANO ARROYO | 1366 CALLE D PARC PEREZ ARECIBO PR 00612-5137 |
| FELIX TOLEDO | PO BOX 308 ARECIBO PR 00613-0308 |
| FELIX TORRES RODRIGUEZ | RR 01 BUZON 6548 GUAYAMA PR 00784 |
| FELIX VEGA RIVERA | CARR 2 KM 662 ARECIBO PR 00612 |
| FELIX ZABALA MARTINEZ | CALLE MUNOS RIVERA FINAL 51 URB MADRID JUNCOS PR 00777 |
| FENSKE, BRUCE A | 3243 SOUTH PALOMIMO WAY YUMA AZ 85365 |
| FENSKE, BRUCE A & MARGRET A | 3243 SOUTH PALOMINO WAY YUMA AZ 85365 |
| FERBAD OFFICE SUPPLY | PO BOX 11325 CAPARRA HEIGHTS STATION RIO PIEDRAS PR 00922-1325 |
| FERDINAND CRUZ VELAZQUEZ | URB JARDINES DEL CARIBE CALLE WEST MAIN BLOQUE P1 PONCE PR 00728 |
| FERDINAND QUIONEZ MARQUE | PO BOX 3387 NASHVILLE TN 37024-3387 |
| FERGUSON CESCO INC | ROAD 887 VICTORIA IND PARK ALMANACENES SANTA PAULA CAROLINA PR 00987 |
| FERI CONSTRUCTION INC | PO BOX 363136 SAN JUAN PR 00920 |
| FERMIN ACEVEDO | 42 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| FERMIN BAEZ COLON | 24T12 URB JARDINES DEL CARIBE PONCE PR 00728 |
| FERMIN CARDONA | PR693 KM 77 DORADO PR 00646 |
| FERMIN COLON BERNACET | UBR LA RIVIERA 1278 CALLE 50 SE SAN JUAN PR 00721-3145 |
| FERMIN MELENDEZ GOMEZ | 2385 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| FERMINA SANCHEZ HERNANDEZ | URB LITHEDA HTS 1754 CALLE DELEDA SAN JUAN PR 00926-4426 |
| FERNAN JRIVERA ORTIZ | CALLE ROBOLO 612 SAN DEMETRIO VEGA BAJA PR 00693 |
| FERNAN RIVERA ORTIZ | CALLE ROBOLO 612 SAN DEMETRIO VEGA BAJA PR 00693 |
| FERNANDA RIVERA | KM 54 PR167 BO SALTO DONA PENA COROZAL PR 00783 |
| FERNANDEZ ALAMO, LUZ A. | Y-1345 CALLE 25 ALTURAS RIO GRANDE RIO GRANDE PR 00745 |
| FERNANDEZ ALAMO, LUZ A. | SALUD DE LA CAPITAL ENFERMERA GENERALISTA SALUD P. BOX 79 (P M B SAN JUAN PR 00928-8344 |
| FERNANDEZ COLLINS CUYAR PLA | ATTN JUAN A CUYAR COBB ESQ PO BOX 9023905 SAN JUAN PR 00902-3905 |
| FERNANDEZ COLON, RAMONA | PO BOX 2853 JUNCOS PR 00777 |
| FERNANDEZ DE, BELEN ESTHER | URB ENTRERIOS ENCANTADA 131 PLAZA SERENA TRUJILLO ALTO PR 00976 |
| FERNANDEZ FLORES, HAMILTON | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FERNANDEZ FLORES, HAMILTON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FERNANDEZ FLORES, HAMILTON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| FERNANDEZ GARRIDO CO | BOX 2154 BAYAMON STA BAYAMON PR 00960-2154 |
| FERNANDEZ LA LUZ, ADA NYDIA | C/O JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FERNANDEZ LA LUZ, ADA NYDIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ RIVERA, FRANCISCO | URB BRISAS DE MONTECASINO 511 CALLE SIBONEY TOA ALTA PR 00953 |
| FERNANDEZ RIVERA, GLORIA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMATION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FERNANDEZ RIVERA, GLORIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| FERNANDEZ RODRIGUEZ, LCDO ANTONIO | NOVEDADES 23, MORELL CAMPOS PONCE PR 00731 |
| FERNANDEZ RODRIGUEZ, LCDO ANTONIO | BOX 902 PONCE PR 00733 |
| FERNANDEZ VALLADARES, IGNACIO | URB CROWN HILL 1806 CALLE JAJOME SAN JUAN PR 00926 |
| FERNANDEZ, ABEL | HC 5 BOX 56748 CAGUAS PR 00725-9228 |
| FERNANDEZ, RAFAEL AND RAMONA | 12731 S. MOZART BLUE ISLAND IL 60406-1920 |
| FERNANDEZ, RAFAEL AND RAMONA | EDWARD MUCHA MONEREINVESTMENTS 135 S. LASALLE STREET STE 4150 CHICAGO IL 60603 |
| FERNANDO AMADOR GARCIA | ALTURAS FLAMBOYAN H16 CALLE 9 BAYAMON PR 00959 |
| FERNANDO BORRERO CARABALLO | URB STELLA CALLE A65 GUAYANILLA PR 00656 |
| FERNANDO COLON CRUZ | 158 AVE BARBOSA SAN JUAN PR 00917-1611 |
| FERNANDO DIVERSE PEREZ | BO MAGUELLES PONCE PR 00731 |
| FERNANDO E OTERO | 404 SAN JACOBO ST SAGRADO CORAZON SAN JUAN PR 00926 |
| FERNANDO ECHEANDIA SEGARR | CROWN HILLS H3 GUAJATACA SAN JUAN PR 00926 |
| FERNANDO FRESSE RODRIGUEZ | CALLE ALAMO 29 CIUDAD JARDIN CANOVANAS PR 00729 |
| FERNANDO G FERRER CANALS | EDIF 1608 AVE PONCE DE LEON OFIC 203 SANTURCE PR 00909 |
| FERNANDO GARCIA DE LA NOC | CALLE PRINCIPAL 39 CATAO PR 00962 |
| FERNANDO GERMAN | URB SANTA MARIA CALLE 6 H34 TOA BAJA PR 00949 |
| FERNANDO GUZMAN COLON | HC01 BUZON 2286 LAS MARIAS PR 00670 |
| FERNANDO JBORRERO CARABALLO | URB STELLA CALLE A65 GUAYANILLA PR 00656 |
| FERNANDO L MORALES BAEZ | APTO 146 RR5 BOX 4999 BAYAMON PR 00956 |
| FERNANDO L RODRIGUEZ OCAS | URB MONTEHIEDRA 79 CALLE CARPINTERO SAN JUAN PR 00919 |
| FERNANDO MARRERO COLON | BO RIO HONDO I HC01 BOX 6427 COMERIO PR 00782 |
| FERNANDO MOJICA FERNANDEZ | PO BOX 40002 SAN JUAN PR 00940-0002 |
| FERNANDO MOJICA FERNANDEZ | CALLE 1 B9 EL NARANJAL TOA BAJA PR 00949 |
| FERNANDO MORALES PUJOLS | PO BOX 2568 SAN SEBASTIAN PR 00685-3001 |
| FERNANDO OJEDA ALVAREZ | LUQUETTI 1300 APT 2 SAN JUAN PR 00907 |
| FERNANDO PASTOR SANTANA | PO BOX 2596 SAN GERMAN PR 00683 |
| FERNANDO PEREZ VELEZ | HC08 BOX 1513 PONCE PR 00731 |
| FERNANDO RIVERA BONILLA | PO BOX 194 SAN GERMAN PR 00683-0194 |
| FERNANDO RIVERA MARTINEZ | BO JACAGUAS HC 03 APT 12701 JUANA DIAZ PR 00795 |
| FERNANDO RIVERA MARTINEZ | HC 03 APT 12701 BO JACAGUAS JUANA DIAZ PR 00795 |
| FERNANDO RIVERA VARGAS | 63 CALLE C BARCELONETA PR 00617 |
| FERNANDO RODRIGUEZ MELENDEZ | CALLE 34 JJ7 CASTELLANA GARDENS CAROLINA PR 00983 |
| FERNANDO VAZQUEZ RIVERA | P.O. BOX 40226 MINILLAS STATION SAN JUAN PR 00940 |
| FERNANDO VAZQUEZ RIVERA | PO BOX 40226 MINILLAS STA SAN JUAN PR 00940-0000 |
| FERNANDO VILA PELLOT | PO BOX 3471 MAYAGUEZ PR 00681 |
| FERNANDO Y ALVARADO BENI | URB BELLOMONTE CALLE 10B L39 GUAYNABO PR 00969 |
| FERPAJ INC | BARRIO PAJUIL DE HATILLO CARR 490 INTERSECCION 130 HATILLO PR 00659 |
| FERPO TIRE SERVICE | AVENIDA PRINCIPAL BLOQUE N37 MAGNOLIA GARDENS BAYAMON PR 00956 |
| FERR COMERCIAL EL COCO IN | BO COCO NUEVO 117 CALLE DIOSDADO DONES SALINAS PR 00751-2571 |
| FERRAIUOLI LLC | ATTN ROBERTO CAMARA FUERTES SONIA E COLON 221 PONCE DE LEON AVENUE; 5TH FLOOR SAN JUAN PR 00917 |
| FERREIRA MERCED, GIOVANNA | TORRES VALENTIN ESTUDIO LEGAL JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FERREIRA MERCED, GIOVANNA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |

| Claim Name | Address Information |
|---|---|
| FERREIRA, JOSEPH G. | 1711 MACHADO ST. HONOLULU HI 96819 |
| FERRER GARCIA, DAMARYS E. | CALLE TARRAGONA #232 URB. MARBELLA AGUADILLA PR 00603 |
| FERRETERIA ABRAHAM INC | BOX 11974 SAN JUAN PR 00922-1974 |
| FERRETERIA BERRIOS | AVE COMERIO NUM 25 BRISAS DE SIERRA BAYAMON BAYAMON PR 00959 |
| FERRETERIA BONIN INC | APARTADO 35 PLAYA PONCE PR 00731 |
| FERRETERIA CAGUAS COMERCI | PO BOX 8819 CAGUAS PR 00726 |
| FERRETERIA COMERCIAL SAN | 44 CALLE MAYOR CANTERA PONCE PR 00730-3023 |
| FERRETERIA DAGUAO | 192 BO NAGUABO NAGUABO PR 00718-2985 |
| FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 ESQ WEBB BO OBRERO SAN JUAN PR 00915 |
| FERRETERIA EL RESUELVE | CARR 3 KM 54 HM 5 SALIDA PARA NAGUABO CEIBA PR 00735 |
| FERRETERIA JAIME INC | CENTRO COMERCIAL CORTES CORDOVA DAVILA 156 MANATI PR 00674 |
| FERRETERIA LA CHIMENEA C | MANNY BLOCK JARDINES DE CAPARRA CALLE23 BAYAMON PR 00619 |
| FERRETERIA LA FAVORITA | 20 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| FERRETERIA LARRIUZ | BOX 549 ARECIBO PR 00613 |
| FERRETERIA MADERAS 3C INC | PO BOX 11279 SAN JUAN PR 00922-1279 |
| FERRETERIA MENDEZ | PO BOX 9023501 SAN JUAN PR 00902-3501 |
| FERRETERIA MERINO | CALLE LABRA 700 SANTURCE PR 00907 |
| FERRETERIA ORONOZ | PO BOX 1581 SAN SEBASTIAN PR 00685-1581 |
| FERRETERIA PAJUIL IN | P O BOX 1355 HATILLO PR 00659-1355 |
| FERRETERIA SAN NICOLAS | CALLE CAROLINA NUM 514 ESQ FRANCIA HATO REY PR 00917 |
| FERRETERIA VARGAS INC | BOX 10301 CAPARRA HEIGHTS STA RIO PIEDRAS PR 00922 |
| FERREX INTERNATIONAL INC | 26 BROADWAY NEW YORK NY 10004-1703 |
| FERROVIAL AGROMAN | 1250 PONCE DE LEON AVE SAN JOSE BUILDINGSUITE 901902 SAN JUAN PR 00907 |
| FERROVIAL AGROMAN | PARA MANUEL SANCHEZ PEREIRA 1250 PONCE DE LEON AVE SAN JOSE BUILDING SUITE 901902 SAN JUAN PR 00907 |
| FERROVIAL AGROMAN LLC | RIBERA DEL LOIRA 42 MADRID, 28042 SPAIN PARQUE EMPRESARIAL PUERTA DE LAS NACIONES MADRID 28042 SPAIN |
| FERROVIAL AGROMAN LLC | JOSE CARDONA JIMENEZ CARDONA JIMENEZ LAW OFFICE, PSC PO BOX 9023593 SAN JUAN PR 00902-3593 |
| FERROVIAL AGROMAN LLC | ATTN MANUEL SANCHEZ PEREIRA NASSIN E 1250 AVE PONCE DE LEON STE 501 SAN JUAN PR 00907-3052 |
| FERROVIAL AGROMAN SA | ATTN ENG NASSIN E TACTUK DINA 1250 PONCE DE LEON AVE STE 501 SAN JUAN PR 00907-3952 |
| FERROVIAL AGROMAN, S.A. | ATTN: JOSE F. CARDONA JIMENEZ PO BOX 9023593 SAN JUAN PR 00902-3593 |
| FERROVIAL AGROMAN, S.A. | 1250 AVE PONCE DE LEON STE 501 SAN JUAN PR 00907-3052 |
| FESCO INC | BOX 2706 MAYAGUEZ PR 00681 |
| FIBRA IMAGING SYSTEMS COR | URB MUOZ RIVERA 11 CALLE ACUARELA GUAYNABO PR 00969-3822 |
| FIDEICOMISO DE CONSERVACI | PO BOX 9023554 SAN JUAN PR 00902-3554 |
| FIDEICOMISO ESCUELA DE DE | PO BOX 23349 SAN JUAN PR 00931 |
| FIDELA ARCE | APARTADO 913 VEGA BAJA PR 00693 |
| FIDELIA CLEMENTE CASTRO | PO BOX 6222 SAN JUAN PR 00912-3944 |
| FIESTA RENTAL | 48 CALLE MAYAGUEZ HATO REY PR 00917 |
| FIFTIES COMMUNICATIONS | CALLE ONEILL 187 HATO REY PR 00918 |
| FIGARELLA AND ASSOCIATES | PO BOX 195139 SAN JUAN PR 00919-5139 |
| FIGUEROA BRISTOL, JOSE | PO BOX 2984 GUAYAMA PR 00785 |
| FIGUEROA FIGUEROA ARQ | CUPEY GARDEN PLAZA 200 CUPEY GARDEN AVE SUITE 9E SAN JUAN PR 00926 |
| FIGUEROA GONZALEZ, RAMON L. | ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FIGUEROA GONZALEZ, RAMON L. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| FIGUEROA GUZMAN, LIBERTAD | BOX 862 BO CHINO VILLALBA PR 00766 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA LAUGIER, JUAN R. | LUISA M. RODRIGUEZ-LOPEZ EXECUTRIX URB. ALTAMIRA 601 CALLE AUSTRAL SAN JUAN PR 00920-4201 |
| FIGUEROA MEDINA, JOSE A | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FIGUEROA MEDINA, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| FIGUEROA MOLINARI, FRANCISCO A. | 110 LAMELA QUEBRADILLAS PR 00678 |
| FIGUEROA MOLINARI, FRANCISO A. | 110 LAMELA QUEBRADILLAS PR 00678 |
| FIGUEROA MORALES CHAVES | PO BOX 362122 SAN JUAN PR 00936 |
| FIGUEROA MORALES, MORAIMA | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FIGUEROA MORALES, MORAIMA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| FIGUEROA MORALES, MORAIMA | JUAN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| FIGUEROA RIVERA, ITSA M | 12330 N GESSNER RD. HOUSTON TX 77064 |
| FIGUEROA RIVERA, WILLIAM | PO BOX 351 COMERIO PR 00782-0000 |
| FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 CUIDAD REAL VEGA BAJA PR 00693 |
| FILIBERTO MORA | URB PUERTO NUEVO 1314 CALLE DELTA SAN JUAN PR 00920-5018 |
| FILIBERTO PEREZ PEREZ W | PO BOX 3471 MAYAGUEZ PR 00681-3471 |
| FILIBERTO TURELL RIVERA | SECTOR POZO HONDO BO TIBES PONCE PR 00731 |
| FILIMON NIEVES | PO BOX 8972 VEGA BAJA PR 00643-8972 |
| FINANCIAL GUARANTY INSURANCE COMPANY | ATTN: DEREK M. DONNELLY 463 SEVENTH AVENUE NEW YORK NY 10018 |
| FINANCING UNLIMITED CORP | METROPOLITAN SHOPPING CENTER HATO REY PR 00917 |
| FINCA BLANCO HEAVY EQUIPM | PO BOX 5110 YAUCO PR 00698 |
| FINCA LA MATILDE, INC. | EILEEN M. COFFEY 9166 CALLE MARINA PONCE PR 00717 |
| FINCA MATILDE, INC. | 9166 CALLE MARINA PONCE PR 00717 |
| FINCA MATILDE, INC. | FIDEICOMISO MERCADO RIERA 9166 CALLE MARINA SUITE 117 PONCE PR 00717 |
| FINCA MATILDE, INC. | MARIA E VICENS RIVERA ATTORNEY FOR CREDITOR 9140 CALLE MARINA, SUITE 117 PONCE PR 00717 |
| FINCA MATILDE, INC. | MARIA E VICENS RIVERA ATTORNEY FOR CREDITOR 9140 CALLE MARINA, SUITE 801 PONCE PR 00717 |
| FINCA PERSEVERANCIA, INC. | MARGARITA WILSON 9166 CALLE MARINA PONCE PR 00717 |
| FINCA PERSEVERANCIA, INC. | MARIA E VICENS RIVERA ATTORNEY FOR CREDITOR 9140 CALLE MARINA, SUITE 801 PONCE PR 00717 |
| FINN, PHYLLIS A | 100 LEE BLVD SAVANNAH GA 31405 |
| FIORINA MARIA VILELLA GARCIA, ET ALS SEE EXHIBIT 1 | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| FIR TREE CAPITAL MANAGEMENT LP | C/O FIR TREE CAPITAL MANAGEMENT LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | C/O FIR TREE CAPITAL MANAGEMENT , LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | C/O FIR TREE CAPITAL MANAGEMENT 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIR TREE VALUE MASTER FUND, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIRE CONTROL | PO BOX 192076 SAN JUAN PR 00919-2076 |
| FIRE SAFE INC | PO BOX 592 SAINT JUST RIO PIEDRAS PR 00976 |

| Claim Name | Address Information |
| --- | --- |
| FIRST BANKCOMPENSACION A | PO BOX 60307 BAYAMON PR 00960 |
| FIRST BOOK PUBLISHING | PO BOX 195275 SAN JUAN PR 00919-5275 |
| FIRST CONTRACTOR | BOX 636 CABO ROJO PR 00623 |
| FIRST MEDICAL COMPREHENSI | FACTURACION Y COBROS PO BOX 191580 SAN JUAN PR 00918-1580 |
| FIRST NATONAL REALTY | URB SANTA ROSA AVE MAIN BLQ 31 58 BAYAMON PR 00961 |
| FIRST SCHOOL | 112 CALLE PAJAROS HATO TEJAS BAYAMON PR 00956-4097 |
| FIRST SOURCE | 3511 W SUNFLOWER AVE STE 210 SANTA ANA CA 92704 |
| FIRST STEP | PURPLE TREE 1733 CARR 844 SAN JUAN PR 00926-7814 |
| FIRST STEP CENTER CORP | CALLE 17 X14 URB ROYAL TOWN BAYAMON PR 00956 |
| FIRST TRANSIT INC | 22192 NETWORK PLACE CHICAGO IL 00679-1221 |
| FIRST TRANSIT INC | PARA JULIO BADIA PO BOX 195576 SAN JUAN PR 00919-5576 |
| FIRST TRANSIT INC | ATTN JULIO BADIA MARGINAL AVE MARTINEZ NADAL ESQ PR19 SAN JUAN PR 00920 |
| FIRST TRANSIT INC | PARA JULIO BADIA MARGINAL AVE MARTINEZ NADAL ESQ PR19 SAN JUAN PR 00920 |
| FIRST TRANSIT OF PUERTO RICO, INC. | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 STREET. JAMES AVE BOSTON MA 02116 |
| FIRST TRANSIT OF PUERTO RICO, INC. | CHRISTA P. MCANDREW ASSISTANT SECRETARY 600 VINE STREET, SUITE 1400 CINCINNATI OH 45202 |
| FIRST TRUCK CAR RENTAL | PO BOX 2489 TOA BAJA 2489 PR 00951-2662 |
| FIS AVANTGARD LLC | 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| FISHER SCIENTIFIC COMPANY | CARR 1 KM 56 CAYEY PR 00737 |
| FISHMAN, SYLVIA | MITCHELLS FISHMAN, ESQ. 3303 LOCKPORT PLACE KESWICK VA 22947 |
| FISHMAN, SYLVIA | 3150 PALM AIRE DR. NO.#510 POMPANO BEACH FL 33069 |
| FITS FURNITURE CORPORATIO | COND BOULEVARD DEL RIO I 300 AVE LOS FILTROS APT 6216 GUAYNABO PR 00971-9219 |
| FITTIPALDI JUNKER | URB LOS FAROLES 500 CARR 861 APARTADO 205 BAYAMON PR 00956 |
| FITWELL MEDICAL INC | BO MAGUEYES 10 PONCE PR 00731 |
| FIURI TOWING SERVICE | KM 37 HM6 CARR 129 HATO ARRIB ARECIBO PR 00612 |
| FIVE STAR CATERING | AVE IRLANDA DT52 SECCION IV SANTA JUANITA BAYAMON PR 00956 |
| FLA CARIBE INC | PO BOX 41226 SAN JUAN PR 00940 |
| FLASHER HANDLING CORP | 125 TAYLOR DRIVE SEPEW NY 14043 |
| FLEET CAR WASH AND MAITEN | PMB 524 RAFAEL CORDERO 200 STE 140 CAGUAS PR 00725 |
| FLEXO RICO IMPRESOS | CALL BOX 3050 GURABO PR 00778-3050 |
| FLIHAN, N. JOSEPH | P.O. BOX 4098 UTICA NY 13504 |
| FLIHAN, SHEILA | PO BOX 4098 UTICA NY 13504 |
| FLOIRA RODRIGUEZ PEREZ | PO BOX 40586 SAN JUAN PR 00940 |
| FLOR ALTURET CINTRON | BO AGUAS CLARAS CALLE MAGNOLIA 169 CEIBA PR 00735 |
| FLOR ARTE | CALLE BORI 1 ESQ BRENA URB ANTONSANTI RIO PIEDRAS PR 00927 |
| FLOR DE LIZ COTTE VAZQUEZ | PO BOX 40288 SAN JUAN PR 00940 |
| FLOR LEON HERRERA | PO BOX 560680 GUAYANILLA PR 00656-3680 |
| FLOR MARIA TRINIDAD | EDIF CHARNECO AVE PONCE DE LEON 1901 APT 3B SANTURCE PR 00907 |
| FLOR RIVERA GUERRA | HC 2 BOX 48699 VEGA BAJA PR 00693-9684 |
| FLORA ARISTUD HERNANDEZ | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| FLORENCE B. MASON AND RONALD S. BARTH | 111 SUTHERLAND ROAD STEPHENTOWN NY 12168 |
| FLORENCE I LARROCA MENDEZ | PARQUES DE SAN IGNACIO E5 CALLE 3 SAN JUAN PR 00921 |
| FLORENCIO R FERNANDEZ DEL | VISTA BELLA J7 CALLE 10 BAYAMON PR 00956 |
| FLORENTINA RAMOS CLAUDIO | PO BOX 2126 GUAYNABO PR 00965 |
| FLORENTINO SANTANA MELESI | URB SANTA ANA VEGA ALTA PR 00692 |
| FLORENTINO SILVA FUENTE | RRS BUZON 8804 AGUADILLA PR 00956-9761 |
| FLORENTINO TORRES | HC07 BOX 24094 PONCE PR 00731 |
| FLORENTINO TORRES MERCADO | 100 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3227 |

| Claim Name | Address Information |
|---|---|
| FLORES LABAULT, CARLOS M | J5 AVE BETANCES URB. HNAS. DAVILA BAYAMON PR 00959 |
| FLORES LABAULT, CARLOS M | PO BOX 3092 BAYAMON PR 00960 |
| FLORES LABAULT, CARLOS M. | DBA CEL FIRE EXTINGUISHERS PO BOX 3092 BAYAMON PR 00960 |
| FLORES MIRANDA, EDWIN | JESUS R. MORALES CORDERO, ATTORNEY AT LAW USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| FLORES MIRANDA, EDWIN | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| FLORES MIRANDA, EDWIN | PO BOX 40177 SAN JUAN PR 00940-0177 |
| FLORES MULERO, NAILIM | JDNS DE BARCELONA CALLE 9A CASA 5 JUNCOS PR 00777 |
| FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA 5 CALLE 9A JUNCOS PR 00777 |
| FLORES SOTO, BENJAMIN | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO PR 00646 |
| FLORES VAZQUEZ, MARIBEL | PO BOX 712 CANOVANAS PR 00729 |
| FLORIDA CARIBBEAN | CONDOMINIO CLUB COSTA MARINA IPHC CAROLINA PR 00983 |
| FLORINDO HERNANDEZ VARGAS | HC 1 BOX 3075 ADJUNTAS PR 00601 |
| FLORISTERIA | CALLE ANTINSANTI 1504 SANTURCE PR 00912 |
| FLORISTERIA BLOOMINGDALE | PO BOX 8736 SAN JUAN PR 00910-0736 |
| FLORISTERIA LA FLOR EN BU | PO BOX 11996 SAN JUAN PR 00922-1996 |
| FLORISTERIA NEREIDA | PO BOX 841 MAYAGUEZ PR 00681 |
| FLOWER ORIGINALS | ADONIS 79 ALTO APOLO GUAYNABO PR 00969 |
| FLOWERS GALLERY | CRISTO SJ 259 OLD SAN JUAN SAN JUAN PR 00907 |
| FLSDU | STATE OF FLORIDA FLSDU PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| FM EQUIPMENT RENTAL SAL | BO JUANA MATOS 397 AVE BARBOSA CATAO PR 00962-4256 |
| FOAMCEM CARIBE INC | BOX 13000 SANTURCE PR 00908 |
| FOEBEL BILINGUAL SCHOOL | BOX 250641 AGUADILLA PR 00604-0641 |
| FOJO, JOSE A. & BLANCA | PMB 356 1353 CARR. 19 GUAYNABO PR 00966 |
| FONDO SEGURO DEL ESTADO | H2 URB LAS VEGAS FLORIDA PR 00912 |
| FONTANEZ HUERTAS, JOSE A | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FONTANEZ HUERTAS, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| FOR KIDS | VILLA FONTANA AVE FRAGOSO VIA MIRTA 3K52 CAROLINA PR 00983 |
| FOR KIDS ONLY | BUZON 16 CARR 345 HORMIGUEROS PR 00660-1802 |
| FORCELINK | PO BOX 1738 LUQUILLO PR 00773 |
| FORD CENTRAL CORP | PO BOX 11604 CAPARRA HEIGHTS CAPARRA HEIGHTS PR 00922 |
| FORD MOTOR CREDIT COMPANY | PO BOX 364189 SAN JUAN PR 00936-4189 |
| FORD ORIGINAL PARTS INC | CARR 174 A8 AGUSTIN STAHL BAYAMON PR 00956 |
| FORE MOST REFRIGERATION | 1521 JESUS T PINERO AVE CAPARRA TERRAC CAPARRA TERRACE PR 00920 |
| FORENSIC CONSULTANTS | PO BOX 71325 SUITE 161 SAN JUAN PR 00936-8425 |
| FOREST HILLS ELECTRONICS | PO BOX 8070 MARGINAL 7 FOREST HILLS BAYAMON PR 00959 |
| FORESTRY SUPPLIES INC | 205 WEST RAMKIN ST P O BOX 8397 JACKSON MS 39284-8397 |
| FORKLIFT CONNECTION | CALLE 15 NO 255 EL MATADERO FINAL PUERTO NUEVO PR 00922 |
| FORMAN, KAREN | 6715 ALDEN DR. WEST BLOOMFIELD MI 48324 |
| FORNEY INC | 1565 BROADWAY AVE HERMITAGE HERMITAGE PA 16148 |
| FORTO CHEMICAL | PO BOX 910 GUAYNABO PR 00970 |
| FORTUNATO CORDERO WALKER | CALLEJON VICTORIA SECTOR PIEDRA BLANCA CAROLINA PR 00986 |
| FORTUNIO UBINAS BRACHE | 1733 CALLE AUGUSTA SAN GERARDO RIO PIEDRAS PR 00926 |
| FORTUNO LAW | ATTN JUAN C FORTUNO FAS PO BOX 13786 SAN JUAN PR 00908 |
| FOUNTAIN CHRISTIAN BILING | PO BOX 3018 CAROLINA PR 00984 |
| FOWLER, EDNA | 415 S WACCAMAW AVE COLUMBIA SC 29205 |
| FOWLER, ROBERT | 415 S. WACCAMAW AVE COLUMBIA SC 29205 |
| FOX TRAILERS INC | BOX 2334 TOA BAJA PR 00951 |

| Claim Name | Address Information |
|---|---|
| FOX, STEVEN H. | 9915 CONNECTICUT AVENUE KENSINGTON MD 20895 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | ANDREA GRIFFIN SSC-CCB 8 IRON STREET BOSTON MA 02210 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | ATTN: ANDREA GRIFFIN SSC - CCB 8 1 IRON STREET BOSTON MA 02210 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | J. RICHARD ATWOOD 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA | HAWKEYE FUND, LLC GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA | HAWKEYE FUND, LLC JP MORGAN CHASE-LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA | HAWKEYE FUND, LLC 11616 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA | HAWKEYE FUND, LLC J. RICHARD ATWOOD AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, | LLC GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, | LLC JP MORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMC LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, | LLC ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES PR 90025 |
| FPA HAWKEYE-7 FUND, A SERIES OF FPA HAWKEYE FUND, | LLC GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA HAWKEYE-7 FUND, A SERIES OF FPA HAWKEYE FUND, | LLC JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA SELECT DRAWDOWN FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT DRAWDOWN FUND, L.P. | JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA SELECT DRAWDOWN FUND, L.P. | FPA SELECT DRAWDOWN FUND, L.P. 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND II, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT FUND II, L.P. | JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA SELECT FUND II, L.P. | 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND II, L.P. | J. RICHARD ATWOOD FPA SELECT FUND II, L.P. 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT FUND, L.P. | JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA SELECT FUND, L.P. | 11607 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND, L.P. | ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT MAPLE FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT MAPLE FUND, L.P. | JP MORGAN CHASE- LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX2100 4 CHASE METROTECH CENTER, 7TH LOOR EAST BROOKLYN NY 11245 |
| FPA SELECT MAPLE FUND, L.P. | JP MORGAN CHASE--LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA SELECT MAPLE FUND, L.P. | 11611 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT MAPLE FUND, L.P. | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE | FUND, LLC GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE | FUND, LLC JPMORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE | FUND, LLC 11602 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE | FUND, LLC J. RICHARD ATWOOD – AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPC BUSINESS FORMS SYST | BO SABANA ABAJO CARR 190 BLQ K8 KM 10 LA CERAMICA CAROLINA PR 00983 |
| FRAGUADA ABRIL, LUIS M | URB LAS AMERICAS HH 9 CALLE 8 BAYAMON PR 00959 |
| FRANCELINE PAGAN RODRIGUE | HC02 BOX 11672 LAJAS PR 00667 |
| FRANCES GALACE NOVO | ALTURAS DE BUCARABONES 3S 15 CALLE 40 TOA ALTA PR 00953 |
| FRANCES PEREZ MEDINA | SECTOR LA ZARZA HC 08 BOX 1553 PONCE PR 00731-9712 |
| FRANCES TORRES MARTINEZ | BO GARROCHALES PARC LOALTE BUZON 10 BARCELONETA PR 00617 |
| FRANCESCHINI IRIZARRY, CARLOS J | CALLE INMACULADA CONCEPCIO 85 EXT SANTA ELENA GUAYANILLA PR 00656 |
| FRANCHESKA PILLICH ORTIZ | CALLE DR SPALLAT BE10 5TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| FRANCHESKA SEIJO MONTES | H3 MEADOWS TOWER APT 10B GUAYNABO PR 00968 |
| FRANCIA HERNANDEZ ORTIZ | CALLE CARMELO ORTIZ 4 SALINAS PR 00751 |
| FRANCISCA AYALA | SECT CANTERA 768 AVE BARBOSA SAN JUAN PR 00915-3218 |
| FRANCISCA CORREA BARRETO | SECTOR CAMBUTE PRM 857 KM 17 INT CAROLINA PR 00980 |
| FRANCISCA CRESPI | MCKINLEY 81 MANATI PR 00674 |
| FRANCISCA CRUZ PEREZ | 778 CALLE 1 SAN JUAN PR 00915-4709 |
| FRANCISCA FEBRES ARROYO | URB PARQUE ECUESTRE 21 CALLE 38 CAROLINA PR 00984 |
| FRANCISCA GAUTIER RAMIREZ | BO MAGUEYES PR 10 77 PONCE PR 00731 |
| FRANCISCA HERNANDEZ CABRE | RES LOS MURALES EDIF 14 APT128 MANATI PR 00674 |
| FRANCISCA M CRUZ OCTAVIAN | PR149 KM 140 CIALES PR 00638 |
| FRANCISCA NEGRON CINTRON | BOX 545 BAYAMON PR 00960-0545 |
| FRANCISCA NIEVES ROBLES | CALLE PRINCIPAL 39 URB BAY VIEW CATANO PR 00962 |
| FRANCISCA RAMOS DE ZAYAS | EL REMANSO E3 CALLE CAUSE SAN JUAN PR 00926 |
| FRANCISCA RIVERA MORALES | HC75 BOX 1290 NARANJITO PR 00719 |
| FRANCISCA RIVERA PAGAN | HC 763 BOX 3949 PATILLAS PR 00723 |
| FRANCISCA SANCHEZ LOPEZ | RR01 BOX 13103 TOA ALTA PR 00953 |
| FRANCISCA SOLIVAN RAMOS | 9461 ARLINGTON BOULEVARD APRT 204 FAIRFAX VA 22031 |
| FRANCISCA VAZQUEZ MARTINE | PR 156 KM 32 OROCOVIS PR 00720 |
| FRANCISCO A RIVERA RIVER | BOX 8265 BAYAMON PR 00960 |
| FRANCISCO A RUIZ RODRIGUE | HC 08 BOX 1485 PONCE PR 00731 |
| FRANCISCO ALBARRAN ALAYON | BUZON 1534 SECTOR CERRO GORDO RIO ABAJO UTUADO PR 00641 |
| FRANCISCO ALMEYDA | URB COUNTRY CLUB 886 CALLE HEBRIDES SAN JUAN PR 00924-1732 |
| FRANCISCO ALMODOVAR | BO TIBES KM 82 PONCE PR 00731-9712 |
| FRANCISCO ALVARADO BARRIOS | PALACIO DE MARBELLA CALLE ALONSO DE OJEDA K18 TOA ALTA PR 00953 |
| FRANCISCO ANDINO | STARTLIGHT CALLE JM 11 PONCE PR 00731 |
| FRANCISCO AVILES VAZQUEZ | CALLE ANTIGUA F1 ALTURAS DE TORRIMAR BAYAMON PR 00959 |
| FRANCISCO AYALA MORALES | RR 7 BOX 123 TRUJILLO ALTO PR 00976-9802 |
| FRANCISCO BAEZ | BUEN SAMARITANO CALLE ROBLEDO 4 GUAYNABO PR 00966 |
| FRANCISCO BALLESTE MARTIN | PO BOX 926 SAN GERMAN PR 00683 |
| FRANCISCO BESARES | URB MADRID CALLE MUOZ RIVERA FINAL 51 JUNCOS PR 00777 |
| FRANCISCO BORGES APONTE | PO BOX 373051 CAYEY PR 00737-3051 |
| FRANCISCO BORGES APONTE | LLANOS DE GURABO 103 MIRAMELINDA GURABO PR 00778-3700 |
| FRANCISCO COLON COLON | URB LAS QUINTAS B2 AIBONITO PR 00705 |
| FRANCISCO COLON SOLER | 34 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| FRANCISCO COLON TORRES | POBOX 10007 PMB 195 BAYAMON PR 00785 |
| FRANCISCO CONESA OSUNA | VILLAS DEL SAGRADO CORAZON CALLE 1 EX8 PONCE PR 00716-2588 |

| Claim Name | Address Information |
|---|---|
| FRANCISCO CRUZ CINTRON | CALLE 30 SE 805 PUERTO NUEVO SAN JUAN PR 00921-2233 |
| FRANCISCO DELGADO MEDINA | HC 61 BOX 4020 TRUJILLO ALTO PR 00976-9701 |
| FRANCISCO DIAZ MASSO AND BERMUDEZ, LONGO, DIAZ – | MASSO, LLC PO BOX 192596 SAN JUAN PR 00919 |
| FRANCISCO DIAZ MASSO AND BERMUDEZ, LONGO, DIAZ – | MASSO, LLC FRANCISCO DIAZ MASSO PO BOX 191213 SAN JUAN PR 00919-1213 |
| FRANCISCO ENCARNACION RIJ | 7864 BELEN SEQUEIRO SAN JUAN PR 00927 |
| FRANCISCO FIGUEROA | CALLE ESPAA 326 B RIO GRANDE PR 00745 |
| FRANCISCO FIGUEROA MOLINARI | CALLE LAMELA 110 QUEBRADILLAS PR 00678 |
| FRANCISCO G RAMIREZ CEBOL | PO BOX 718 BOQUERON PR 00622-0718 |
| FRANCISCO GELPI MARTIN | HC 1 BOX 9303 SAN GERMAN PR 00683-9718 |
| FRANCISCO GONZALEZ | BOX 102 ADJUNTAS PR 00601 |
| FRANCISCO GONZALEZ LAW OFFICE | ATTN FRANCISCO R GONZALEZCOLON 1519 PONCE DE LEON AVE FIRST FEDERAL BLDG SUITE 805 SAN JUAN PR 00909 |
| FRANCISCO GONZALEZ VELEZ | PO BOX 9841 SANTURCE PR 00908 |
| FRANCISCO GUERRA MACHUCA | 1369 CALLE SAN FELIPE SAN JUAN PR 00915-3243 |
| FRANCISCO GUZMAN FALCON | URB MONTE BRISAS V 5A 38 CALLE 52 FAJARDO PR 00738-3116 |
| FRANCISCO HERNANDEZ | 234 CALLE CARRION MADURO SAN JUAN PR 00925 |
| FRANCISCO INOA MEJIAS | PO BOX 43001 DPTO 398 RIO GRANDE PR 00745-6600 |
| FRANCISCO J BUXO Y ASOC | CAROLINA CAROLINA PR 00982-3501 |
| FRANCISCO J DE CASAS NAVA | URB SAN GERARDO 1713 CALLE COLORADO SAN JUAN PR 00926 |
| FRANCISCO J DIAZ VARGAS | URB RIO CANAS CALLE 17 R22 PONCE PR 00731 |
| FRANCISCO J FERNANDEZ MON | CALLE SAN GERALDO 390 URB SAGRADO CORAZON RIO PIEDRAS PR 00926 |
| FRANCISCO J PARET LUGO | PO BOX 16787 SAN JUAN PR 00908 |
| FRANCISCO J REYES | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| FRANCISCO J. PERDOMO-FERRER TTE | PO BOX 363247 SAN JUAN PR 00936-3247 |
| FRANCISCO JAVIER RODRIGUE | 28 CALLE ANTONIO LOPEZ TOA BAJA PR 00953-2435 |
| FRANCISCO JMALAVE RODRIGUEZ | PO BOX 40400 SAN JUAN PR 00940 |
| FRANCISCO JOSE DE LOS SAN | 44 MM 7 JARDINES DEL CARIBE PONCE PR 00731 |
| FRANCISCO LABORDE BOSCH | GARDENS HILL PLAZA SC1353 CARR19 SUITE 369 GUAYNABO PR 00966 |
| FRANCISCO LEVY HIJO INC | PO BOX 16820 SAN JUAN PR 00908-6820 |
| FRANCISCO LOPEZ PEREZ | BRAULIO DUENO F6 CALLE 1 BAYAMON PR 00959 |
| FRANCISCO M VERGES | CALLE 8 629 URB CONSTANCIA PON CE PR 00731 |
| FRANCISCO MALAVE RODRIGUEZ | PO BOX 40400 SAN JUAN PR 00940 |
| FRANCISCO MALDONADO ALICE | HC 04 BOX 54604 BARRIO UNIBON MOROVIS PR 00687 |
| FRANCISCO MALVARADO BARRIOS | PALACIO DE MARBELLA CALLE ALONSO DE OJEDA K18 TOA ALTA PR 00953 |
| FRANCISCO MARTINEZ CHARRI | HC20 BOX 10707 JUNCOS PR 00777 |
| FRANCISCO MATOS RIVERA | CALLE LA HACIENDA BARRANQUITAS PR 00794 |
| FRANCISCO MELENDEZ MONSAN | LA RAMBLA 301C CA MARGINAL PONCE PR 00731 |
| FRANCISCO MELON NELIDA | P O BOX 1511 VILLALBA PR 00766-1511 |
| FRANCISCO MENDOZA INC DBA | BO MONTELLANO CARR 1 KM 548 CAYEY PR 00736 |
| FRANCISCO MERCEDES MORELL | 2359 CALLE PUENTE SAN JUAN PR 00915-3222 |
| FRANCISCO MIRANDA GALINDE | BO CANTERA BUZON 718 MANATI PR 00674 |
| FRANCISCO MORALES GARCIA | HC 3 BOX 13448 JUANA DIAZ PR 00795-9515 |
| FRANCISCO NEGRON | BO MAGUELLES CALLE 8 BARCELONETA PR 00617 |
| FRANCISCO NIEVES PACHECO | URB MONTERREY CALLE 2 D14 COROZAL PR 00783 |
| FRANCISCO NIEVES VAZQUEZ | P O BOX 712 CATAO PR 00963-0716 |
| FRANCISCO NOEL MONTALVO F | URB MONTE CLARO ME10 PLAZA 20 BAYAMON PR 00961 |
| FRANCISCO OPADUA ROSADO | PO BOX 189 LAS MARIAS PR 00670 |
| FRANCISCO ORELLANA GUADAL | HC 61 BOX 4013 TRUJILLO ALTO PR 00976-9701 |

| Claim Name | Address Information |
| --- | --- |
| FRANCISCO ORLANDO COLON | BO CANOVANILLA KM 18 CAROLINA PR 00979 |
| FRANCISCO ORTEGA AVILA | HC72 BOX 3556 NARANJITO PR 00719-8726 |
| FRANCISCO ORTIZ APONTE | BDA BUENA VISTA 139 CALLE 1 SAN JUAN PR 00917-1517 |
| FRANCISCO PADUA ROSADO | PO BOX 189 LAS MARIAS PR 00670 |
| FRANCISCO PEREZ DAVILA | PO BOX 3063 JUNCOS PR 00777 |
| FRANCISCO PEREZ DAVILA | HC 1 BOX 6185 GUAYNABO PR 00971-9541 |
| FRANCISCO R FARRES IN | CALLE LOIZA 2018 SAN JUAN PR 00911-1742 |
| FRANCISCO R PRIEGUES | PASEO DEL PRADO C1 CALLE CAMINO LAS ROSAS SAN JUAN PR 00926 |
| FRANCISCO RAMIREZ BATISTA | VILLA PARANA 22 S1 CALLE 4 SAN JUAN PR 00926 |
| FRANCISCO REYES RIVERA | CALLE RAMON TORRES 48 FLORIDA PR 00650 |
| FRANCISCO RIOS VILLANUEVA | 262 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| FRANCISCO RIVERA BODON | BO TIBES PR503 KM 8 PONCE PR 00731 |
| FRANCISCO RIVERA DEGLANS | BO CANOVANILLAS SECTOR CAMBUTE KM 30 CAROLINA PR 00979 |
| FRANCISCO RIVERA MALDONAD | CALLE 31 SO APT 3C LAS LOMAS RIO PIEDRAS PR 00921 |
| FRANCISCO RIVERA MARTINEZ | PR857 KM 18 SECTOR CAMBUTE CAROLINA PR 00979 |
| FRANCISCO RIVERA MAYOL | BO TIBES PR 503 KM 81 PONCE PR 00731 |
| FRANCISCO RIVERA TORRES | CALLE LOS ALMENTROS C21 MIRADOR ECHEVARRIA CAYEY PR 00736 |
| FRANCISCO RODRIGUEZ GEREN | ANTIGUA VIA KM 36 TRUJILLO ALTO PR 00976 |
| FRANCISCO RODRIGUEZ GORD | QUINTAS DE MONSERRATE B3 AVE JACARANDA PONCE PR 00730 |
| FRANCISCO ROSA CRUZ | APARTADO 615 DORADO PR 00646 |
| FRANCISCO ROSARIO | C1 F14 SANTA ANA VEGA ALTA PR 00692 |
| FRANCISCO ROSARIO GONZALE | CALLEJON SORIANO 200 FINAL VILLA PALMERA SANTURCE PR 00791 |
| FRANCISCO RUBEN SANCHEZ | URB CUPEY GARDENS B15 CALLE 2 SAN JUAN PR 00926 |
| FRANCISCO RUIZ GINORIO | HC 08 BUZON 1482 PONCE PR 00731-9712 |
| FRANCISCO RUIZ MEDINA | HC03 BOX 5709 HUMACAO PR 00791 |
| FRANCISCO RUIZ RODRIGUEZ | CAMINO LOS ROBLES PR 503 PONCE PR 00728 |
| FRANCISCO SANTIAGO | CUESTA DEL RIO 8 YAUCO PR 00768 |
| FRANCISCO SANTOS RODRIGUE | HC 4 BOX 17555 COMERIO PR 00782-9714 |
| FRANCISCO SILEN BELTRAN | VILLAS DEL RIO CALLE 12 A1 BAYAMON PR 00959 |
| FRANCISCO SOSA RENTA | PO BOX 34 PONCE PR 00715-0034 |
| FRANCISCO SOTO LOPEZ | HC 2 BOX 7248 UTUADO PR 00641-9507 |
| FRANCISCO SOTO PEREZ | PO BOX 279 SAN SEBASTIAN PR 00685-0279 |
| FRANCISCO VALCARCEL MULER | CALLE BORINQUENA 57 URB SANTA RITA RIO PIEDRAS PR 00923 |
| FRANCISCO VALENTIN GONZAL | PO BOX 2601 SAN GERMAN PR 00683 |
| FRANCISCO VAZQUEZ ORTIZ | BO PALOMAS ABAJO BDA MANUEL ESPINOSA 25 COMERIO PR 00782 |
| FRANCISCO VAZQUEZ RODRIGU | SECTOR LAS MARIAS BO VIVI ABAJO 311 UTUADO PR 00641 |
| FRANCISCO VEGA OTERO | PO BOX 175 CAGUAS PR 00726 |
| FRANCISCO VELEZ GONZALEZ | HC03 BOX 8683 GUAYNABO PR 00971 |
| FRANCO ACEVEDO DIAZ | PO BOX 1288 CAROLINA PR 00986 |
| FRANCYS PLASS FILLION | HC1 BOX 9266 GUAYANILLA PR 00656 |
| FRANK ERIVERA QUINTANA | 5320 LA GALERIA SABANA SECA TOA BAJA PR 00952 |
| FRANK H ROSA GARAY | BARRIO VENEZUELA 48 CALLE ACUEDUCTO RIO PIEDRAS PR 00926 |
| FRANK LOPEZ ESTAY | URB LOS ROSALES F6 CALLE 2 HUMACAO PR 00791 |
| FRANK LOPEZ FERNANDEZ | 120 AVE LA SIERRA BOX 143 SAN JUAN PR 00926 |
| FRANK LOZADA | PO BOX 825 BOQUERON CABO ROJO PR 00622 |
| FRANK MELENDEZ | HC01 BUZON 5054 JUNCOS PR 00777 |
| FRANK MENDOZA CENTENONEI | URB MAYAGUEZ TERRACE CALLE RAMON POWER 3001 MAYAGUEZ PR 00680 |
| FRANK NIEVES ROLON | G2 CALLE 4 BERWIND ESTATES SAN JUAN PR 00924 |
| FRANK POMALES | D14 CALLE 2 COLINAS VERDES RIO PIEDRAS PR 00924 |

| Claim Name | Address Information |
|---|---|
| FRANK RAMOS COMMUNICATIO | 273 PONCE DE LEON AVE STE 907 SAN JUAN PR 00917-1902 |
| FRANK RIVERA QUINTANA | 5320 LA GALERIA SABANA SECA TOA BAJA PR 00952 |
| FRANK ROMAN TORRES | PO BOX 265 SABANA GRNADE PR 00637 |
| FRANK RULLAN ASSOC IN | PO BOX 11163 SAN JUAN PR 00910-2263 |
| FRANK SCANNELL ASSOCIAT | PO BOX 107 SAN GERMAN PR 00683 |
| FRANK SEGARRA | 324 CALLE COLL Y TOSTE BALDRICH HATO REY PR 00918 |
| FRANK TORRES | PR2 KM 42 HM 3 VEGA BAJA PR 00693 |
| FRANKIE ORLANDO BIRRIEL | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| FRANKLIN BORDAS | BARRIO MONTE BELLO CALLE DALILA FINAL RIO GRANDE PR 00745 |
| FRANKLIN TORRES | CARR 341 KM 39 BO MANI MAYAGUEZ PR 00680 |
| FRANKLIN TORRES TORRES | CARR 341 KM 39 BO MANI MAYAGUEZ PR 00680 |
| FRANKLYN COVEY INTERNATIO | PO BOX 31406 SALT LAKE CITY UT 84131-0406 |
| FRANKLYN FONSECA ORTIZ | URB MENDEZ 34 YABUCOA PR 00767-3920 |
| FRANKY E CORTES | PO BOX 3510 CAROLINA PR 00984 |
| FRANQUI PORTELA, TERESA | 1509 PONCE DE LEON APTO 1322 SAN JUAN PR 00909 |
| FRANQUI PORTELA, TERESA | 1511 PONCE DE LEON APTO 1322 SAN JUAN PR 00909 |
| FRANQUI PORTELA, TERESA E | HC 3 BOX 5085 GURABO PR 00778 |
| FRANQUI PORTELA, TERESA E | 1509 PONCE DE LEON APTO 1322 SAN JUAN PR 00909 |
| FRANSUA M LOZADA SANTANA | RESIDENCIAL LAS VIOLETAS EDIF I PISO 2 APT 9 VEGA ALTA PR 00692 |
| FRATERNIDAD ALPHA SIGMA | P O BOX 59 CAGUAS PR 00726-0059 |
| FRAY GONZALEZ ARROYO | HC 03 BOX 16405 UTUADO PR 00641 |
| FRAY WGONZALEZ ARROYO | HC 03 BOX 16405 UTUADO PR 00641 |
| FRAYA CONSTRUCTION | APT366742 SAN JUAN PR 00936 |
| FRED PRYOR SEMINARS | PO BOX 2951 SHAWNEE MISSION KS 66201 |
| FRED SOLTERO FLORES | PO BOX 3281 MAYAGUEZ PR 00681 |
| FREDDIE GARCIA Y FELICITA | HC02 BOX 32755 CAGUAS PR 00725 |
| FREDDIE PACHECO NEGRON | PO BOX 50801 TOA BAJA PR 00950 |
| FREDDIE RIVERA RIEFKHOL | BDA BUENA VISTA 737 CALLE 1 SAN JUAN PR 00915-4736 |
| FREDDIE SANTIAGO NIEVES | CALLE 23 AO14 EL CORTIJO BAYAMON PR 00989 |
| FREDDSY J HERNANDEZ TORR | HC02 BOX 17865 MALPICA RIO GRANDE PR 00745 |
| FREDDY BAUTISTA | VILLA GRANADA CALLE ALMONTE 992 RIO PIEDRAS PR 00924 |
| FREDDY CRANE SERVICESINC | URB TURABO GDNS S13 CALLE 22 CAGUAS PR 00727-6049 |
| FREDDY E ROSARIO VARGAS | BARRIO PUNTA PALMA BUZON 93 BARCELONETA PR 00617 |
| FREDDY NIEVES SOTO | HC 2 BOX 5669 LARES PR 00669-9707 |
| FREDDY SCHOOL BUS | APT 1241 UTUADO PR 00641 |
| FREDESVINDO CRUZ | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| FREDIVEL PEREZ FUENTES | HC 3 BOX 31668 SAN SEBASTIAN PR 00685-9536 |
| FREDMAR ENTERPRISES | CALLE ZEUS 56 REPARTO APOLO GUAYNABO PR 00969 |
| FREDY GONZALEZ ECHEVARRIA | PO BOX 40933 SAN JUAN PR 00940 |
| FREDY REYES SORTO | DEL PARQUE 352 APT 301 SAN JUAN PR 00912-3702 |
| FREESE, HARVEY AND MARCIA | 979 58TH ST DES MOINES IA 50312 |
| FREIRE RODRIGUEZ, ADRIA A. | PO BOX 163 CIDRA PR 00739 |
| FRENTE UNIDO POLICIA ORGA | PO BOX 5261 CAROLINA PR 00984-5261 |
| FREYA M TOLEDO FERIA | SANTURCE SANTURCE PR 00934 |
| FREYLAND CASTRO ANDUJAR | CALLE 12 G12 URB METROPOLIS CAROLINA PR 00789 |
| FRIDMA CORPORATION GENERA | BOX 31 PONCE PR 00715 |
| FRIEDMAN, ALAN | 124 LANDER AVE STATEN ISLAND NY 10314 |
| FRIGORIFFICO MARIM INC | PO BOX 1237 BAYAMON PR 00960-1237 |
| FRITZY SOUND GROUP | AVE CENTRAL 1264 SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| FRONTERA SUAU LAW OFFICE | CAPITAL CENTER BUILDING SUITE 305 AVE ARTERIAL HOSTOS 239 SAN JUAN PR 00918 |
| FRUCTUOSO CALDAS LORENZO | 552 BO GUANIQUILLA AGUADA PR 00602-2201 |
| FT COF (E) HOLDINGS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FT COF (E) HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FT SOF IV HOLDINGS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FT SOF IV HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH ST. 29TH FLOOR NEW YORK NY 10036 |
| FT SOF IV HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP ATTN: DON MCCARTHY 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FT SOF V HOLDINGS LLC | ATTN: DON MCCARTHY C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FT SOF V HOLDINGS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FT SOF V HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FTA SECC 26 | PO BOX 42007 SAN JUAN PR 00940-2007 |
| FUCOL FUND EN BENEF CO | DEPTO ADM SISTEMAS DE OFICINA FACULTAD ADM EMPRESAS PO BOX 23331 SAN JUAN PR 00931-3331 |
| FUENTES POLANCO, ANA MARIA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| FUENTES POLANCO, VIOLETA | IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA # 1007 SAN JUAN PR 00925-2725 |
| FUENTES POLANCO, ZORAIDA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| FUENTES-COTTO, MANUEL | 126 PINE ST. LINCROFT NJ 07738 |
| FUERTES TEXIDOR, JUAN CARLOS | COOP. JARD. TRUJILLO ALTO EDIF. G APTO.412 TRUJILLO ALTO PR 00976 |
| FUERTES TEXIDOR, JUAN CARLOS | HC-01 BOX 13068 CAROLINA PR 00985 |
| FUGRO ROADWARE INC | JP MORGAN CHASE BANK 712 MAIN HOUSTON TX 77002 |
| FULLER BRUSH CO OF PUERT | PO BOX 362617 SAN JUAN PR 00936-2617 |
| FUMIGACION LC INC | PO BOX 2069 GUAYAMA PR 00785 |
| FUNDACION DE HOGAR PARA T | GPO BOX 2467 SAN JUAN PR 00936-2467 |
| FUNDACION DE HOGARES PARA | GPO BOX 2467 SAN JUAN PR 00936-2467 |
| FUNDACION EDUCATIVA PARA | PO BOX 70180 SAN JUAN PR 00936-8180 |
| FUNDACION EDUCATIVA SONIF | CALLE DIEGO ZALDUONDO 312 FAJARDO PR 00648 |
| FUNDACION ENRIQUE MARTI C | 209 AVE MUNOZ RIVERA STE 1901 SAN JUAN PR 00918-1000 |
| FUNDACION LUIS MUNOZ MARI | RR 2 BOX 5 SAN JUAN PR 00926-9701 |
| FUNDACION MARIA L SALDAA | G 6 CALLE GREEN HILLS GUAYNABO PR 00965 |
| FUNDACION PUERTORRIQUENA | PO BOX 195273 SAN JUAN PR 00919-5273 |
| FUNDACION SEGARRA BOERMAN | 701 AVE PONCE DE LEON SAN JUAN PR 00907-3206 |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FUNDESCO INC | APARTADO 6300 CAGUAS PR 00726-6300 |
| FUNDESCO INC CIDRA | BOX 6300 CAGUAS PR 00726 |
| FUNK FAMILY PROPERTIES LTD | GLASS WEALTH MANAGEMENT 1250 NE LOOP 410 STE 333 SAN ANTONIO TX 78209 |
| FUSIONWORKS INC | AVE CONDADO 120 PICO CENTER SUITE 102 SAN JUAN PR 00907 |
| FUSTER ROMERO, LUIS A | URB JARDINES DEL CARIBE CALLE # 55 YY21 PONCE PR 00728 |
| FUTURA DEVELOPMENT OF PR | 155 CALLE LUNA SAN JUAN PR 00901-1321 |

| Claim Name | Address Information |
|---|---|
| FUTURE DATA VISIONS INC | PO BOX 6907 BAYAMON PR 00960-5907 |
| FUTURE PRODUCTS CORP | CAROLINA INDUSTRIAL PARK CAROLINA PR 00987 |
| FUTUROS INC | CMMS 178 APARTADO 70344 SAN JUAN PR 00936 |
| FWD USERS GROUP NORTH CAR | DEPT OF TRANSPORTATION PO BOX 25201 RALEIGH NC 27611 |
| G CONTRACTORS GROUP INC | PMB 299 405 ESMERALDA AVE SUITE 2 GUAYNABO PR 00969 |
| G D TIRE REPAIR EQUIP | APARTADO 29618 65 INF STATION RIO PIEDRAS PR 00929 |
| G FERNANDEZ CO INC | CARR 190 KM 43 SABANA ABAJO CAROLINA PR 00628 |
| G H CIVIL ENGINEERING | PO BOX 10257 SA JUAN PR 00922-0257 |
| G M AUTO PARTS | CARR 174 5 URB AGUSTIN STAHL BAYAMON PR 00619 |
| G M RENTAL | CARR 1 K286 RIO CAAS BZN77CC CAGUAS PR 00625 |
| G NAVAS ASSOCIATES INC | COND PICO CENTER SUITE 303 120 AVE CONDADO SAN JUAN PR 00907-2750 |
| G PADILLA REAL ESTATES A | URB RIO PIEDRAS HTS 109 CALLE RUBICON SAN JUAN PR 00926-3216 |
| G R EASY REAL ESTATE RE | BANCO POPULAR CENTER SUITE 1430 208 AVENIDA MUNOZ RIVERA SAN JUAN PR 00918 |
| G R L AND ASOC | 4535 ENERY INDUSTRAL PARKWAY CLEVELAND OH 44128 |
| G R SERVICES | MARGINAL 401 B135 BO 6 VILLA CAROLINA CAROLINA PR 00985 |
| GA ASOCIADOS | 1576 CALLE BORI SUITE 201 SAN JUAN PR 00927 |
| GABINO MALDONADO FIGUEROA | HC 04 BOX 22097 JUANA DIAZ PR 00795 |
| GABINO ORTIZ VEGA | URB VILLA GRILLASCA CALLE JUAN RIOS F15B PONCE PR 00731 |
| GABRIEL A RODRIGUEZ FERN | APARTADO 40299 MINILLAS STA SANTURCE PR 00940-0299 |
| GABRIEL CALCAO PAREDES | SECT CANTERA 754 AVE BARBOSA SAN JUAN PR 00915-3242 |
| GABRIEL DIAZ RODRIGUEZ | HC 75 BOX 1309 NARANJITO PR 00719 |
| GABRIEL ENGRAVING | PO BOX 2184 HATO REY PR 00919 |
| GABRIEL FERNANDEZ | 4 COLLEGE PARK COURT SAVOY IL 61874 |
| GABRIEL GARCIA FLORES | CARR 3 KM 246 BARRIO GUZMAN ABAJO RIO GRANDE PR 00745 |
| GABRIEL GUILLERMETY PEREZ | CALLE 23 BLOQUE 40 25 SANTA ROSA BAYAMON PR 00959 |
| GABRIEL LUGO RAMIREZ | PARC MANI 6268 CARR 64 MAYAGUEZ PR 00682-6136 |
| GABRIEL MALDONADO | HC 7 BOX 2368 PONCE PR 00730 |
| GABRIEL PADILLA PADILLA | CALLE AQUAMARINA 304 PARQUE ISLA VERDE CAROLINA PR 00979 |
| GABRIEL RODRIGUEZ CALDERO | PO BOX 876 CANOVANAS PR 00729-0876 |
| GABRIEL RODRIGUEZ CRUZ | URB VALLE HUCARES CALLE FLAMBOYAN 81 JUANA DIAZ PR 00795 |
| GABRIEL ROSADO DE JESUS | P.O. BOX 42003 SAN JUAN PR 00940-2203 |
| GABRIEL VAZQUEZ DYLAN | 341 CALLE POSEIDON GUAYAMA PR 00784 |
| GABRIELA CORDERO GONZALEZ | CALLE 24 URB SAN MARTIN UTUADO PR 00641 |
| GABRIELA CRISTINA PAGAN | CALLE CARMEN E VILELLA 252 BO LICEO MAYAGUEZ PR 00680 |
| GAMALIER MATIAS CAY | RIO PIEDRAS HEIGHTS 1715 CALLE SUNGARI SAN JUAN PR 00926 |
| GAMALIER RODRIGUEZ VARGAS | E 9 CALLE 9 BAYAMON PR 00957-1633 |
| GAMAR TRADING CORP | 1525 PONCE DE LEON EL CINCO INDUSTRIAL PARK RIO PIEDRAS PR 00926 |
| GAMMA SCIENTIFIC AND ADVA | 727 SOUTH WOLFE STREET BALTIMORE MD 21231 |
| GANESH M REYNOSO GONZALEZ | RES JARDINES DEL PARAISO 1 AVE PARK GARDENS APTO 95 SAN JUAN PR 00926-2341 |
| GARABATOS INC | URB SANTA CLARA 3053 AVE E FAGOT PONCE PR 00730 |
| GARAGE ARANA | PR 2 KM 145 HATO TEJAS BAYAMON PR 00957 |
| GARAGE ARMANDO | BUENA VISTA CARR 167 BAYAMON PR 00957 |
| GARAGE CARLIN | BOX 7350 BO BEATRIZ CAYEY PR 00633 |
| GARAGE CESTERO | BOX 1182 BAYAMON PR 00960 |
| GARAGE CHAGO | BOX 3655 MARINA STA CALLE SAN JUAN 32 MAYAGUEZ PR 00681 |
| GARAGE HUMBERTO | 553 CALLE CAROLINA HATO REY PR 00918 |
| GARAGE MIRANDA BODY SHOP | PMB 491 PO BOX 7891 GUAYNABO PR 00970-7891 |
| GARAGE NACIONAL INC | HC 80 BOX 8451 DORADO PR 00646-9574 |
| GARAGE SEGARRA | CALLE VILLA 169 PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| GARAJE CAMILO INC | CARR 183 KM 24 CAGUAS PR 00725 |
| GARAJE CANDELARIASR EDU | CALLE B AA13 HACIENDA DEL NORTE TOA BAJA PR 00949 |
| GARAJE COLON HIJO INC | HC 05 BOX 52166 CAGUAS PR 00725-9203 |
| GARAJE ESSO ORIENTAL CAR | CALLE DR VIDAL ESQ DR FRANCESCHI HUMACAO PR 00791 |
| GARAJE MOLINA | BOX 2123 BAYAMON PR 00619 |
| GARBARINI, ERICA L | 29 LAKE DR E WAYNE NJ 07470-4323 |
| GARCIA AGUIRRE, ERNESTO | BOX HC 015231 JUANA DIAZ PR 00795 |
| GARCIA ANDINO, MARIA | URB GARDENIAS 25 CALLE ROSA MANATI PR 00674 |
| GARCIA BONILLA, BEDANIEL | HC 1 BOX 2179 LAS MANOS PR 00670 |
| GARCIA CANALES, CELIA | RES. TORRES DE SABANA EDIF-F APT 406 CAROLINA PR 00983 |
| GARCIA GONZALEZ, RUTH N. | URB. VILLA FONTANA 4YS-17 VIA 40 CAROLINA PR 00983 |
| GARCIA MARRERO, JOSE A | JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GARCIA MARRERO, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GARCIA MARRERO, JOSE A. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| GARCIA MERCADO, RUTH | PO BOX 109 SABANA HOYOS PR 00688 |
| GARCIA MOTORS SERVICES | G P O BOX 3181 SAN JUAN PR 00936 |
| GARCIA PENA, EDWIN | PO BOX 711 JUNCOS PR 00777 |
| GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO SAN SEBASTIAN PR 00685-2228 |
| GARCIA RAMOS, MIGUEL | HC 3 BOX 8641 MOCA PR 00676 |
| GARCIA RIVERA, FRANCIS | URB SAN IGNACIO 1711 CALLE EDMUNDO SAN JUAN PR 00927-6541 |
| GARCIA RODRIGIEZ, ROGELIO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GARCIA RODRIGIEZ, ROGELIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GARCIA SUAREZ, ANGELA | URB REPARTO CONTEMPORANEO D 9 CALLE E SAN JUAN PR 00926 |
| GARCIA TIRE AND MUFFLER C | CARR 181 KM 255 BARRIO JAGUAL BUZON 16636 GURABO PR 00778 |
| GARCIA TRUCKING SERVICE | URB INDUSTRIAL SABANA ABAJO CALLE B 24 CAROLINA PR 00983 |
| GARCIA, MARIA M. | PO BOX 1584 ARECIBO PR 00613 |
| GARCIAFIGUEROA CO PS | PO BOX 9300002 SAN JUAN PR 00925 |
| GARCIAS ELECTRIC | PO BOX 13908 SAN JUAN PR 00908-3908 |
| GARDEN GOODS SALES | PO BOX 29453 SAN JUAN PR 00929-0453 |
| GARFFER JUSINO ATTORNEYS AT LAW | ATTN WILLIAM MARRERO QUINONES 254 AVE JESUS T PINERO SAN JUAN PR 00927 |
| GARLEN INC | COND DUERO APT 5C CALLE ONDURA 265 HATO REY PR 00917 |
| GARMAC INC | PO BOX 363368 SAN JUAN PR 00936 |
| GARMON, WOODROW E. & MARY W. | 14214 MEGANS FALLS CT HUMBLE TX 77396 |
| GARRIGA SALES CORPORATION | CONDOMINIO PLAZA INMACULADA II SUITE 508 SAN JUAN PR 00919 |
| GARRIGA TRADING CO | URB INDUSTRIAL MINILLAS CALLE D LOTE 5556 BAYAMON PR 00959 |
| GARY & CAROLYN WULLENWABER TRUSTEES | 8498 TEXOMA PARK ROAD KINGSTON OK 73439 |
| GASCO INDUSTRIAL CORP | SONA INDUSTRIAL RINCON CALLE A LOTE 3 GURABO PR 00778 |
| GASCOT AUTO ELECTRIC | HATO TEJAS BOX 51686 TOA BAJA PR 00950 |
| GASEOSAS DEL NORTE INC | APARTADO 276 ARECIBO PR 00613 |
| GASIENICA , JOHN P | 4481 BLOCKHOUSE LN PLATTEVILLE WI 53818 |
| GASPAR DIAZ COLLAZO | SANTA CRUZ CALLE LOS GURABOS CAROLINA PR 00980 |
| GASPAR ROMAN CUEVAS | HC 3 BOX 9989 LARES PR 00669-9515 |
| GATEWAY 2000 | P O BOX 2000 NORTH SIOUX CITY NORTH SIOUX CITY SD 57049 2000 |
| GAUTIER DE TORRES ARQUI | PO BOX 19357 SAN JUAN PR 00910-1357 |
| GC COMPANY CORP | CARR 833 KM 110 INTERIOR BO SANTA ROSA III SECTOR LOS RIVERA GUAYNABO PR 00986 |
| GC SERVICES | PO BOX 32500 COLUMBUS OH 43232-0500 |
| GCCION SOCIAL DE PRAGUAD | APARTADO 3930 GUAYNABO PR 00970-3930 |

| Claim Name | Address Information |
|---|---|
| GDJA LAW OFFICE PSC | PO BOX 71405 SAN JUAN PR 00936-8505 |
| GE APPLIANCES CARIBBEAN A | PO BOX 9 CAROLINA PR 00986-0009 |
| GE APPLIANCES CARIBBEAN I | PO BOX 9 CAROLINA PR 00986 |
| GEANESSA GONZALEZ MATOS | CALLE LOPATEGUI 343 URB PONCE DE LEON GUAYNABO PR 00969 |
| GEIGEL, CARMEN | PO BOX 24853 FT LAUDERDALE FL 33307-4853 |
| GEIGER INTERNATIONAL | BOX 1856 HATO REY PR 00919 |
| GEISHA TORRES GUZMANSHAW | CARR 341 6452 BO MANI MAYAGUEZ PR 00680 |
| GELBER SCHACHTER & GREENBERG PA | 1 SE 3RD AVE STE 2600 MIAMI FL 33131-1715 |
| GELFON, ANN | 2008 79TH ST. NW BRADENTON FL 34209 |
| GEMINI DIGITAL PRODUCTS | 701 SOUTH FIFTH STREET HOPKINS MN 55343 |
| GEMUEL LOPEZ SANCHEZ | PO BOX 275 AGUADA PR 00602-0275 |
| GENARA M RIVERA TORRES | CALLE 8 AD 140 NUEVA VIDA EL TUQUE PONCE PR 00730 |
| GENARA MARRERO MARTINEZ | PO BOX 2245 TOA BAJA PR 00951 |
| GENARO MARTINEZ | APARTADO 1040 HATILLO P R HATILLO PR 00659 |
| GENARO REYES MELEMDEZ | HC 1 BOX 5372 BARCELONETA PR 00617-9704 |
| GENARO RIVERA PEREZ | PO BOX 188 CAYEY PR 00737 |
| GENARO SOTO TORRES | 236 CALLE FLORIDA ISABELA PR 00662-3450 |
| GENERAL ACCIDENT LIFE ASS | G P O BOX 3786 SAN JUAN PR 00936 |
| GENERAL AUTO SUPPLIES | PO BOX 25008 RIO PIEDRAS PR 00928 |
| GENERAL ELECTRIC DEL CARI | VICTORIA IND PARK CARR 887 EDIF1 AL LADO SEGURO SOCIAL CAROLINA CAROLINA PR 00979 |
| GENERAL ELECTRODYNAMICS C | PO BOX 150089 ARLINGTON TX 76015 |
| GENERAL GASES SE | CALLE BARBOSA 11 BAYAMON PR 00956 |
| GENERAL INTERIOR CONTRACT | PO BOX 902 SAN JUAN PR 00902-0517 |
| GENERAL MANAGEMENT AND ARCHITECTURAL AND | ENGINEERING CONSULTANTS GMAEC C/O AECOM, ATTN: ROBERT ORLIN 605 THIRD AVE NEW YORK NY 10158 |
| GENERAL OFFICE INDUSTRIES | PO BOX 9023214 SAN JUAN PR 00902-3214 |
| GENERAL OFFICE SUPPLIES I | URB CROWN HILLS 134 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| GENERAL POLYPLASTIC CORP | SENORIAL MAIL STATION 138 AVE WINSTON CHURCHILL PMB 432 SAN JUAN PR 00926-6023 |
| GENERAL POWER INC | PO BOX 51925 TOA BAJA PR 00950-1925 |
| GENERAL SECURITY LOCK | AVE FRAGOSO 3FS1 VIA MIRTA ESQ 59 V FONTANA CAROLINA PR 00630 |
| GENERAL SERVICES ADMINIST | REGIONAL FLEET VEHICLE REMARKETING 2QMDA 26 FEDERAL PLAZA RM 20100 NEW YORK NY 10278 |
| GENERALE DE BANQUE | AVENUE JEA HOORENBEECK 32B1160 BRUSSELS BELGIUM |
| GENERATOR POWER SYSTEMS | PO BOX 9066536 SAN JUAN PR 00906-6536 |
| GENEROSA TORRES GONZALEZ | SECTOR HATO VIEJO PO BOX 4035 SUITE 210 ARECIBO PR 00612 |
| GENESEE COUNTY SLU | 3837 W MAIN RD BATAULA NUEVA YORK EU NY 12212 |
| GENESIS CHELEQ | 1 1 A URB LA HACIENDA SANTA ISABEL PR 00757 |
| GENESIS INSURANCE COMPANY | 15 PUEDMONT CENTER, SUITE 1400 2575 PIEDMONT RD, NE ATLANTA GA 30305 |
| GENESIS SECURITY SERVICES | 5900 AVE ISLA VERDE L2 PMB 438 CAROLINA PR 00979-4901 |
| GENESIS SECURITY SERVICES INC | PARA ROBERTO PETROCHELLI 5900 AVE ISLA VERDE L2 CAROLINA PR 00979-4901 |
| GENESIS SECURITY SERVICES, INC. | LUIS L. TORRES-MARRERO PO BOX 195075 SAN JUAN PR 00919-5075 |
| GENESIS SECURITY SERVICES, INC. | 5900 AVE. ISLA VERDE L-2 PMB 436 CAROLINA PR 00979 |
| GENOVEVA ASENCIO SEDA | URB SIERRA LINDA CALLE C6 BLOQUE F CABO ROJO PR 00623 |
| GENOVEVA ECHEVARRIA | 8625 WOLF DEN TRL PORT RICHEY FL 34668-2060 |
| GENOVEVA MARTINEZ RONDON | HC03 BOX 8729 GUAYNABO PR 00971 |
| GENOVEVA RIOS RUIZ | PR111 KM 26 HM 1 SAN SEBASTIAN PR 00685 |
| GENOVEVA SANTANA OLIVO | HC83 BUZON 6184 BO ESPINOSA VEGA ALTA PR 00692 |
| GEO CIM | PO BOX 10872 SAN JUAN PR 00922-0872 |
| GEO CONSULT | BOX 362040 SAN JUAN PR 00936-2040 |

| Claim Name | Address Information |
|---|---|
| GEO DATA | AVE FERNANDEZ JUNCOS 1866 SANTURCE PR 00909 |
| GEO ENGINEERING INC | CALLE 7 1223 BAJAS EXT SAN AGU STIN R P PR 00926 |
| GEOCOM ENGINEERS | PO BOX 525 EL SEORIAL MAIL STATION SAN JUAN PR 00926 |
| GEOGHEGAN, DENIS | 1 SCARSDALE RD #200 TUCKAHOE NY 10707 |
| GEOGRAPHIC MAPPING TECHNO | COND FRENCH PLAZA 81 CALLE MAYAGUEZ SUITE 310 SAN JUAN PR 00917-5137 |
| GEOPRACTICA INC | BOX 19034 FERNANDEZ JUNCOS STA SAN JUAN PR 00910 |
| GEORESEARCH INTERNATIONAL | 1633 MEADOWBROOK ROAD OTTAWA ONTAROO OTTAWA ON K1B 4W6 CANADA |
| GEORGE | PO BOX 99 BOQUERON PR 00622 |
| GEORGE COLON BERRIOS | PO BOX 7004 318 VEGA BAJA PR 00694 |
| GEORGE L TORRES RODRIGUEZ | PR 155 KM 274 OROCOVIS PR 00720 |
| GEORGE NEGRON LOPEZ | 2385 CALLE LAS MERCEDES SAN JUAN PR 00915-3230 |
| GEORGE R BOTHWELL MORALES | BUZON 14 URB HACIENDA PRIMAVERA CIDRA PR 00739 |
| GEORGIA DEPARTMENT OF TRA | TRANSPORTATION MANAGEMENT CENTER 935 E CONFEDERATE AVENIUE BLDG 24 ATLANTA GA 30316 |
| GEORGIA STATE UNIVERSITY | PO BOX 4037 ATLANTA GA 30302 |
| GEORGIA TRANSIT ASSOC | KAREN ROSECHER UMTA REGION 3 841 CHESTNEST ST SUITE 71 PHILADELPHIA PA 19107 |
| GEORGINA MARIE SANTOS COR | COND LAGUNA VIEW TOWER TORRE II APT G4 RIO PIEDRAS PR 00924 |
| GEORGINA MENDEZ CRESPO | PR 111 KM 26 BO PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| GEORGINA MOLINA CASILLAS | BARBOSA 701 CANTERA SANTURCE PR 00915 |
| GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE | ARELLANO JOSE E ROSARIO PO BOX 191089 SAN JUAN PR 00919-1089 |
| GEORGINA RODRIGUEZ RODRIG | CALLE SAN ISIDRO 199 FAJARDO PR 00738 |
| GEORGINA ROHENA GONZALEZ | PO BOX 9353 SAN JUAN PR 00908-0353 |
| GEORGINA SANTANA RIVERA | URB FLAMBOYAN GDNS 811 CALLE 16 BAYAMON PR 00959-5849 |
| GEORGINA VELEZ | EXTENSION EL YESO 254 PONCE PR 00730 |
| GEORMAN PAINT SERVICES I | BOX 421 JUANA DIAZ PR 00795 |
| GEOSAN TROPHIS | CALLE 19 P8 TOA ALTA HIGHTS TOA ALTA PR 00953 |
| GEOSLOPE INTERNATIONAL | 14006336TH AVENUE SW CALGARY ALBERTA AB T2P 2Y5 CANADA |
| GEOSOFT INT | 1442 LINCOLN AVENUE SUITE 146 ORANGE CA 92665 |
| GEOTECHNICAL ENGINEERING | MSC 343 138 WINSTON CHURCHILL SAN JUAN PR 00926 |
| GEOVANNIE DEL VALLE NERIS | ESPINO SEC MORENA CARR 181 KM 21 SAN LORENZO PR 00754 |
| GERALDO C MUNIZ | CALLE 3 G1 URB SANTA ANA VEGA ALTA PR 00692 |
| GERALDO COLON JIMENEZ | HC02 BOX 12874 ARECIBO PR 00612 |
| GERALDO VAZQUEZ OJEDA | PO BOX 842 COMERIO PR 00782 |
| GERARD RAMOS MARTIN Y/O MARIA-INES SUAREZ | PEREZ-GUERRA (TEN IN COM) 18 CALLE GAUDI PONCE PR 00730-1747 |
| GERARDITO Y LOS ROCOLOS | MIRAMAR PLAZA CENTER SUITE 705A AVE PONCE DE LEON 954 SANTURVCE PR 00907 |
| GERARDO CERRA TORRES | CALLE 8 7 URB SAN CRISTOBAL AGUADA PR 00602 |
| GERARDO MENDEZ ECHEVARRIA | HC08 BUZON 1476 BO TIBES PONCE PR 00731 |
| GERARDO MORA RODRIGUEZ | ALTURAS DE FLAMBOYAN 14 BLQ CALLE 4 BAYAMON PR 00959 |
| GERARDO OTERO CORTEZ | CARR 2 KM 476 MANATI PR 00674 |
| GERARDO RAMOS COLON | AVE BARBOSA 311 JUANA MATOS CATANO PR 00962 |
| GERARDO RIVERA CLEMENTE | HC01 BOX 7594 LOIZA PR 00772 |
| GERARDO SALGADO MARTINEZ | PO BOX 4416 VEGA BAJA PR 00694 |
| GERARDO TORRES ORTIZ | PO BOX 1558 VILLALBA PR 00766-0000 |
| GERMAN BRUGUERAS | CALLE RUBI KM 216 CARR 174 BO MULAS AGUAS BUENAS PR 00703 |
| GERMAN CASASUS URRUTIA | PO BOX 2670 MAYAGUEZ PR 00681 |
| GERMAN COLON LOPEZ | CALLE 19 2N 34 MIRADOR DE BAIROA CAGUAS PR 00625 |
| GERMAN COLON SANTOS | VILLA EL SALVADOR A16 CALLE 1 SAN JUAN PR 00921 |
| GERMAN CORDERO CASTRO | 902 CALLE REFUGIO SAN JUAN PR 00907 |

| Claim Name | Address Information |
|---|---|
| GERMAN GUADALUPE ROMERO | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS PR 00921 |
| GERMAN IRIZARRY SANTOS | URB SANTA ELENA I6 CALLE GUAYACAN GUAYANILLA PR 00656-1418 |
| GERMAN MORALES RUIZ | URB COUNTRY CLUB 773 CALLE MADAGASCAR 4 EST RIO PIED PR 00925 |
| GERMAN ORTIZ INC | EDIF DARLINGTON RIO PIEDRAS PR 00926 |
| GERMAN PEREZ LAMUR | BO UNCAR PR111 KM 305 SAN SEBASTIAN PR 00685 |
| GERMAN PEREZ ROMAN | BO GUAJATACA SAN SEBASTIAN PR 00685 |
| GERMAN RIVERA | BO MANI 235 CALLE BOQUILLA MAYAGUEZ PR 00682-6937 |
| GERMAN RIVERA MONTALVO | HC04 BOX 9948 UTUADO PR 00641 |
| GERMAN RODRIGUEZ RODRIGUE | H C 645 BOX 5374 TRUJILLO ALTO PR 00976-9764 |
| GERMAN SANTIAGO Y JOAN FI | CEL PANAL PARC AGUAS CLARAS CEIBA PR 00718 |
| GERMAN TORRES BERRIOS Y A | PR152 KM 17 BARRIO QUEBRADA GRANDE BARRANQUITAS PR 00974 |
| GERMANN INSTRUMENTS INC | 8845 FOREST VIEW ROAD EVANSTON IL 60203 |
| GERMIRELIX ECHEVARRIA ECH | EXT JARD DEL CARIBE 5 5147 CALLE RENIFORME PONCE PR 00728-3522 |
| GERONIMO SALVA LOPEZ | PO BOX 1636 LARES PR 00669-1636 |
| GERTRUDIS LOZADA | PO BOX 1283 PMB 448 SAN LORENZO PR 00754-1283 |
| GERTRUDIS LOZADA DIAZ | PO BOX 1283 PMB 448 SAN LORENZO PR 00754-1283 |
| GETAWAY BUS LLC | 4933 17TH STREET EAST BRADENTON FL 34203 |
| GETULIO GUERRA | BOX 834 SAN SEBASTIAN PR 00685-0834 |
| GFR MEDIA LLC | PO BOX 71445 SAN JUAN PR 00936 |
| GG PAINTING | 27 AE2 TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| GG TAUBER CO INC | 4940 WYACONDA ROAD ROCKVILLE MD 20852 |
| GHIOTTO GOURMET CATERERS | 35 MAYAGUEZ STREET SAN JUAN PR 00917 |
| GIL GUERRA, MANUEL | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GIL GUERRA, MANUEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GIL MARTIN TORRES | BO LAS VEGAS CALLE 1 23 COMERIO PR 00782 |
| GIL NIEVES, JUAN R | HC 46 BOX 6010 DORADO PR 00646 |
| GIL NIEVES, JUAN R | K201 SAN REYMUNDO BAYAMON PR 00957-5402 |
| GIL RAMOS ROSA | HC 02 BOXX 31384 CAGGUAS PR 00727-9408 |
| GIL SANCHEZ CORA | PR 3 KM 1247 BUZON 3045 PATILLAS PR 00723 |
| GILA LLC | PARA LUIS ALBERTO SANCHEZ PO BOX 11888 SAN JUAN PR 00922-1888 |
| GILA LLC | ATTN LUIS ALBERTO SANCHEZ METRO OFFICE PARK CALLE 1 BUILDING 3 STE 200 GUAYNABO PR 00968 |
| GILA LLC | METRO OFFICE PARK CALLE 1 BUILDING 3 SUITE 200 GUAYNABO PR 00968 |
| GILA LLC | PARA LUIS ALBERTO SANCHEZ METRO OFFICE PARK CALLE 1 BUILDING 3 STE 200 GUAYNABO PR 00968 |
| GILA, LLC | ROBERTO PRATS AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON, 10TH FLOOR SAN JUAN PR 00911 |
| GILA, LLC | MORELL CARTAGENA & DAPENA RAMON DAPENA 273 PONCE DE LEON AVE SUITE 700 SAN JUAN PR 00917-1934 |
| GILBERT ACEVEDO RAMOS | PO BOX 1258 RINCON PR 00677 |
| GILBERT SAFE | ESCARLATA 24 UR MUOZ RIVERA GUAYNABO PR 00657 |
| GILBERTO ACEVEDO LOPEZ | HC 5 BOX 93713 ARECIBO PR 00612-9613 |
| GILBERTO ALFARO BERRIOS | AVE PONCE DE LEON 1558 3ER PISO OFIC 3D PDA 23 SANTURCE PR 00909-1725 |
| GILBERTO BAEZ LOZADA | CALLE SAN MIGUEL 247 INT BDA EL POLVORIN BAYAMON PR 00960 |
| GILBERTO BONILLA VICENTE | HC 43 BOX 11297 CAYEY PR 00736 |
| GILBERTO CASTILLO GONZALE | CALLE 1 C13 URB SIERRA LINDA BAYMON PR 00957 |
| GILBERTO COLON FIERRO | BO CAMPAMENTO BOX 6770 CIALES PR 00638 |
| GILBERTO CORREA SANTIAGO | HC03 BOX 19570 COAMO PR 00976 |

|

| Claim Name | Address Information |
|---|---|
| GILBERTO GARCIA RODRIGUEZ | HC062146 PONCE PR 00713-9611 |
| GILBERTO GUZMAN VARGAS | CALLE SAN MIGUEL BZN 84 VILLAS DE SAN MIGUEL BAYAMON PR 00959 |
| GILBERTO HERNANDEZ CAJIGAS | CALLE E35 URB ALTURAS DE AGUADA AGUADA PR 00602 |
| GILBERTO MALDONADO RODRIG | BOX 382 FLORIDA PR 00650 |
| GILBERTO MARTIN CRUZ | BO JUNCAL PR 111 KM 299 SAN SEBASTIAN PR 00685 |
| GILBERTO MARTINEZ | HC01 BOX 6883 AGUAS BUENAS PR 00703-9711 |
| GILBERTO MENDEZ LOPEZ | PO BOX 40428 MINILLAS STA SAN JUAN PR 00940 |
| GILBERTO MIRANDA ROMERO | PO BOX 851 GUAYNABO PR 00970-0851 |
| GILBERTO RAMIREZ RODRIGUE | 3530 DECATUR AVE BRONX NY 10467 |
| GILBERTO RIOS ALFONSO | REPARTO MARTELL CALLE D 104 ARECIBO PR 00612 |
| GILBERTO ROBLES ALVAREZ | PO BOX 40036 SAN JUAN PR 00940 |
| GILBERTO RODRIGUEZ PADILLA | 1 JULIAN COLLAZO COAMO PR 00769 |
| GILBERTO RUIZ | HC 1 BOX 10615 SAN SEBASTIAN PR 00685-9712 |
| GILBERTO SANTIAGO | HC03 BOX 8317 GUAYNABO PR 00971 |
| GILBERTO SANTIAGO GARCIA | C 38 CALLE 8 COROZAL PR 00783-1308 |
| GILBERTO VELEZ CRUZ | CALLE 3 8 ALTURAS DEL ESTE HUMACAO PR 00661 |
| GILBERTO VIANA SERRANO | HC 02 BOX 10702 COMERIO PR 00782 |
| GILDA MACHADO | PO BOX 1133 SAINT JUST PR 00978-1133 |
| GILDO ANGLERO CHERNEY | BO OBRERO CALLE SAN ANTONIO 652 SANTURCE PR 00907 |
| GILL ENGINEERING GROUP | 823 SANTANA ARECIBO PR 00612 |
| GILL ENGINEERING GROUP, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. P.O. BOX 9023593 SAN JUAN PR 00902-3593 |
| GILSON COMPANY INC | PO BOX 200 LEWIS CENTER OH 43035-0200 |
| GINETTE TAVAREZ MARRERO | PARQUE SAN RAMON 3415 AVE ALEJANDRINO APR 301 GUAYNABO PR 00969 |
| GINGER E RIVERA SANTIAGO | COND VISTA VERDE CARR 849 109 SAN JUAN PR 00924 |
| GINO BPICART MONTERO | CALLE SANTIAN D13 TOWN PARK SAN JUAN PR 00924 |
| GINO PICART MONTERO | CALLE SANTIAN D13 TOWN PARK SAN JUAN PR 00924 |
| GINORIO RIVERA PIEIRO | PO BOX 7871 CAROLINA PR 00986 |
| GINORIO RIVERA, JOSE | LA PLENA M 42 MERCEDITA PR 00715 |
| GIOL TORRES, MARITZA | URB COLLEGE PARK 252 CALLE TRAVERIS SAN JUAN PR 00921 |
| GIOVANNA FERREIRA MERCED | ALTURAS DE HATO NUEVO CALLE RIO JACABOA 368 GURABO PR 00778 |
| GIOVANNA MATOS DE JUAN | SANTA PRAXEDES 1626 URB SAGRADO CORAZON SAN JUAN PR 00926 |
| GIOVANNA TORRES OLIVIERI | G 17 CALLE 8 YAUCO PR 00698 |
| GIOVANNAS CREATIVE CUISE | URB LOS FRAILES SUR F11 CALLE VILLA FLORES GUAYNABO PR 00969-3565 |
| GIOVANNI RODRIGUEZ VELEZ | VALLE SAN JUAN 52 VIA SAN JUAN TRUJILLO ALTO PR 00976-6119 |
| GIRARD MANUFACTURING INC | PO BOX 10378 SAN JUAN PR 00922 |
| GIRARDO GONZALEZ LOPEZ | BOX 906 CAYEY PR 00737 |
| GIS WORLD INC | 155 E BOARDWALK DR 250 FORT COLLINS FORT COLLINS CO 80525-3040 |
| GISELA COLLAZO OROPEZA | PO BOX 40400 SAN JUAN PR 00940 |
| GISELA M SANTIAGOJERRY | PO BOX 1585 CAYEY PR 00737 |
| GISELA MARRERO BRANA | QUINTAS DE DORADO T8 CALLE 17 DORADO PR 00646 |
| GISELA MORALES PABON | CIUDAD DEL LAGO K9 LAGO CARITE TRUJILLO ALTO PR 00976 |
| GISELA OLIVA FERNANDEZ | CALLE DEGETAU 1118 URB AMERICA RIO PIEDRAS PR 00923 |
| GISELA RODRIGUEZ ALGARIN | CALLE 3A 39 URB METROPOLIS CAROLINA PR 00987 |
| GISELA VAZQUEZ ROMAN | BARRIO PARABUEYON INT BUZON 30A CABO ROJO PR 00623 |
| GISELLE N COLON DIAZ | HC 1 BOX 5885 SALINAS PR 00751-9735 |
| GISELLE ONEILL OLIVERAS | HC01 BOX 59714 GUAYNABO PR 00971 |
| GISSELLE INC | CALLE 3 NO NUM 266 PUERTO NUEVO SAN JUAN PR 00920 |
| GITLOW JR, BENJIMAN | 140 COMPASS HILL ROAD SOUTH WELLFLEET MA 02663 |
| GITOGO SOLAR CORP | PO BOX 11074 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |

| Claim Name | Address Information |
|---|---|
| GLADYS ARROYO TORRES | HC08 BOX 1552 PONCE PR 00731 |
| GLADYS CARRERO GONZALEZ | PO BOX 537 AGUADILLA PR 00605-0537 |
| GLADYS CASTRO VILCHES | ALTURAS INTARAMERICANA CALLE 11 P17 TRUJILLO ALTO PR 00976 |
| GLADYS CLASS OTERO | APTO 792 MOROVIS PR 00687 |
| GLADYS CLAUDIO GARCIA | HCE BOX 31409 CAGUAS PR 00727-9408 |
| GLADYS COLLAZO RODRIGUEZ | APART 1231 VEGA ALTA PR 00692 |
| GLADYS COLON LOPEZ | CARR 172 KM 135 PARC 45 CIDRA PR 00739 |
| GLADYS CRUZ CHINEA | URB LOS PASEOS PASEO ALTO 43 SAN JUAN PR 00927 |
| GLADYS CUADRA PADILLA | PO BOX 9020555 SAN JUAN PR 00902 |
| GLADYS D LOPEZ PONCE | RES DR PALOU EDIF 4 APT 35 HUMACAO PR 00791 |
| GLADYS DIAZ AYALA | CALLE RUBI KM 216 BO MULA AGUAS BUENAS PR 00703 |
| GLADYS DIAZ FIGUEROA | LAGOS DE PLATA CALLE 23 S23 TOA BAJA PR 00949 |
| GLADYS FONTANEZ | CALLE D 9 URB VILLA MARIA CAGUAS PR 00725 |
| GLADYS IRIZARRY | URB VILLA DEL CARMEN 769 CALLE SICILIA PONCE PR 00716 |
| GLADYS LANDRON | 17 CALLE RAMON TORRES FLORIDA PR 00650-2040 |
| GLADYS LUYANO HERNANDEZ | RES JARDINES DE ORIENTE EDIF 8 APT 150 HUMACAO PR 00791 |
| GLADYS M FELICIANO AGUILA | HC01 BOX 4278 FLORIDA PR 00650 |
| GLADYS M GARCIA | PARKVILLE PLAZA GUAYNABO PR 00969-4537 |
| GLADYS M MARRERO LEDESMA | 2366 CALLE PUENTE SAN JUAN PR 00915-3221 |
| GLADYS M RIVERA SERRANO | HC01 BOX 31133 BO RIO CANAS ARIBA JUANA DIAZ PR 00795 |
| GLADYS MARTINEZ | 272 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| GLADYS MARTINEZ ROMAN | F13 CALLE 5 REPARTO SABANETAS PONCE PR 00731 |
| GLADYS MCASTRO VILCHES | ALTURAS INTARAMERICANA CALLE 11 P17 TRUJILLO ALTO PR 00976 |
| GLADYS MDIAZ FIGUEROA | LAGOS DE PLATA CALLE 23 S23 TOA BAJA PR 00949 |
| GLADYS MEDINA RODRIGUEZ | EDIF 41 APT 842 SAN JUAN PR 00901 |
| GLADYS MEJIAS ORTIZ | CARR 321 KM 09 SAN GERMAN PR 00683 |
| GLADYS ORTIZ MOLINA | URB LOMAS VERDES 3643 CALLE MIOSOTIS BAYAMON PR 00956 |
| GLADYS RIOS ROSARIO | CALLE 3 C24 VEGA BAJA PR 00693 |
| GLADYS RIVERA CRUZ | 26 CALLE RAMON TORRES FLORIDA PR 00650-2040 |
| GLADYS RODRIGUEZ | CALLE CORCHADO 31 APTO 474 JUNCOS PR 00777 |
| GLADYS ROSA | FAJARDO GARDENS CALLE 20 FF17 FAJARDO PR 00738 |
| GLADYS VALENTIN ALICEA | PO BOX 888 HORMIGUEROS PR 00660 |
| GLADYS VAZQUEZ IRIZARRY | HC2 BOX 8424 HORMIGUEROS PR 00660 |
| GLADYS VELAZQUEZ LOPEZ | HC 5 BOX 58389 CAGUAS PR 00725-9239 |
| GLASS, LOIS D | 2430 76TH AVE SE APT 308 MERCER ISLAND WA 98040-3372 |
| GLASS, WERNER | 2430 76TH AVE SE APT 308 MERCER ISLAND WA 98040-3372 |
| GLAVAL BUS DIVISION OF FO | 914 COUNTY ROAD 1 NORTH ELKHART IN 46514 |
| GLEN ALLEN CO INC | PO BOX 9657 SAN JUAN SANTURCE PR 00908-0657 |
| GLENDA BONILLA COLON | HC 44 BOX 12599 CAYEY PR 00736-9707 |
| GLENDA GARCIA TORRES | PR 857 KM 18 CAMBUTE CAROLINA PR 00985 |
| GLENDA I SANCHEZ RAMOS | RR 7 BOX 7533 SAN JUAN PR 00926 |
| GLENDA L VAZQUEZ | BO PALOMA ABAJO SECTOR 26 COMERIO PR 00782 |
| GLENDA LIZ MORALES RODRIG | URB MIRADOR ECHEVARRIA 216 CALLE CUBA LIBRE CAYEY PR 00736-4501 |
| GLENDALY BAYALA CALO | PO BOX 41153 SAN JUAN PR 00940 |
| GLOBAL EQUIPMENT | 1070 NORTHBROOK PARKWAY SUWAME GA 30174 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP | INVESTMENT FUNDS PLC GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP | INVESTMENT FUNDS PLC INTERNAL LOCKBOX NUMBER # 7057 P.O. BOX 7247 PHILADELPHIA PA 19170-7057 |

| Claim Name | Address Information |
|---|---|
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP | INVESTMENT FUNDS PLC 11606 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP | INVESTMENT FUNDS PLC ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP | INVESTMENT FUNDS PLC J. RICHARD ATWOOD AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| GLOBAL INSURANCE AGENCY INC | ATTN VIVIAN PEREZ 257 CALLE DE RECINTO SUR SAN JUAN PR 00901-1914 |
| GLOBAL INSURANCE AGENCY INC | PARA VIVIAN PEREZ 257 CALLE DE RECINTO SUR SAN JUAN PR 00901-1914 |
| GLOBAL INSURANCE AGENCY INC | PARA VIVIAN PEREZ PO BOX 9023918 SAN JUAN PR 00902-3918 |
| GLOBAL INSURANCE AGENCY INC | PO BOX 9023918 SAN JUAN PR 00902-3918 |
| GLOBAL LEARNING CONSULT | PMB 151 BOX 70171 SAN JUAN PR 00936-8171 |
| GLOBAL LOGISTICS CUSTOMS | PO BOX 9022871 SAN JUAN PR 00902-2871 |
| GLOBAL SERVICES OF PUERTO | AMERICAN AIRLINES BLDG SUITE 1000 1509 LOPEZ LANDRON AVE SANTURCE PR 00911 |
| GLOBAL TEK PUERTO RICO | 530 PONCE DE LEON AVE SAN JUAN PR 00901 |
| GLOBE TICKET LABEL COMP | PO BOX 7777W 9250 PHILADELPHIA PA 19175 |
| GLOREY CHAIR REPAIR TAP | CARR 795 KM 21 CALLE 2A BO LA MESA CAGUAS PR 00725 |
| GLORIA A BERRIOS RIVERA | PO BOX 346 VILLALBA PR 00766 |
| GLORIA A RIVERA FIGUEROA | HC 71 BOX 2783 NARANJITO PR 00719 |
| GLORIA ARCE VALENTIN | BOX 911 00613 ARECIBO PR 00612 |
| GLORIA ARIVERA HERNANDEZ | ESTANCIAS DEL RIO CALLE FLAMBOYAN 119 CANOVANAS PR 00729 |
| GLORIA BERMUDEZ VARGAS | BO PINA KM 25 CIDRA PR 00739 |
| GLORIA CRUZ CARRION | OFICINA DE COMUNICACIONES SANTURCE PR 00940 |
| GLORIA D MARRERO GARCIA | VILLAS DE OROCOVIS II EDIF 2 APTO 37 OROCOVIS PR 00720 |
| GLORIA DE C JIMENEZ MERCA | P O BOX 963 QUEBRADILLAS PR 00678 |
| GLORIA DIAZ MEDINA | BDA ISRAEL 151 AVE BARBOSA SAN JUAN PR 00917-1625 |
| GLORIA E MARTINEZ RAMOS | CALLE EMILIO CASTRO 2 LARES PR 00669 |
| GLORIA E OTERO ANDICO | APARTADO 76 COMERIO PR 00782 |
| GLORIA E PEREZ | CALLE MATILDE CABAN 1035 MAYAGUEZ PR 00680 |
| GLORIA E PEREZ ACEVEDO | BO SANTA OLAYA CARR 830 KM 4 HM 9 BAYAMON PR 00956 |
| GLORIA FERNANDEZ RIVERA | CALLE SAN GENARO 390 URB SAGRADO CORAZON SAN JUAN PR 00926 |
| GLORIA GERENA MALAVE | CARR 128 KM 287 LARES PR 00669 |
| GLORIA GONZALEZ BOCACHICA | PO BOX 203 VILLALBA PR 00766-0203 |
| GLORIA HERNANDEZ MERCA | HC01 BOX 5921 JUAN DIAZ PR 00795-9722 |
| GLORIA I SANJURO FERRER | COND LOS CLAVELES TORRE 11 APARTADO 210 TRUJILLO  ALTO PR 00976 |
| GLORIA JIMENEZ GONZALEZ | EDIF 9 APTO 130 LOS MIRTOS CAROLINA PR 00987 |
| GLORIA LOPEZ | COND CARIBBEAN TOWERS 716 MIRAMAR S J SAN JUAN PR 00907 |
| GLORIA M BAEZ MORALES | PO BOX 1381 VEGA ALTA PR 00692 |
| GLORIA M BURGOS | CARR 173 KM 0 HM 0 BO JAGUEYES AGUAS BUENAS PR 00703 |
| GLORIA M DIAZ CRUZADO | HC83 BOX 6143 VEGA ALTA PR 00692 |
| GLORIA M FIGUEROA HADDOC | LA PONDEROSA 490 CALLE AMAPOLA RIO GRANDE PR 00745 |
| GLORIA M GUTIERREZ RAMOS | URB BUZO CALLE 2 B11 HUMACAO PR 00791 |
| GLORIA M MANEIRO ALVARAD | BO SANTA ROSA CALLE F 24 HATILLO PR 00659 |
| GLORIA M ORTIZ LOPEZ | PO BOX 916 BARRANQUITA PR 00794 |
| GLORIA M ORTIZ ORTIZ | CENTRO COMERCIAL METROPOLITANA AVE MUNOZ RIVERA HATO REY PR 00919 |
| GLORIA M RIVERA | HC04 BOX 9730 UTUADO PR 00641 |
| GLORIA M SANTIAGO LEON | URB JAIME L DREW CALLE C NUM 30 PONCE PR 00731 |
| GLORIA MARIA VAZQUEZ TORR | URB JARDINES DEL CARIBE 14 CALLE 10 PONCE PR 00728 |
| GLORIA MEDINA RODRIGUEZ | VILLA ESPERANZA 1 PARCELA 58 PR 874 CAROLINA PR 00987 |
| GLORIA MENDOZA RUIZ | CHALET SANTA CLARA 30 BRILLANTE GUAYNABO PR 00969-6853 |
| GLORIA PEDRAZA LOPEZ | BOX 183 LAS PIEDRAS PR 00771 |

| Claim Name | Address Information |
|---|---|
| GLORIA REYES PEGUERO | PO BOX 41082 SAN JUAN PR 00940-1082 |
| GLORIA RIVERA | 1140 PAGE STREET WEST DELTONA FL 32725-6024 |
| GLORIA RIVERA HERNANDEZ | ESTANCIAS DEL RIO CALLE FLAMBOYAN 119 CANOVANAS PR 00729 |
| GLORIA RODRIGUEZ MORAN | 615 AVE BARBOSA SAN JUAN PR 00915 |
| GLORIA RODRIGUEZ RODRIGUE | VILLA CAROLINA 22328 CALLE 604 CAROLINA PR 00985-2205 |
| GLORIA RREYES PEGUERO | PO BOX 41082 SAN JUAN PR 00940-1082 |
| GLORIA SANTANA SANTANA | HC83 BUZON 6191 BO ESPINOSA VEGA ALTA PR 00692 |
| GLORIA SFERNANDEZ RIVERA | CALLE SAN GENARO 390 URB SAGRADO CORAZON SAN JUAN PR 00926 |
| GLORIBEL GONZALEZ ALVARAD | H C 01 BOX 5967 BO PASTO AIBONITO PR 00705 |
| GLORICRUZ REYES RIVERA | PO BOX 621 JAYUYA PR 00664 |
| GLORIELYS ROBLES MERCADO | PO BOX 252 BARRANQUITAS PR 00794 |
| GLORIMAR COLON CORREA | APARTADO 635 COAMO PR 00769 |
| GLORIMAR ORTIZ ARCE | HC04 BOX 5913 COROZAL PR 00783 |
| GLORIMARY COLON SANTIAGO | PO BOX 635 COAMO PR 00769 |
| GLORISA DEL MAR VELEZ LOPEZ | CARR 459 KM 155 BO BEJUCOS SEC STA BARBARA ISABELA PR 00662 |
| GLORIVEE PEREZ DIAZ | EDIF 12 APTO 113 RES JOSE M BARBOSA BAYAMON PR 00959 |
| GLORY LUZ HERNANDEZ ROSA | 2394 CALLE VILLA REAL SAN JUAN PR 00915 |
| GLORY M ESPINOSA DIAZ | RESIDENCIAL PADRE RIVERA EDIF 6 APT 118 HUMACAO PR 00791 |
| GLORY USA | 174 FLAMBOYAN GRAN VISTA 1 GURABO PR 00706 |
| GLORY USA INC | W 502030 PO BOX 7777 PHILADELPHIA PA 19175-0001 |
| GLOVEBAG DISTRIBUTORS I | PO BOX 3750 CAROLINA PR 00984 |
| GM GROUP | PO BOX 364527 SAN JUAN PR 00936-4527 |
| GMVCONSULTORES | ATDO 40836 MINILLAS STA SANTURCE PR 00940 |
| GOBLE GUZMAN RIVERA | PO BOX 192021 SAN JUAN PR 00919-2021 |
| GODINEAUX NIEVES, IDALIA | BO JAUCA 204-A CALLE E SANTA ISABEL PR 00757 |
| GODWIN GONZALEZ | SAN AGUSTIN 164 PTA DE TIERRA PO BOX 9041 SANTURCE PR 00908 |
| GOFER TRADING CORP | AVE BORINQUEN 2201 ESQ WEBB BO OBRERO SAN JUAN PR 00915 |
| GOHARKHAY, NIMA | 1816 AUSTIN CREEK FRIENDSWOOD TX 77546 |
| GOLDEN ARCH DEVELOPMENT C | 300 AVE FELISA RINCON DE GAUTIER SUITE 10 SAN JUAN PR 00926-5970 |
| GOLDEN CROSS | PO BOX 12330 SAN JUAN PR 00914-8330 |
| GOLDEROS VEGA, ALFONSO | I-4 AVE SAN PATRICIO APT 1903 GUAYNABO PR 00968-3224 |
| GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE APT. 1903 GUAYNABO PR 00968-3224 |
| GOLDMAKHER, VITOR AND NINA | 74 PELHAM STREET NEWTON MA 02459-1809 |
| GOLDMAN ANTONETTI CORDOVA LLC | ATTN CARLOS A RODRIGUEZ VIDAL SOLYMAR CASTILLO MORALES POST OFFICE BOX 70364 SAN JUAN PR 00936-8364 |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | ROB ADLER 200 RIVER'S EDGE DRIVE, SUITE 300 MEDFORD PR 02155 |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| GOLDSCHMIDT, WILLIAM | 755 HOLLIS RD HOLLIS ME 04042 |
| GOLDSTAR TRANSPORT | PO BOX 1857 CAROLINA PR 00984 |
| GOLDSTEIN, SYLVIA | 8 EAST NORMANDY DRIVE WEST HARTFORD CT 06107 |
| GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA VEGA ALTA PR 00692 |
| GOMERA EDWIN | HC 71 BOX 6972 CAYEY PR 00736-9116 |
| GOMERA GOVI | APARTADO 29618 65 INF STATION RIO PIEDRAS PR 00929 |
| GOMEZ CABALLERO, DENISSE I. | PO BOX 640 FAJARDO PR 00738 |
| GOMEZ CABALLERO, DENISSE I. | DEPARTAMENTO DE SALUD/ SALUD AMBIENTAL INSPECTOR DE SALUD AMBIENTAL CALLE 32 GG 31 URB RIO GRANDE STATES RIO GRANDE PR 00745 |
| GOMEZ DELGADO, JOSE L | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GOMEZ DELGADO, JOSE L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| GOMEZ DELGADO, JOSE L | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GOMEZ GARCIA, MARIA M. | VILLA SERENA 58 CALLE TIBER SANTA ISABEL PR 00757 |
| GOMEZ JIMINEZ, MARIA L | URB. VILLA CLARITA CALLE 1 G-12 FAJARDO PR 00738-4358 |
| GOMEZ MARTINEZ, MARIA | URB JARDINES DE CAGUAS CALLE CARLOS J. LOZADA B-70 CAGUAS PR 00725 |
| GOMEZ REFRIGERATION SALES | PO BOX 2497 GUAYNABO PR 00970-2497 |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ | FUENTES C/O JUAN CORCHADO JUARBE URB HERMANAS DAVILAS AVE. BETANCES I-2 BAYAMON PR 00659 |
| GOMEZ TOWING SERVICE | CALLE 8 M11 EL TORITO CAYEY PR 00739 |
| GOMEZ, OREYLIE ROSA | PO BOX 142606 ARECIBO PR 00614 |
| GONZALEZ AMADEO, SANDRA | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| GONZALEZ ANTONGIORGI, WILSON | URB. VISTA AZUL ST-62-36 ARECIBO PR 00612 |
| GONZALEZ ANTONGIORGI, WILSON | VISTA AZUL CALLE 6-D-36 ARECIBO PR 00612 |
| GONZALEZ APONTE, LUIS A. | PO BOX 83 LAS MARIAS PR 00670 |
| GONZALEZ AVILES, JOSE R | HC 56 BOX 4777 AGUADA PR 00602 |
| GONZALEZ CARELA | URB LOS CHOFERES CALLE JORNET F3 CUPEY RIO PIEDRAS PR 00923 |
| GONZALEZ CLASS, CARMEN | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI ABOGADO -APELACION SAN JUAN PR 00925 |
| GONZALEZ CLASS, CARMEN | ASOCIACION DE EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ CRUZ, HECTOR | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ CRUZ, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ DE JESUS, JUVENCIO | JOSE E TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ DE JESUS, JUVENCIO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ DE JESUS, JUVENCIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ DIAZ, FRANCISCO J. | VILLA CARMEN O-35 CALLE ARECIBO CAGUAS PR 00725 |
| GONZALEZ ELECTRIC SERVICE | CALLE FE ESQ VILLA 4 PONCE PR 00730-4719 |
| GONZALEZ GALLOZA, BEVERLY | URB. MIRAFLORES 31041 CALLE AMAPOLA DORADO PR 00646 |
| GONZALEZ GELABERT, MANUEL A. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ GELABERT, MANUEL A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ GONZALEZ, VICTOR A. | COND PALACIO CARR 857 KM 1.9 APT 207 CAROLINA PR 00985 |
| GONZALEZ IBARRA, NEIDY A. | URB BRISAS DEL VALLE # 18 SAN JUAN PR 00926-9567 |
| GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 ADJUNTAS PR 00601 |
| GONZALEZ MARIN, LUZ N. | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ MARIN, LUZ N. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ METAL TRADING | BOX 9041 SANTURCE PR 00908 |
| GONZALEZ OLIVER MARTINE | PO BOX 195532 SAN JUAN PR 00919-5532 |
| GONZALEZ PAGAN, MELISSA | 5105 VEREDAS DEL MAR VEGA BAJA PR 00693-6074 |
| GONZALEZ POMPS OF PR INC | PO BOX 8853 CAROLINA PR 00983 |
| GONZALEZ RAMOS, ISRAEL | JOSE E. TORRES VALENTIN ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ RAMOS, ISRAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ RIOS, RUT D. | 146 CALLE PICUA ARECIBO PR 00612 |
| GONZALEZ RIVERA, FELIX LUIS | PO BOX 732 ARROYO PR 00714 |
| GONZALEZ RIVERA, IVONNE M. | P O BOX 40204 SAN JUAN PR 00940 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ RIVERA, LUIS A | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ RIVERA, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ RODRIGUEZ, ANGEL | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ RODRIGUEZ, ANGEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ RODRIGUEZ, CARMEN IRAIDA | HC 01 BOX 7458 HAITILLO PR 00659 |
| GONZALEZ SILVA, PEDRO A. | 18 CALLE TAGORE, APT 1514 SAN JUAN PR 00926 |
| GONZALEZ SILVA, PEDRO A. | CALLE TAGORE 18 APT 1514 PARQUES DE CUPEY SAN JUAN PR 00926 |
| GONZALEZ SOTOMAYOR, MARIA | BRIERE LAW OFFICES, PSC C/O CHARLES M. BRIERE PO BOX 10360 PONCE PR 00732 |
| GONZALEZ TALAVERA, JOSE | ESTANCIAS BALSEIRO CALLE CLINTON 14 ARECIBO PR 00612-5805 |
| GONZALEZ TALAVERA, JOSE A | ESTANCIAS BALSEIRO CALLE CLINTON 14 ARECIBO PR 00612-5805 |
| GONZALEZ TIGERAS | PO BOX 366457 SAN JUAN PR 00936 |
| GONZALEZ VELEZ, JOSE B. | PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| GONZALEZ VIRUET, ENRIQUE M. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 31353 RD 19 GUAYNABO PR 00966-2700 |
| GONZALEZ, ANA SOSTRE | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ, ANA SOSTRE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ, ELISA ALBARRAN | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ, ELISA ALBARRAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ, MARTIN J. | PO BOX 600 COMERIO PR 00782 |
| GONZALO DIAZ HERNANDEZ | HC 83 BOX 6176 VEGA ALTA PR 00692 |
| GONZALO GONZALEZ SANTIAGO | PO BOX 192983 SAN JUAN PR 00919 |
| GONZALO MONTALVO MORALES | BOX 6426 MAYAGUEZ PR 00680 |
| GONZALO ROBLES GERENA | HC 3 BOX 23241 SAN SEBASTIAN PR 00685-9502 |
| GONZALO TORRES MALDONADO | CALLE 7 P20 URB EL MADRIGAL PONCE PR 00731 |
| GONZE, JOSHUA | 223 N. GUADALUPE ST. #436 SANTA FE NM 87501 |
| GONZE, JOSHUA | 223 N. GUADALUPE ST. #436 SANTE FE NM 87501 |
| GONZE, JOSHUA | 223 N. GUADDUPE ST. #436 SANTE FE NM 87501 |
| GONZE, JOSHUA | 223 N. GUAPALUPE ST. #436 SANTA FE NM 87501 |
| GOOD HILL MUNICIPAL BOND OPPORTUNITY MASTER FUND | LP PO BOX 1027 NEWTON PA 18940-0976 |
| GOOD YEAR WESTERN HEMISPH | BOX 218 BAYAMON PR 00960 |
| GOODKIN, LOIS | LOIS & MORTIMER GOODKIN 3504 ASHTON PARK WAY GLEN ALLEN VA 23050-7128 |
| GOODKIN, LOIS | LOIS & MORTIMER GOODKIN 5504 ASHTON PARK WAY GLEN ALLEN VA 23059-7128 |
| GOODKIN, LOIS | ROSLYN GOODKIN SHERMAN 5504 ASHTON PARK WAY GLEN ALLEN VA 23059-7128 |
| GOODKIN, LOIS | ROSLYN GOODKIN SHERMAN 9644 KINGSCROFT DR GLEN ALLEN VA 23060 |
| GOODKIN, MORTIMER | LOIS & MORTIMER GOODKIN 5779 FOUNTIANS DRIVE S. LAKE WORTH FL 19920 |
| GOODKIN, MORTIMER | 5504 ASHTON PARK WAY GLEN ALLEN VA 23050-7128 |
| GOODKIN, MORTIMER | 5504 ASHTON PARK WAY GLEN ALLEN VA 23059-7128 |
| GOODKIN, MORTIMER | LOIS & MORTIMER GOODKIN 5504 ASHTON PARK WAY GLEN ALLEN VA 23059-7128 |
| GOODKIN, MORTIMER | ATTN: ROSLYN GOODKIN SHERMAN 9644 KINGSCROFT DRIVE GLEN ALLEN VA 23060 |
| GOODMAN, JANE | 29 WOODS LANE ROSLYN NY 11576 |
| GORDEL CAPITAL LIMITED | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE & BRIAN ROSENBLATT 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GORDEL CAPITAL LIMITED | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |

| Claim Name | Address Information |
|---|---|
| GOTITAS DE AMOR | URB PERLA DE L SUR CALLE COMPARSA 2508 PONCE PR 00715 |
| GOTITAS DE AMOR | HC73 BOX 7415 NARANJITO PR 00719 |
| GOTITAS DE AMOR INC | CALLE 9 G5 URB COLINAS DEL OESTE HORMIGUEROS PR 00660 |
| GOTITAS RESTAURANT | SECTOR BECHARA KM 39 AVE KENNEDY SAN JUAN PR 00920 |
| GOULD WILKIE LLP | ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1401 |
| GOVERMENT BUSINESS SOLUTI | PO BOX 16872 SAN JUAN PR 00908-6872 |
| GOVERNING | PO BOX 420235 PALM COAST FL 32142-0235 |
| GOVERNMENT DEVELOPMENT | BANK FOR PUERTO RICO PARA CHRISTIAN SOBRINOVEGA ESQ PO BOX 42001 SAN JUAN PR 00940-2001 |
| GOVERNMENT DEVELOPMENT BANK FOR PUERTO | RICO, PARA CHRISTIAN SOBRINOVEGA ESQ ROBERTO SANCHEZ VILELLA GOVERNMENT CTR DE DIEGO AVE STOP 22 SANTURCE PR 00907 |
| GOVERNMENT DEVELOPMENT BANK OF PUERTO | RICO (GDB) PRESIDENT, CHRISTIAN SOBRINO 666 5TH AVE NEW YORK NY 10103 |
| GOVERNMENT INSTITUTES | 4 RESEARCH PLACE ROCKVILLE ROCKVILLE MD 20850 |
| GP INDUSTRIAL | MAIN ST LOT 7 CORUJO INDUSTRIAL PARK BAYAMON PR 00956 |
| GPCONEILL AND ASSOCIATE | ONE BEACON STREET SUITE 1600 BOSTON MA 02108 |
| GPS WORLD | 131 WEST FORTS STREET DULUTH MN 55802-2065 |
| GRABADOS EXPOSE | I7 CALLE PRINCIPAL URBANIZACION BARAT FAJARDO PR 00738 |
| GRABADOS MODERNOS | PO BOX 361842 SAN JUAN PR 00936 |
| GRACE MORTEGA MORALES | PO BOX 40213 SAN JUAN PR 00940-0213 |
| GRACE ORTEGA MORALES | PO BOX 40213 SAN JUAN PR 00940-0213 |
| GRACIA MOLINA, JOHNNY | CALLE 2 BB9 SAN CRISTOBAL BARRANQUITAS PR 00794 |
| GRACIANO ACEVEDO BARRETO | BOX 1344 MOCA PR 00676 |
| GRACIELA VELEZ CORRALIZA | HC 2 BOX 6975 UTUADO PR 00641-9505 |
| GRACILIANO RIVERA BURGOS | BO LA PLATA CORREO GENERAL NARANJITO PR 00719 |
| GRAFE CONST | BO. QUEBRADA LARGA CARR 402 KM. 2.5 INT. ANASCO PR 00610 |
| GRAHAM, DIANA E. AND JOHNSON | 176 EVERGREEN DRIVE WESTBURY NY 11590 |
| GRAINGER CARIBE INC | 105 AVE LOS CONQUISTADORES CATAO PR 00962-6774 |
| GRAMA MIA | PO BOX 286 PLAYA STATION PONCE PR 00734 |
| GRAMARY SANTIAGO LUCIANO | CALLE DE LA VEGA D13 VILLA ESPANA BAYAMON PR 00961 |
| GRAMAS DE BORINQUEN | HC R3 BOX 11500 GURABO PR 00778 |
| GRAMASLINDAS | BOX 476 HATO REY PR 00919 |
| GRANADO VELAZQUEZ, JOSE W. | PASEO DEL VALLE 405 ANASCO PR 00610 |
| GRAND NEW OFFICE INDUSTRY | URB INDUSTRIAL LA CERAMICA CALLE ROSALITO LOCAL 1 D CAROLINA PR 00984-3060 |
| GRANT THORNTON | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRAPHIC FORMS INDUSTRIES | P O BOX 1793 HATO REY PR 00919 |
| GRAPHIC MEDIA PRODUCTS | 4627PANORAMA AVE HOLIDAY FL 34690-5708 |
| GRAPHIC SUPPLY | PO BOX 361492 SAN JUAN PR 00936 |
| GRAU, CAROL A | 130 POKANOKET LANE MARSHFIELD MA 02050 |
| GRAVERO PEPE | CARR 156 SALIDA AGUAS BUENAS CRUCE CANABONCITO CAGUAS PR 00725 |
| GRAYBAR INTERNATIONAL INC | BO MONACILLO PR 21KM 48 GUAYNABO PR 00966 |
| GREAT LAKES HIGHER EDUCAT | DIVERSIFIED COLLECTION SERVICES INC PO BOX 4003 ALAMEDA CA 94501-0403 |
| GREAT LAKES HIGHER EDUCAT | PERFORMANT RECOVERY UNC PO BOX 9055 PLEASANTON CA 94566-9055 |
| GREEKE CELIA SALGADO PERE | 73 D CALLE PEDRO ALBIZU CAMPOS COM MAMEYAL DORADO PR 00646 |
| GREEN ENG GROUP PSC | P O BOX 195391 SAN JUAN PR 00919-5391 |
| GREEN ISLE PARTNER LTD S | PO BOX 8189 PUEBLO STATION CAROLINA PR 00979 |
| GREEN MILES CONTRACTORS | P O BOX 2408 BAYAMON PR 00924 |
| GREENWALD, DARWIN NEIL & DONNA E. | 632 OAKLAND AVENUE MUKWONAGO WI 53149 |
| GREENWALD, DAWRIN NEIL AND DONNA E. | 632 OAKLAND AVENUE MUKWONAGO WI 53149 |
| GREGORIA MALDONADO SOTO | CALLE 2 D50 BRAULIO DUENO COLON BAYAMON PR 00958 |

| Claim Name | Address Information |
|---|---|
| GREGORIA MARQUEZ MALDONAD | VICTORIA HEIGHTS J6 CALLE 3 BAYAMON PR 00959 |
| GREGORIA RODRIGUEZ CLAUDI | BO ESPINOSA HC 80 BUZON 6810 DORADO PR 00646 |
| GREGORIO BAUZA PADIN | BO GUARAGUAO KM 237 INT PONCE PR 00731 |
| GREGORIO BELTRAN LAVIENA | HC01 BOX 17275 MARIANA III HUMACAO PR 00791 |
| GREGORIO CANDELARIO | CARR 2 KM 2192 LAS CUCHARAS PONCE PR 00731 |
| GREGORIO DE LA CRUZ | 267 CALLE POST SUR APT B MAYAGUEZ PR 00680-4046 |
| GREGORIO FIGUEROA BAYRON | SAN MIGUEL APT TOWERS APTO1212 BOSABALOS MAYAGUEZ PR 00680 |
| GREGORIO GONZALEZ HERNANDEZ | HC 07 BOX 76492 SAN SEBASTIAN PR 00685-7340 |
| GREGORIO HERNANDEZ | ESCORIAL 540 SAN JUAN PR 00920 |
| GREGORIO HERNANDEZ JIMENE | 1456 CALLE CALVES SAN JUAN PR 00927 |
| GREGORIO LOPEZ TORRES | HC 02 BOX 6885 BARRANQUITAS PR 00794 |
| GREGORIO MATOS GARCIA | BARRIO QUEBRADA SECA CALLE 7 86 CEIBA PR 00735 |
| GREGORIO RODRIGUEZ OQUEND | BO SANTA ROSA BUZON 276 CALLE A HATILLO PR 00659 |
| GREGORIO SANCHEZ BAYON | BO ARENAS SECTOR EL GUANO PARCELA 12 UTUADO PR 00641 |
| GREGORIO TORRES COLON | 2359 CALLE PUENTE SAN JUAN PR 00915 |
| GREGORY L MORRIS ENGINEE | CALLE TANCA 250 PO BOX 9024157 SAN JUAN PR 00902-4157 |
| GREGORY, FRED A. | 11227 136TH AVE KENOSHA WI 53142 |
| GREINER CARIBE PSC ENG | 1250 PONCE DE LEON SUITE 701 SANTURCE PR 00907 |
| GREINER, GLENN J. | 22 HOGAN WAY MOORESTOWN NJ 08057 |
| GREKORY EQUIPMENT | PO BOX 192384 SAN JUAN PR 00919-2384 |
| GRETCAR INC | PO BOX 9364 SANTURCE PR 00908 |
| GRICELIA MONTANEZ ROSA | 5758 CALLE GARAJE DIAZ SABANA SECA PR 00952 |
| GRIFFETH, DOYLE W | 801 IDEAL PLACE WINDER GA 30680 |
| GRILLASCA IRIZARRY, ANA E | URB LAS MUESAS CALLE ROBERTO DIAZ 184 CAYEY PR 00736 |
| GRISEL MELENDEZ MALDONADO | LCDO. JESUS R MORALES CORDERO BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| GRISEL MELENDEZ MALDONADO | 330 BLDV MEDIA LUNA APT 3401 BRISAS DE PARQUE ESCORIAL CAROLINA PR 00987 |
| GRISEL TORO VAZQUEZ | 125 PEDRO SCHUCK EL TUQUE PONCE PR 00728 |
| GRISELIDIS RODRIGUEZ FIG | PO BOX 165 UTUADO PR 00641-0165 |
| GRISELLE BARRETOLUIS A | APARTADO POSTAL 56 FLORIDA PR 00650 |
| GRISELLE MALDONADO VILLAR | 110 CALLE 7 PONCE PR 00728-4447 |
| GRISELLE NEGRON ALVAREZ | PO BOX 13519 SANTURCE PR 00908 |
| GRISELLE RODRIGUEZ ORTIZ | URB. VILLA CAROLINA C/104 BLQ. 104 #10 CAROLINA PR 00985 |
| GRISELLE ROLON CORTES | 80 URB LA SERRANIA CAGUAS PR 00725 |
| GRISELLE ROLON CORTES | URB LA SERRANIA 80 CAGUAS PR 00725 |
| GRISELLE ROLON CORTES | 162 CALLE GUANAJIBO CROWN HILLS SAN JUAN PR 00926 |
| GRISSEL SANTIAGO MENDEZ | PRINCIPE GUILLERMO 126 ESTANCIAS REALES GUAYNABO PR 00970 |
| GRISSETTE I FELIX FERNANDEZ | PO BOX 40182 SAN JUAN PR 00940-0182 |
| GROIF CLEANING SERVICES | PO BOX 30158 65 DE INFANTERIA STATION SAN JUAN PR 00929-0158 |
| GROSS, ANITA | 511 RIDGE DR UNION NJ 07083 |
| GROSS, ANITA | WORLD FIRST FINANCIAL SERVICES INC JAMES C DES LONDE 246 FIFTH AVENUE SUITE 313 NEW YORK NY 10001 |
| GROSS, PHILIP D. | 511 RIDGE DR UNION NJ 07083 |
| GROSS, PHILIP D. | C/O WORLD FIRST FINANCIAL SERVICES, INC. ATTN: JAMES C. DES LONDE, BROKER DEALER 246 FIFTH AVENUE SUITE 313 NEW YORK NY 10001 |
| GROSSMAN, KAREN G | 16873 NW BERNIETTA CT PORTLAND OR 97229 |
| GROUTING SPECIALISTS OF P | CARR 676 KM 20 BO BAJURA VEGA ALTA PR 00762 |
| GRUA CORREA | PO BOX 1534 COAMO PR 00769-1534 |
| GRUAS MEDINA | PO BOX 603 GUAYAMA PR 00785 |
| GRUAS PAGAN INC | HC 02 BOX 8001 SANTA ISABEL PR 00757 |

| Claim Name | Address Information |
|---|---|
| GRUPO ACADEMICO PROFESION | PO BOX 9021949 SAN JUAN PR 00902-1949 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | GLOBAL TAX LAW PLLC CHRISTINE ALEXIS CONCEPCION, ESQ. 1395 BRICKELL AVENUE, SUITE 800 MIAMI FL 33131 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | OSCAR RIVERA PO BOX 331180 MIAMI FL 33233-1180 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE SUITE 400 SAN JUAN PR 00936-3823 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I 954 PONCE DE LEON AVE SUITE 400 SAN JUAN PR 00936-3823 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I PO BOX 363823 SAN JUAN PR 00936-3823 |
| GRUPO EN TANDEM INC | 667 AVEPONCE DE LEON P M B 200 SAN JUAN PR 00907-3201 |
| GRUPO GUATEQUE | HC 01 BOX 6494 COROZAL PR 00783 |
| GRUPO PERIODISTICO NDC C | PO BOX 9023025 SAN JUAN PR 00902-3025 |
| GT CORP | 31298 CALLE 54 SE REPARTO METROPOLITANO SAN JUAN PR 00921 |
| GT CORP DIV CARIBE DETRO | 1298 CALLE 54 SE REPTO METROPOLITANO SAN JUAN PR 00921 |
| GT FIXED INCOME FUND LP | ASA MANAGED ACCOUNT MANAGERS ATTN: ROLAND A JACOBUS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA MN 55305 |
| GT FIXED INCOME FUND LP | MANAGED ACCOUNT MANAGERS ATTN: ROLAND A JACOBUS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA MN 55305 |
| GT SERVICES INC | PO BOX 6205 CAGUAS PR 00726 |
| GTMS | PO BOX 195374 SAN JUAN PR 00919-5379 |
| GUADALUPE CALDERON | CALLE ANGEL C MORALEZ 10 GURABO PR 00778 |
| GUADALUPE CASTRO CUADRADO | BO SANTA CRUZ PR 857 KM 4 CAROLINA PR 00985 |
| GUADALUPE CINTRON | PR164 KM 00 NARANJITO PR 00719 |
| GUADALUPE COLON, CARLOS E. | URB ALTURAS DE FAIRVIEW C 24 CAM LOS AQUINOS TRUJILLO ALTO PR 00976 |
| GUADALUPE DE LA MATTA, SAVITRI | PO BOX 721 GUAYNABO PR 00970-0721 |
| GUALBERTO JUAN MENDEZ | HC03 BOX 11370 UTUADO PR 00641 |
| GUAMANI AUTO SALES INC | HC 3 13367 JUANA DIAZ PR 00795-9513 |
| GUARAGUAO TRUCK SALES INC | PO BOX 3177 BAYAMON PR 00960-3177 |
| GUARDERIA INFANTIL CARRUS | VILLA ORIENTE 49 CALLE A HUMACAO PR 00791-3438 |
| GUARDERIA INFANTIL MAMI P | URB ALTA VISTA CALLE CLIO 2103 PONCE PR 00716 |
| GUARDERIA IRIANYS INC | SABANA GARDENS CALLE PRINCIPAL SUR BLOQUE 11 8 CAROLINA PR 00983 |
| GUARDERIA SAN GABRIEL | CALLE CECILIA DOMINGUEZ 4 GUAYAMA PR 00784 |
| GUARDERIA SAN GABRIEL IN | CALLE CECILIA DOMINGUEZ BRUNO 4 ESTE GUAYAMA PR 00784 |
| GUARDIAN ELECTRONIC SERVI | PO BOX 13966 SAN JUAN PR 00908-3966 |
| GUAYAMA AUTO AIR | CARR 3 KM 1403 SECTOR MELANIA GUAYAMA PR 00784 |
| GUAYAMA AUTO REPAIR | PO BOX 1019 GUAYAMA PR 00785-1019 |
| GUAYAMA CATERING | URB BELLO HORIZONTE CALLE 7C3 GUAYAMA PR 00784 |
| GUAYAMA MOTORS | BOX 1019 GUAYAMA PR 00785 |
| GUAYAMA TAEKWONDO ACADEMY | CALLE MC ARTHUR 41 SUR GUAYAMA PR 00784 |
| GUAYNABO AUTO SOUND INC | CARR 20 KM 45 SECTOR LOS FRAILES GUAYNABO PR 00969 |
| GUAYNABO DESTAPE ENVIROME | PO BOX 1217 GUAYNABO PR 00970 |
| GUAYNABO REFRIGERATION SE | CARR 169 KM 26 BO CAMARONES GUAYNABO PR 00971 |
| GUAYNABOS DAY CARE INC | PO BOX 1078 GUAYNABO PR 00970 |
| GUDELIA LUGO FARIA | BO MARTIN GONZALEZ CARR 860 KM 20 CAROLINA PR 00985 |
| GUEITS I TORRES SE | 191 CALLE LAS FLORES JUANA DIAZ PR 00795-2538 |
| GUERRA CINCO INC | AVE PONCE DE LEON 1 PDA 27 HATO REY PR 00918 |
| GUERRERO RIOS, OBDULIA | ESQUINA DE DIEGO 11 RAMIREZ SILVA MAYAGUEZ PR 00680 |
| GUEVAREZ GUEVAREZ CORP | PO BOX 1708 COROZAL PR 00783 |

| Claim Name | Address Information |
|---|---|
| GUIHURT DIAZ, HUMBERTO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GUIHURT DIAZ, HUMBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| GUILLERMETY ORTIZ Y ASOCI | 304 FDZ JUNCOS AVE BOX 4789 SAN JUAN PR 00905 |
| GUILLERMETY PEREZ, GABRIEL J. | LOS FAROLES 154 C/ PASEO LA ROGATIVA BAYAMON PR 00956 |
| GUILLERMINA ACOSTA FRANQU | HC 1 BOX 16618 CABO ROJO PR 00623-9719 |
| GUILLERMINA LOPEZ ROMAN | CALLE A 86 BO DOMINGUITO ARECIBO PR 00612 |
| GUILLERMINA RIVERA | CUPEY BAJO CARR 176 KM 37 RIO PIEDRAS PR 00925 |
| GUILLERMO ANTONIO LUIS | BDA BUENA VISTA 260 CALLE C SAN JUAN PR 00917-1548 |
| GUILLERMO APONTE | CALLE LA HACIENDA SCTOR LA VEGA BARRANQUITAS PR 00794 |
| GUILLERMO DELGADO CINTRON | CALLE CRISTOBAL COLON 71 YABUCOA PR 00767 |
| GUILLERMO J HOYOS PRECCSA | AVE PONCE DE LEON 252 SUITE 1502 HATO REY PR 00918 |
| GUILLERMO MULET RIVERO | 265 HONDURAS APT 4A SAN JUAN PR 00917 |
| GUILLERMO PARRILLA VELEZ | APT 201 AVE DE DIEGO 63 SAN JUAN PR 00911 |
| GUILLERMO RIVERA | VIA 23 KL34 URB VILLA FONTANA CAROLINA PR 00983 |
| GUILLERMO RUIZ RIOS | 134 CALLE ESCAMBRON VILLAS DE LA PLAYA VEGA BAJA PR 00693-6033 |
| GUILLERMO SANCHEZ CASIANO | CALLE 17 I 2 VILLAS DE CANEY TRUJILLO ALTO PR 00619-0000 |
| GUILLERMO VALENTIN MORA | BO ALTAGRACIA 415 MANATI PR 00674 |
| GUIRIMAR CONSTRUCTION COR | PO BOX 195395 SAN JUAN PR 00919-5395 |
| GULF CARIBBEAN PETROLEUM | GPO BOX 364049 SAN JUAN PR 00936-4049 |
| GULF LUMBER INC | PO BOX 70161 SAN JUAN PR 00936-8161 |
| GULF PLAZA INC | 639 SAN PATRICIO SHOPPING CENTER CAPARRA GUAYNABO PR 00920 |
| GUMBE SANTANA, KAREN L. | ANTILLANA ENCANTADA AN-10 PLAZA SANTA CRUZ TRUJILLO ALTO PR 00976 |
| GUNTHER G GLASER REV LIV TRUST | 1147 HOMELAND PARK ST. THE VILLAGES FL 32162 |
| GUOLIN DENG & XINWEI CUI DENG | 9343 MERIDIAN DRIVE EAST PARKLAND FL 33076 |
| GURYS CATERING | HC 59 BOX 5130 AGUADA PR 00602-9602 |
| GUSTAVO A MERCIER MURGADO | URB MILAVILLE 115 CALLE MAMEY SAN JUAN PR 00926 |
| GUSTAVO ANDRADES GUZMAN | CALLE SOL 30 CHLETTS DE LA FUENTE II CAROLINA PR 00987 |
| GUSTAVO BRACERO IRIZARRY | HC 02 BOX 11680 LAJAS PR 00667 |
| GUSTAVO CANALES SALDAA | HC 61 BOX 4003 TRUJILLO ALTO PR 00976-9701 |
| GUSTAVO RODRIGUEZ APONTE | BDA BUENA VISTA 757 CALLE 1 SAN JUNA PR 00915-4707 |
| GUSTAVO VELEZ TORO | URB BUCARE 15 CALLE ONIX GUAYNABO PR 00969 |
| GUTTMAN FAMILY TRUST, EGON + INGE GUTTMAN TTEE | 14801 PENNFIELD CIRCLE #410 SILVER SPRING MD 20906 |
| GUTTMAN, INGE W. | 14801 PENNFIELD CIRCLE #410 SILVER SPRING MD 20906 |
| GUZMAN ADORNO, CRUZ | HC 645 BOX 5290 TRUJILLO ALTO PR 00976-9705 |
| GUZMAN CRUZ, JOSE B. | HC 2 BOX 6450 BARRANQUITAS PR 00794 |
| GUZMAN DE AMADOR, IRMITA | NELSON ROBLES DIAZ LAW OFFICES PSC P.O. BOX 192302 SAN JUAN PR 00919-2302 |
| GUZMAN DE AMADOR, IRMITA | 5 CARR 833 APT. 1203 B GUAYNABO PR 00969 |
| GUZMAN DE VINCENTY, MARGARITA | URB. ALHAMBRA, ALCAZAR STREET #1809 PONCE PR 00716 |
| GUZMAN DE VINCENTY, MARGARITA | CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN PR 00901 |
| GUZMAN PACHECO, ALBERTO | HC 01 BOX 6071 GUAYNABO PR 00971 |
| GUZMAN ROMERO, DAVID FELIX | HC 02 BOX 17179 RIO GRANDE PR 00745 |
| GUZMAN ROSA, JESSICA | C-12 CALLE SAN FRANCISCO CAGUAS PR 00725 |
| GUZMAN WEBB, DIANA | NELSON ROBLES-DIAZ LAW OFFICES P.S.C. NELSON ROBLES-DIAZ PO BOX 192302 SAN JUAN PR 00919-2302 |
| GUZMAN WEBB, DIANA | NELSON ROBLES-DIAZ, ATTORNEY NELSON ROBLES DIAZ LAW OFFICES, PSC PO BOX 192302 SAN JUAN PR 00919-2302 |
| GUZMAN, LILLIAN | NELSON ROBIES DUAZ PO BOX 192302 SAN JUAN PR 00919-2302 |
| GUZMAN, LILLIAN | #34 BROMELIA GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| GUZMAN, LILLIAN | BROMELIA #34 PARQUE DE BUCARE GUAYNABO PR 00969 |
| GUZMAN, MARGARITA | URB LA ALHAMBRA 1809 CALE ALCAZAR PONCE PR 00716 |
| GWENDELYN BIDOT VARGAS | CALLE VICTOR ROSARIO 774 COUNTRY CLUB SAN JUAN PR 00924 |
| H C CARIBBEAN CHEMICALS | PO BOX 7461 PONCE PR 00732 |
| H E CONST LEASING | APTDO 10794 CAPARRA HEIGHT PR 00922 |
| H G AUTO AIR CONDITIONE | CARR 2 KM 138 HATO TEJAS BAYAMON PR 00960-8756 |
| H N T B ARCHITECTS ENGIN | 8700 WEST FLAGER STREET SUITE 200 MIAMI FL 33174-2428 |
| H2A ENGINEERS | 804 CALLE CONDADO STE 100 SAN JUAN PR 00907-4711 |
| HA RENTAL MACHINE INC | BO MONTELLANO 30003 CARR 738 KM 06 CALLE MENDOZA CAYEY PR 00736-9577 |
| HABACUC MALDONADO OLIVO | PO BOX 1881 VEGA ALTA PR 00692 |
| HABIBE COMPUTER CENTER | PO BOX 8205 SANTURCE PR 00910-8205 |
| HABITAT PRESCHOOL DAY C | MARGINAL FLAMINGO TERRACE A10 BAYAMON PR 00956 |
| HACIENDA MARIANA | APARTADO 2857 BAYAMON PR 00960 |
| HADDOCK LOPEZ, MARIA J. | LCDA. MARIA JUDITH HADDOCK LOPEZ ABOGADA III, OFICINA DE ASESORIA LEGAL PISO 17 TORRE SUR SANTURCE PR 00901 |
| HADDOCK LOPEZ, MARIA J. | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| HADDOCK LOPEZ, MARIA J. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| HADDOCK LOPEZ, MARIA JUDITH | HARRY ANDUZE MONTANO, ESQ. 1454 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| HADDOCK LOPEZ, MARIA JUDITH | 1765 CALLE MANUEL TEIXIDOR SAN JUAN PR 00921 |
| HAESTAD METHODS INC | 37 BROOKSIDE RD WATERBURY CT WATERBURY CT 06708-1499 |
| HALCO SALES INC | PO BOX 4820 CAROLINA PR 00628 |
| HALL PUERTO RICOINC | PO BOX 360230 SAN JUAN PR 00936-0230 |
| HALLEE PATTERSON TRUST DD 7-20-04 | 340 E. RANDOLPH #407 CHICAGO IL 60601 |
| HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 DAVID | & BARBARA HALPERT 4694 CHARDONNAY CT ATLANTA GA 30338-5517 |
| HAMSCO CARIBBEAN SE | PO BOX 363783 SAN JUAN PR 00936 |
| HANDY MAN SERVICES | PO BOX 29177 SAN JUAN PR 00929 |
| HANNIA A RIVERA AREVALO | VILLAS DE PARANA S216 CALLE 4 SAN JUAN PR 00926 |
| HAPPY FACES CLUB | 265 AVE WINTON CHURCHILL EL SEORIAL RIO PIEDRAS PR 00926 |
| HAPPY HOUR NURSERY | CALLE JUAN P DUARTE H192 FLORAL PARK HATO REY PR 00917 |
| HAPPY KIDS | EXT JARDINES DE COAMO F38 CALLE 9 COAMO PR 00769 |
| HAPPY KIDS ZONE INC | HC61 BOX 5397 AGUADA PR 00607 |
| HAPPY PRODUCTIONS | APARTADO 19569 SAN JUAN PR 00910-1569 |
| HAPPY RANCH | A 12 CALLE 3 CAGUAS PR 00725-5506 |
| HAPPY WORLD KIDS | URB FOREST PLANTATION CALLE ALMACIGO 30 CAGUAS PR 00729 |
| HARBOUR INSURANCE CORPORA | PO BOX 9023992 SAN JUAN PR 00902-3992 |
| HARDING LUGO CRUZ | PO BOX 1623 SAN GERMAN PR 00683 |
| HARISON TORRES GARCIA | PARQUES DE CUPEY 18 CALLE TAGORE APT 1324 SAN JUAN PR 00926-4754 |
| HARITOS, JEREMY G AND HARRIETT D | 2969 KALAKAUA AVE APT. 1104 HONOLULU HI 96815 |
| HAROLD THOMAS VELEZ LUGO | BOX 10352 PONCE PR 00732-0352 |
| HARRIS MILLER MILLER HA | 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| HARRIS PAINT | GPO BOX 364723 SAN JUAN PR 00936 |
| HARRISON COLLAZO HERNANDE | BO TIBES HC08 BOX 1552 PONCE PR 00731-9712 |
| HARRY ALONSO | PO BOX 14192 ARECIBO PR 00614-1192 |
| HARRY DIAZ VARGAS | URB JAIME L DREW AVE D14 PONCE PR 00731 |
| HARRY KOCK SANTANA | 21246 JARDIN DORADO DORADO PR 00646 |
| HARRY LAMBERTY BONILLA | 1058 CAMINO LA CUCHILLA MAYAGUEZ PR 00680 |
| HARRY OLIVIERI SANTIAGO | APARTADO 73 AIBONITO PR 00705 |
| HARRY RIVERA QUIONEZ | BOX 214 VEGA BAJA PR 00694 |

| Claim Name | Address Information |
| --- | --- |
| HARRY TORRES GONZALEZ | URB ALBOLADA CALLE D 29 ALMACIGO CAGUAS PR 00725 |
| HARRY VAFIADIS ASSOC | 1760 LOIZA STA SUITE 301 SAN JUAN PR 00911 |
| HARRY VALENTIN MORA | BO ALTAGRACIA B2 8A MANATI PR 00674 |
| HARSCO INFRASTRUCTURE PUE | PO BOX 4040 CAROLINA PR 00984 |
| HASSAN MOHAMMAD SALEH | VIA 23 ML10 URB VILLA FONTANA CAROLINA PR 00983 |
| HATILLO AUTO PARTS INC | CARRETERA 130 KM 60 BARRIO NARANJITO HATILLO PR 00659 |
| HATILLO MONTESSORI SCHOOL | PO BOX 120 HATILLO PR 00659-0120 |
| HATO REY ASPHALT | 155 CALLE ADELINA HERNADEZ TRUJILLO ALTO PR 00976-7112 |
| HATO REY FLOOR FINISHNG | CALLE ITALIA 523 LOCAL 1 HATO REY PR 00917 |
| HATO TEJAS CONSTRUCTION | PO BOX 51982 SUITE 395 BAYAMON PR 00950-1982 |
| HAVE INC | 350 POWER AVE HUDSON NY 12534 |
| HAWLEY, SAMUEL H | 339 EDMOND DRIVE WHEELERSBURG OH 45694 |
| HAYDEE BONILLA VAZQUEZ | APARTADO 1752 RIO GRANDE PR 00745 |
| HAYDEE C BIBILONI ODIO | URB ALTURAS DE TORRIMAR OESTE H 78 CALLE 2 GUAYNABO PR 00969 |
| HAYDEE CONCEPCION CARRILL | HC02 BOX 50012 VEGA BAJA PR 00693 |
| HAYDEE MUNIZ ALVARADO | BRISAS DE MARAVILLA D18 CALLE BELLAVISTA PONCE PR 00728 |
| HAYDEE RIVERA COLLAZO | P.O. BOX 40595 JARDINES DE CAPARRA SAN JUAN PR 00940-0595 |
| HAYDEE RIVERA COLLAZO | PO BOX 40595 SAN JUAN PR 00940-0595 |
| HAYDEE RODRIGUEZ ABADIA | K37 CALLE 6 URB EL TORITO CAYEY PR 00936-4863 |
| HAYDEE RODRIGUEZ CARABALL | 900 MAIN ST APT 2N BRADLEY BEACH NY 07720-0107 |
| HAYDEE VEGA SOSA | VENUS 106 PONCE PR 00730-2855 |
| HAYNEL J ORTIZ FIGUEROA | URB CIUDAD INTERAMERICANA 580 CALLE DORADO BAYAMON PR 00956 |
| HAYNES RODRIGUEZ GEORGIE | BO TIBES PR 503 KM 81 PONCE PR 00731 |
| HAZARDS MANAGEMENT GROUP | 2308 CARRICK COURT TALLAHASEE FL 32308 |
| HB ASSOCIATES INC | PO BOX 1912 AIBONITO PR 00705-1912 |
| HBT TTEE LIGHTHOUSE VI 3 CTF | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| HC DISTRIBUTORS | APT 29429 65 INFANTERIA STA RIO PIEDRAS PR 00929 |
| HCD SEDNEY OLIVENCIA | PO BOX 208 HORMIGUEROS PR 00660 |
| HDI GLOBAL INSURANCE COMPANY | DAVID NEUMEISTER SENIOR VICE PRESIDENT, GENERAL COUNSEL 161 N. CLARK STREET, 48TH FLOOR CHICAGO IL 60601 |
| HEAD START RIVERVIEW | PO BOX 1588 BAYAMON PR 00960-1588 |
| HEAVEN TO HEAVEN | URB RIO GRANDE ESTATE CALLE 5 C35 RIO GRANDE PR 00745 |
| HEAVY DUTY CLEANER PRODUC | C COMERIO 435 BAYAMON PR 00959 |
| HEAVY DUTY CLEANING | CALLE 3 127 FLAMINGO HILLS BAYAMON PR 00619 |
| HEAVY EQUIPMENT PARTS | PO BOX 443 GUAYNABO PR 00970 |
| HEBA CONST CORP | EDIF MIDTOWN AVE DE LEON 420 OFIC 303 HATO REY PR 00919 |
| HECIA INC | MSC 379 PO BOX 4956 CAGUAS PR 00726-4956 |
| HECTOR A RIVERA FONTANET | PO BOX 1227 RIO GRANDE PR 00745 |
| HECTOR A RIVERA RIVERA | CALLE 31 SO LAS LOMAS RIO PIEDRAS PR 00926 |
| HECTOR ANDINO CORDERO | PMB 171 PO BOX 30400 MANATI PR 00674 |
| HECTOR ARRIZAGA APONTE | PO BOX 6606 MAYAGUEZ PR 00682-6606 |
| HECTOR ARUSSE RIVAS | PO BOX 40309 SAN JUAN PR 00940-0309 |
| HECTOR AYALA QUINONES | PO BOX 1771 MOCA PR 00676-0000 |
| HECTOR B TOLENTINO PEREZ | PO BOX 4959 SUITE 209 CAGUAS PR 00726-4959 |
| HECTOR BATIZ RODRIGUEZ | CARR 503 CAMINO TIBES PONCE PR 00732 |
| HECTOR BIENVENIDO ORTIZ | 2361 CALLE PUENTE SAN JUNA PR 00915-3222 |
| HECTOR BRAVO VICK | PO BOX 5525 MAYAGUEZ PR 00681-5525 |
| HECTOR C OSORIO CRUZ | CALLE 33 BLQ 2A 21 URB METROPOLIS CAROLINA PR 00987-0000 |
| HECTOR C TORRES | T 7 CALLE 11 BAYAMON PR 00959-8050 |

| Claim Name | Address Information |
|---|---|
| HECTOR CALDERON RODRIGUEZ | HC 4 15830 CAROLINA PR 00987-9707 |
| HECTOR CARDONA LOPEZ | CALLE GARDENIA VILLA MARGARITA B38 SAN JUAN PR 00926 |
| HECTOR CATERING | URB VILLA SULTANETA 891 EDIF IRIZARRY MAYAGUEZ PR 00680 |
| HECTOR CHAIN RICART | PO BOX 40594 SAN JUAN PR 00940 |
| HECTOR CORA SANTIAGO | AVE PONCE DE LEON 1908 SANTURCE PR 00908 |
| HECTOR CORTES RODRIGUEZ | BO CEBORUCO BZN 617 BARCELONETA PR 00617 |
| HECTOR CRUZ | CARR 111 KM 243 INT SAN SEBASTIAN PR 00685 |
| HECTOR D CONTRERAS RODRIG | URB JUAN PONCE DE LEON 185 CALLE 22 GUAYNABO PR 00969 |
| HECTOR D GUZMAN CAMACHO | PARCELAS CALDERONA CALLE 5 7 ALTOS CEIBA PR 00735 |
| HECTOR DE LEON RAMOS | CALLE AMAPOLA H11 VILLA SERENA ARECIBO PR 00612 |
| HECTOR DELGADO MALDONADO | AVE CRISALIDA 28 URB MUYOZ RIVERA GUAYNABO PR 00969 |
| HECTOR E BIRD CAMPS DBA | PO BOX 191025 SAN JUAN PR 00919-1025 |
| HECTOR E MELENDEZ MUNOZ | CALLE ANGEL L ORTIZ A26 CAGUAS PR 00726 |
| HECTOR ELECTRONICS | BLQ 23 N12 ROBERTO CLEMENTE VILLA CAROLINA CAROLINA PR 00985-5459 |
| HECTOR ESERRANO RAMOS | URB LEVITTOWN BU 35 DR MANUEL A ALONSO TOA BAJA PR 00949 |
| HECTOR ESQUILIN TORRES | BO LAS CUEVAS CARR 850 KM04 TRUJILLO ALTO PR 00976 |
| HECTOR F SILVESTRIZ | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS PR 00777 |
| HECTOR F VIERA ZURINAGA | URB APOLO 2043 CALLE SATURNO GUAYNABO PR 00969 |
| HECTOR FIGUEROA FERNANDEZ | HC 01 BOX 5810 CIALES PR 00638 |
| HECTOR GARCIA OTERO | HC71 BOX 2936 NARANJITO PR 00719-9768 |
| HECTOR GRACIAS MATIAS | CARR 503 KM 82 HC08 552 PONCE PR 00731-9712 |
| HECTOR GUZMAN RODRIGUEZ | CALLE COQUI 42 PONCE PR 00731 |
| HECTOR HERNANDEZ LOPEZ | URB VENUS GARDENS NORTE 1684 CALLE CHIHUAHUA SAN JUAN PR 00926-4638 |
| HECTOR HERNANDEZ SOTO | CALLE 3 E7 URB QUINTAS DE SAN LUIS CAGUAS PR 00725 |
| HECTOR I CARRASQUILLO E I | BARRIO DAGUAO BUZON 5130 NAGUABO PR 00718 |
| HECTOR I FERRAN | BO SANTANA KM 620 ARECIBO PR 00614 |
| HECTOR IMARCANO DIAZ | CALLE TRINITARIA 102 QUINTAS DE CAMPECHE CAROLINA PR 00987 |
| HECTOR J FERNANDEZ MELEND | HC02 BOX 8028 SANTA ISABEL PR 00757 |
| HECTOR J HERNANDEZ ORTIZ | URB VILLAS DE GURABO B2 CALLE 3 GURABO PR 00778 |
| HECTOR J MARTINEZ CRUZ | RES MANANTIAL APT 141 SAN JUAN PR 00921 |
| HECTOR JAVIER NIEVES ANDI | BO CAMARONES CARR 20 KM 9 H 8 GUAYNABO PR 00970 |
| HECTOR JAYALA QUINONES | PO BOX 1771 MOCA PR 00676-0000 |
| HECTOR JOVANNY MORALES VE | COMUNIDAD VILLODAS CARR 713 186 GUAYAMA PR 00784 |
| HECTOR L BONILLA | CALLE 7 A J5 GLEN VIEW PONCE PR 00731 |
| HECTOR L CLAUDIO | 200 AVE RAFAEL CORDERO SUITE PMB 285 CAGUAS PR 00725-3757 |
| HECTOR L CRUZ HERNANDEZ | PO BOX 1602 TRUJILLO ALTO PR 00977-1602 |
| HECTOR L GONZALEZ MALDON | SECTOR CANTERA 735 CALLE GUANO SAN JUAN PR 00915-9002 |
| HECTOR L MENDEZ RODRIGUE | URB PUERTO NUEVO 1136 CALLE BAHAMAS SAN JUAN PR 00920-4049 |
| HECTOR L MONTALVO RIOS | BUEN SAMARITANO CALLE NUEVA 13 A GUAYNABO PR 00965 |
| HECTOR L MORENO VAZQUEZ | RES BELLA VISTA EDIF 6 APTO 41 SALINAS PR 00751 |
| HECTOR L PEREZ ANDUJAR | BO CAONILLAS PR 140 UTUADO PR 00641 |
| HECTOR L RIVERA ORTIZ | HC02 BOX 5606 BO FRANQUI MOROVIS PR 00687 |
| HECTOR L SANTIAGO HERNAND | VILLA DOS RIOS CALLE PORTUGUEZ 54 PONCE PR 00731 |
| HECTOR L TORRES HERNANDEZ | UNIVERSITY GARDENS AVE JT PIEIRO 324 RIO PIEDRAS PR 00925 |
| HECTOR L TORRES RIVERA | APARTADO 268 UTUADO PR 00641 |
| HECTOR L TORRES ROSADO | P O BOX 773 PEUELAS PR 00624-0773 |
| HECTOR L. OQUENDO MORALES | HC 01 BOX 17249 HUMACAO PR 00791 |
| HECTOR LEBRON | HC 3 BOX23923 SAN SEBASTIAN PR 00685 |
| HECTOR LMARTINEZ BETANCOURT | PO BOX 310 TRUJILLO ALTO PR 00977 |

| Claim Name | Address Information |
|---|---|
| HECTOR LOPEZ GARCIA | WAYMONTH 552 APARTAMENTO C MIRAMAR SANTURCE PR 00907 |
| HECTOR LORENZO LORENZO | APARTADO 1819 MOCA PR 00676 |
| HECTOR LRODRIGUEZ RODRIGUEZ | HC 04 BOX 8521 COMERIO PR 00782 |
| HECTOR LROSARIO CORTES | HC 01 BOX 2423 FLORIDA PR 00650 |
| HECTOR LUGO GONZALEZ | BO CAGUANA CARR 622 KM 30 UTUADO PR 00641 |
| HECTOR LUIS HERNANDEZ BOR | 154 CALLE RAMON TORRES FLORIDA PR 00650-2112 |
| HECTOR LUIS TORRES | URB JARDINES DE BUBAO D5A UTUADO PR 00641 |
| HECTOR M COLON CANO | URB VENUS GARDENS 1685 CALLE MERIDA SAN JUAN PR 00926 |
| HECTOR M DE JESUS RIOS | PO BOX 9368 BO DAJAOS BAYAMON PR 00956 |
| HECTOR M GONZALEZ LOPEZ | U R B SAN JOSE IND 1383 AVE PONCE DE LEON SAN JUAN PR 00926-2604 |
| HECTOR M ORTIZ COLON | SECTOR CAMBUTE PR 857 CAROLINA PR 00986 |
| HECTOR M QUINONES REYES | HC 70 BOX 30727 SAN LORENZO PR 00754 |
| HECTOR M RIVERA | HC7 BOX 33124 CAGUAS PR 00727-9449 |
| HECTOR M SANABRIA VALENT | ALTURAS DE FLAMBOYAN JJ10 CALLE 31 BAYAMON PR 00959 |
| HECTOR M SANCHEZ GONZALEZ | BO PALENTE CALLE 1 BUZON 51 BARCELONETA PR 00617 |
| HECTOR M ZAMOT AYALA | URB MUNOZ RIVERA 7 CALLE BRISAIDA GUAYNABO PR 00969 |
| HECTOR MARCANO DIAZ | CALLE TRINITARIA 102 QUINTAS DE CAMPECHE CAROLINA PR 00987 |
| HECTOR MARTELL BARBOSA | CALLE RIO HONDO 433 MAYAGUEZ PR 00680-7155 |
| HECTOR MARTINEZ BETANCOURT | PO BOX 310 TRUJILLO ALTO PR 00977 |
| HECTOR MARTINEZ CRESPO | BUZON 6 CALLE 7 CIDRA PR 00739-3632 |
| HECTOR MELENDEZ MARTINEZ | PO BOX 40215 MINLLAS STATION SAN JUAN PR 00940 |
| HECTOR MENDEZ SALGADO | HC 2 BOX 8701 CIALES PR 00638-9759 |
| HECTOR MERCADO | RR 4 APARTADO 833 CARR 830 CERRO GORDO BAYAMON PR 00956 |
| HECTOR MERCADO CHAPMAN | CALLE 124 BW11 URB VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| HECTOR MIRANDA LEON | PO BOX 40707 SAN JUAN PR 00940-0707 |
| HECTOR MORALES CASTRO | HC02 BOX 31229 ARECIBO PR 00612 |
| HECTOR MORALES FRESSES | 582 BDA JUDEA UTUADO PR 00641-2771 |
| HECTOR MORAN NIEVES | AVE CONDE DE GASPE 49 PICHE CENTRAL BARCELONETA PR 00617 |
| HECTOR MRUSSE BERRIOS | PO BOX 40309 SAN JUAN PR 00940-0309 |
| HECTOR NERIS ANDINO | CALLE 2 M190 URBVILLA EVANGELICA MANATI PR 00674 |
| HECTOR O RIVERA ROSADO D | AVE SANTA JUANITA R12 URB SANTA JUANITA BAYAMON PR 00956 |
| HECTOR PENA SERRANO | HC 3 BOX 232835 SAN SEBASTIAN PR 00685 |
| HECTOR PERALTA HERNANDEZ | CALLE DR GONZALEZ 67 ISABELA PR 00662 |
| HECTOR PONTON PONTON | JDNS DEL CARIBE CALLE 48 UU14 PONCE PR 00728-2644 |
| HECTOR QUINONEZHILDA BEL | VILLA TOLEDO 221 CALLE UROGALLO ARECIBO PR 00612-9685 |
| HECTOR QUIONES ANDINO | PM 65 PO BOX 1980 LOIZA PR 00772 |
| HECTOR R MILLAN APONTE | BO PALOMAS CARR 116 KM 8 HM 7 YAUCO PR 00698 |
| HECTOR R ORTIZ CINTRON | URB SAN RAMON 1955 CALLE SANDARO GUAYNABO PR 00969 |
| HECTOR R POLANCO RODRIGU | PO BOX 296 BARCELONETA PR 00617 |
| HECTOR R ROSARIO VAZQUEZ | CARRETERA 738 KM 45 BARRIO CEDRO CAYEY PR 00736 |
| HECTOR R VELEZ TORRES | URB LAS AMERICAS LL 11 CALLE 4 BAYAMON PR 00969 |
| HECTOR RANDINO CORDERO | PMB 171 PO BOX 30400 MANATI PR 00674 |
| HECTOR RIVERA APONTE | CALLE 6 E1 COLINAS DE CUPEY RIO PIEDRAS PR 00926 |
| HECTOR RIVERA RIVERA | CALLE PRINCIPAL 59 BARRANQUITAS PR 00794 |
| HECTOR RIVERA ROMERO | PO BOX 1792 CAROLINA PR 00984-1792 |
| HECTOR RMELENDEZ MARTINEZ | PO BOX 40215 MINLLAS STATION SAN JUAN PR 00940 |
| HECTOR RODRIGUEZ MEDINAA | URB SANTIAGO IGLESIAS 1754 SANTIAGO CARRERAS SAN JUAN PR 00921 |
| HECTOR RODRIGUEZ RODRIGUEZ | HC 04 BOX 8521 COMERIO PR 00782 |
| HECTOR ROMAN VEGA | BARRIO MARIANO CARRETERA 972 NAGUABO PR 00718 |

| Claim Name | Address Information |
|---|---|
| HECTOR ROSARIO CORTES | HC 01 BOX 2423 FLORIDA PR 00650 |
| HECTOR ROSARIO VAZQUEZ | PO BOX 372621 CAYEY PR 00737-2621 |
| HECTOR RROSARIO VAZQUEZ | PO BOX 372621 CAYEY PR 00737-2621 |
| HECTOR RUIZ CARDONA | PO BOX 1195 MAUNABO PR 00707 |
| HECTOR RUSSE BERRIOS | PO BOX 40309 SAN JUAN PR 00940-0309 |
| HECTOR RUSSE RIVAS | PO BOX 40309 SAN JUAN PR 00940-0309 |
| HECTOR SALVA DE JESUS | PR111 KM25 BO PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| HECTOR SANTAELLA PORCELL | ESTANCIAS DEL GOLF 429 CJACOBO MORALES PONCE PR 00732 |
| HECTOR SERRANO RAMOS | URB LEVITTOWN BU 35 DR MANUEL A ALONSO TOA BAJA PR 00949 |
| HECTOR TORRES BABILONIA | BOX 490 AGUADA PR 00602 |
| HECTOR VELAZQUEZ SANTIAGO | HC 15 BOX 16239 HUMACAO PR 00791 |
| HECTOR VELEZ CASTRO | PR 5 KM 33 PUENTE BLANCO CATANO PR 00962 |
| HECTOR ZAPATA CASIANO | VILLA GRANADA AVE EXT TRUJILLO ALTO 982 RIO PIEDRAS PR 00925 |
| HECTOR ZAPATA FELICIANO | AVE EXTENSION TRUJILLO ALTO 982 VILLA GRANADA RIO PIEDRAS PR 00925 |
| HEDSON ZAVALA STEIDEL | BOX 11471 SAN JUAN PR 00926 |
| HEIDI RECHANI INFANZON | CALLE CATARATA D14 EL REMANSO SAN JUAN PR 00926 |
| HEIDIMARIE SANCHEZ PEREZ | BORR MIRADERO CARR 308 KM 65 INT CABO ROJO PR 00623 |
| HEIN, PETER C | 101 CENTRAL PARK WEST 14E NEW YORK NY 10023 |
| HELEN MENARIK TRUST U/A/D 12/1/1994 | HELEN MENARIK C/O MELANIE HUMMER 680 N LAKE SHORE DR APT 906 CHICAGO IL 60611-4477 |
| HELEN MENARIK TRUST U/A/D 12/1/1994 | HELEN MENARIK TRUST U/A/D 12/1/1994 HELEN MENARIK, TRUSTEE 6729 N JEAN AVE CHICAGO IL 60646-1302 |
| HELEN PEREZ CHEVERE | HC 02 BOX 6997 UTUADO PR 00641 |
| HELGA SOSTRE GONZALEZ | HC 74 BOX 5914 NARANJITO PR 00719 |
| HELIA ACEVEDO VALENTIN | HC 5 BOX 6804 AGUAS BUENAS PR 00703-9021 |
| HELICORP INC | PO BOX 257 LAS PIEDRAS PR 00671 |
| HENDERSON ASSOCIATES | 761EASTERN AVENUE SILVER SPRING MARYLAND MD 20910 |
| HENRY MENDEZ ORTIZ | PO BOX 524 AGUADILLA PR 00690 |
| HENRY W SCHETTINI GUTIERR | PO BOX 912 LAJAS PR 00667 |
| HENRY, ROY | 1453 BIRCHCREST DR DEARBORN MI 48124 |
| HERBERT QUILES CAMACHO | BDA BUENA VISTA 156 AVE BARBOSA SAN JUAN PR 00917-1611 |
| HERI AUTO KOOL | CALLE HIRAM DE CABASSA 37 MAYAGUEZ PR 00680 |
| HERIBERTA CORREA BARRETO | SECTOR CAMBUTE PR 857 CAROLINA PR 00982 |
| HERIBERTO CABANAS | PO BOX 1321 VIEJO SAN JUAN SAN JUAN PR 00902 |
| HERIBERTO COLLAZO MONTERO | HC 02 BOX 6715 FLORIDA PR 00650 |
| HERIBERTO COLON MALDONADO | JARDINES DEL CARIBE CALLE 36 BLOQUE 1112 PONCE PR 00731 |
| HERIBERTO CRUZ GONZALEZ | PO BOX 3471 MAYAGUEZ PR 00681-3471 |
| HERIBERTO DAVILA | VILLA DE CANEY R 2A CALLE 21 TRUJILLO ALTO PR 00976-3531 |
| HERIBERTO GONZALEZ MEDINA | P.O. BOX 40899 SAN JUAN PR 00940 |
| HERIBERTO GONZALEZ MEDINA | PO BOX 40899 MINILLAS STATION SAN JUAN PR 00940 |
| HERIBERTO HEVIA COLON | CALLE GEORGETTI 97 COMERIO PR 00782 |
| HERIBERTO MONTALVO RAMOS | CALLE JUAN J BURGOS 3427 SECTOR EL TUQUE NUEVA VIDA PONCE PR 00728 |
| HERIBERTO NEGRON MORALES | URB VISTA ALEGRE CALLE B 29 BAYAMON PR 00959-5322 |
| HERIBERTO PIZARRO QUIONE | 2386 CALLE VILLA REAL SAN JUAN PR 00915 |
| HERIBERTO RIVERA DE JESUS | HC 2 BOX 5472 LARES PR 00669-9700 |
| HERIBERTO RIVERA ORTIZ | PO BOX 909 CIDRA PR 00739 |
| HERIBERTO RODRIGUEZ RODR | PARCELAS EL MANI BUZON 5068 MAYAGUEZ PR 00680 |
| HERIBERTO RODRIGUEZ RODRI | BO QUEBRADA ARENAS KM 79 TOA BAJA PR 00949 |
| HERIBERTO SUAREZ , ALFONSO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |

| Claim Name | Address Information |
|---|---|
| HERIBERTO SUAREZ , ALFONSO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| HERIBERTO VAZQUEZ PACHECO | HC 71 BOX 2481 NARANJITO PR 00719 |
| HERIBERTO VELAZQUEZ MELEN | BO RIO ABAJO KM 622 PR10 UTUADO PR 00641 |
| HERIBERTO VELEZ RUIZ | HC02 BOX 6792 BO RIO ABAJO UTUADO PR 00641 |
| HERIBERTO VELEZ UGARTE | CALLE GUADALAJARA 41126 CAROLINA PR 00985 |
| HERIBERTO VIERA DE JESUS | 151 CALLE MANUEL COLON FLORIDA PR 00650-2015 |
| HERMAN APONTE LENO GIL | 119 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3226 |
| HERMAN L GUILLERMETY AS | CALLE ESTADO 705 SANTURCE PR 00907 |
| HERMAN ROSADO MUNOZ | HC03 BOX 9543 MOCA PR 00676-9651 |
| HERMELINDA NARVAEZ | PO BOX 8891 VEGA BAJA PR 00693 |
| HERMENEGILDO REYES RIVERA | CARR 827 KM 01 BO ORTIZ TOA ALTA PR 00949 |
| HERMES CONDE NAVARRO | CALLE 246 PB 46 CAROLINA PR 00983 |
| HERMINIA CRUZ SERRANO | CALL BOX 35000 PMB 20082 CUBUY CANOVANAS PR 00729 |
| HERMINIA M PAGAN | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| HERMINIA MENEGRO | PO BOX 1493 HORMIGUEROS PR 00660 |
| HERMINIA RAMIREZ RUIZ | HC 4 BOX 15402 LARES PR 00669-9401 |
| HERMINIA ROSARIO | PASTORA 17 EL BUEN SAMARITANO GUAYNABO PR 00966 |
| HERMINIA ROSARIO NEVAREZ | BUEN SAMARITANO 33 GUAYNABO PR 00965 |
| HERMINIO AROCHO | HC03 BOX 14664 UTUADO PR 00641 |
| HERMINIO BERMUDEZ CATALA | HC75 BOX 1355 NARANJITO PR 00719 |
| HERMINIO CANTIZANIFAUSTI | HC 2 BOX 6778 UTUADO PR 00641-9503 |
| HERMINIO FIGUEROA TORRES | RIO GRANDE ESTATES CALLE 2 A10 RIO GRANDE PR 00745 |
| HERMINIO MALAVE GONZALEZ | HC 2 BOX 7263 UTUADO PR 00641-9507 |
| HERMINIO PEREZ ADAMES | BO ENEAS PR 111 KM 277 SAN SEBASTIAN PR 00685 |
| HERMINIO RIVERA | PO BOX 7503 PUEBLO STATION CAROLINA PR 00986 |
| HERMINIO SANTIAGO HERNAND | PO BOX 765 SAN SEBASTIAN PR 00685-0765 |
| HERNAN E LOPEZ BAEZ | OFIC 5002 SAN JUAN PR 00940 |
| HERNAN HERNANDEZ Y MARIA | BO GALATEO BAJO BUZON 3 83 ISABELA PR 00662 |
| HERNANDEZ ASSOCIATES I | CALLE F B16 URB JACARANDA PONCE PR 00731 |
| HERNANDEZ CAJIGAS, GILBERTO | ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ CAJIGAS, GILBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ CAJIGAS, GILBERTO | JUAN J.VILELLA-JANEIRO, ESQ. VILELLA- JANEIRO ATTORNEYS & COUNSELORS AT LAW PMB 291 #1353 RD 19 GUAYNABO PR 00966-2700 |
| HERNANDEZ CALDERON, CARLOS R. | PO BOX 485 TRUJILLO ALTO PR 00976 |
| HERNANDEZ CORREA, FELIX | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USCD PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| HERNANDEZ CORREA, FELIX | PO BOX 40177 SAN JUAN PR 00940-0177 |
| HERNANDEZ CORREA, FELIX I. | JOSE E. TORRES VALENTIN ABODAGO-APELACION 78 GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ CORREA, FELIX I. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ ESSO SERVICE | PO BOX 9638 COTTO STATION ARECIBO PR 00613 |
| HERNANDEZ GASTON, ELIU | 204-16 515 ST. VILLA CAROLINA CAROLINA PR 00985 |
| HERNANDEZ GINES, DARYMAR | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ GINES, DARYMAR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ GINES, DARYMAR | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD 19 GUAYNABO PR 00966-2700 |
| HERNANDEZ GONZALEZ, EFRAIN | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ GONZALEZ, EFRAIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ GONZALEZ, EFRAIN | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ GUTIERREZ LAW | ATTN MARIANA HERNANDEZ PONCE DE LEON AVE FIRST FEDERAL BUILDING SUITE 713715 SAN JUAN PR 00909 |
| HERNANDEZ HERNANDEZ, JAIME | URB. VALLE ALTO CALLE #5, #D5 PATILLAS PR 00723 |
| HERNANDEZ LOPEZ, SIXTO | 19 ESMERALDA ST. URB. BUCARE GUAYNABO PR 00969 |
| HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO AUTORIDAD DE CARRETERAS Y TRANSPORTACION CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA SAN JUAN PR 00923 |
| HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO AUTORIDAD DE CARRETERAS Y TRANSPORTACION CENTRO BERNAMENTAL ROBERTO SANCHEZ VILELLA TORRE SUR SANTURCE PR SAN JUAN PR 00970 |
| HERNANDEZ MARTINEZ, ALEXANDER M | CALLE 6 F1A RINCON ESPAQOL TRUJILLO ALTO PR 00976 |
| HERNANDEZ MARTINEZ, ALEXANDER M | CALLE 6 F1A RINCON ESPANOL TRUJILLO ALTO PR 00976 |
| HERNANDEZ MELENDEZ, MIGUEL A. | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ MELENDEZ, MIGUEL A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ PEREZ, JUAN A | PO BOX 2207 UTUADO PR 00641 |
| HERNANDEZ RIVERA, EDGUARDO | HC-06 BOX 10165 GUAYNABO PR 00971 |
| HERNANDEZ RIVERA, JUAN | JESUS R. MORALES CORDERO Q, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| HERNANDEZ RIVERA, JUAN | PO BOX 40177 SAN JUAN PR 00940-0177 |
| HERNANDEZ RIVERA, JUAN A | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ RIVERA, JUAN A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ RIVERA, MARTA I. | URB VILLA EL SALVADOR CALLE 2 C-7 SAN JUAN PR 00921-4508 |
| HERNANDEZ RODRIGUEZ LAW OFFICES | ATTN FERNANDO L RODRIGUEZ MERCADO PO BOX 1291 SAN LORENZO PR 00754 |
| HERNANDEZ RODRIGUEZ, TANYA L | #75 ORO LOS REYES JUANA DIAZ PR 00795-2859 |
| HERNANDEZ RUIZ, JUAN M | 78 GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ RUIZ, JUAN M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ RUIZ, JUAN M. | REPARTO ESPERANZA CALLE ANTONIO RODRIGUEZ D17 YAUCO PR 00698 |
| HERNANDEZ SANTIAGO, FELIX D. | BO. TORRECILLAS 75 CALLE JUAN E RIVERA MOROVIS PR 00687 |
| HERNANDEZ VAZQUEZ, WILLIAM | VILLAS DE LOIZA RR-2 CALLE 29 CANOVANAS PR 00729 |
| HERNANDEZ, RAFAEL RODRIGUEZ | ELVIN T. HERNANDEZ DURAN BUFETE HERNANDEZ DURAN 2050 AVE. BORINQUEN SAN JUAN PR 00915 |
| HERNANDEZ, RAFAEL RODRIGUEZ | URB LA MARINA 16 CALLE ESTRELLA CAROLINA PR 00979-4039 |
| HERNANDEZALAYON ING Y | BOX 362192 SAN JUAN PR 00936 |
| HEROILDA VIERA MALDONADO | PO BOX 2195 RIO GRANDE PR 00745 |
| HEROINA VEGA ANDUJAR | EXT VILLA PARAISO 1952 CALLE TEMOR PONCE PR 00728 |
| HERPLA ENGINEERING | CALLE DEL PARQUE 865 SANTURCE PR 00907 |
| HERRERA JIMENEZ, LUISA | URB. ESTANCIAS G-7 VIA BOGOTA BAYAMON PR 00961 |
| HERRERA, JENEANE M | 2019 GALISTEO ST STE G5 SANTA FE NM 57805 |
| HERRERO MORALES REYES | BANCO COOPERATIVO PLAZA 205B 623 PONCE DE LEON AVE SAN JUAN PR 00917 |
| HERRERO RODRIGUEZ, FRANCISCO J. | RAUL CANDELARIO LOPEZ ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| HERY AUTO KOOL | R LABIOSA 54 MAYAGUEZ PR 00682 |
| HESSE, JEFFREY | 4512 WEST MEMPHIS ST. BROKEN ARROW OK 74012 |
| HEWLETT PACKARD PUERTO RI | BANCO POPULAR OF PR LOCKBOX 71494 SAN JUAN PR 00936-8594 |
| HEYWOOD, JOAN | LPL FINANCIAL 4700 HIXSON PIKE HIXSON TN 37343 |
| HG SERVICES SOLUTIONS | PO BOX 193714 SAN JUAN PR 00919-3714 |
| HI CONTRACTORS INC | PO BOX 69001 SUITE 346 HATILLO PR 00659 |
| HI TECH DRAFTING CONSULTA | MIREYA OESTE G10 SECCION LEVITTOWN TOA BAJA PR 00949 |
| HI TECH PRODUCTS INC | PO BOX 3739 CAROLINA PR 00984 |

| Claim Name | Address Information |
|---|---|
| HIDALGO A DE LA PAZ REYES | BO OBRERO CALLE SAN ANTONIO 1964 ESQ AVE A SANTURCE PR 00907 |
| HIGH ACHIEVEMENT CHRISTIA | HC 71 BOX 15425 BAYAMON PR 00956 |
| HIGH TECH COMMUNICATIONS | A18 AVE GALICIA CASTELLANA GARDENS CAROLINA PR 00983 |
| HIGH TECH COMPUTER SERVIC | BOX 1120 SAN GERMAN PR 00683 |
| HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| HIGHER EDUCATION PUBLICAT | 6400 ARLINGTON BLVD SUITE 648 FALLS CHURCH VA 22042-2342 |
| HIGNIO PEGUERA VELAZQUEZ | BO MONACILLO KKM 48 LAS LOMAS RIO PIEDRAS PR 00921 |
| HIGUANIONA DE LA ROSA | 2372 CALLE SANT ELENA SAN JUAN PR 00915-3127 |
| HILARIA CENTENO PEREZ | BOX 1354 GUAYNABO PR 00970 |
| HILARIA VILORIO SANCHEZ | BARRIADA CORDOVA DAVILA 136 D MANATI PR 00674 |
| HILARIO GONZALEZ CRUZ | CUPEY BAJO CARR 176 KM 37 RIO PIEDRAS PR 00926 |
| HILARION TORRES ORTIZ | URB MONACO III RAINIER 524 MANATI PR 00674 |
| HILDA CRUZ PIZARRO | PO BOX 1980 R12 LOIZA PR 00972 |
| HILDA DIAZ ALVIRA | PO BOX 946 FAJARDO PR 00738 |
| HILDA E CRUZ | URB CABRERA E5 CALLE 6 UTUADO PR 00641 |
| HILDA E ROMAN ROSARIO | SECT CANTERA 2390 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| HILDA GONZALEZ VELEZ | PO BOX 4275 ATOCHA STATION PONCE PR 00733 |
| HILDA HERNANDEZ BORDONADA | PO BOX 924 BARCELONETA PR 00617-0924 |
| HILDA L ORTIZ ORTIZ | BOX 898 BARRANQUITAS PR 00794 |
| HILDA LOPEZ MARRERO | BO RIO LAJAS SECTOR RUFO TOA ALTA PR 00953 |
| HILDA MENDEZ DOMENECH | 164 CALLE CUESTA AGUADILLA PR 00603-5627 |
| HILDA RABELL BAEZ | PASEO ALEGRE 2319 2NDA SECCION LEVITTOWN PR 00949 |
| HILDA RONDON | APARTADO 227 GUAYNABO PR 00696 |
| HILDA SANCHEZ | HC 2 BOX 13198 SAN GERMAN PR 00683-9641 |
| HILDA SKERRETT MALDONADO | 8 CALLE BEBE CALZADA LUQUILLO PR 00773 |
| HILDA TRINIDAD CARCANO | HC2 BOX 17857 RIO GRANDE PR 00745 |
| HILDA VALENTIN SOTO | HC 3 BOX 23336 SAN SEBASTIAN PR 00685 |
| HILDA VELAZQUEZ GONZALEZ | BUZON 10 BO PALENQUE ARECIBO PR 00612 |
| HILDES, DAVID | 41 TWIN BROOKS SADDLE RIVER NJ 07458 |
| HILL AND KNOWLTON PUERTO | PO BOX 2125 SAN JUAN PR 00922-2125 |
| HILL AVIATION | PO BOX 362714 SAN JUAN PR 00936-2714 |
| HILSAMAR FELIX RIVERA | BO RINCON CARR 171 KM 71 INT CAYEY PR 00736 |
| HILTI CARIBE INC | 380 JUAN CALAF SUIT 13 SAN JUAN PR 00918 |
| HILTON INTRNATIONAL INC | PO BOX 9021872 SAN JUAN PR 00902-1872 |
| HILVIA E BLANCO CONCEPCIO | URB LOS PADROS EL VALLE A11 CALLE PASEO DE LA PALMA REAL CAGUAS PR 00726 |
| HIMMELSTEIN, MATTHEW | 100 S. INTERLACHEN AVE #203 WINTER PARK FL 32789 |
| HINCKLEY, RICHARD LEE | 3909 FLEDGLING DR. NORTH LAS VEGAS NV 89084 |
| HIPOLITA COLON RAMIREZ | CARR 341 R 4 BO MANI MAYAGUEZ PR 00680 |
| HIPOLITO CAMPOS DIAZ | RESIDENCIAL SAN FERNANDO EDIF 17 APT 273 RIO PIEDRAS PR 00927 |
| HIPOLITO CASTRO RIVERA | APARTADO 748 SAN SEBASTIAN PR 00685 |
| HIPOLITO PEREZ GONZALEZ | PO BOX 1640 HATILLO PR 00659-1640 |
| HIRAM A STELLA DIAZ | CALLE 1 A 24 URB SIERRA LINDA BAYAMON PR 00619-0000 |
| HIRAM ALFARO EVA MERCADO | SECT JOVILLO CB 2 ISABELA PR 00662 |
| HIRAM CINTRON CUADRADO | BOX 992 COMERIO PR 00782 |
| HIRAM COLON DIAZ | CALLE 6 N 10 URB BELLO MONTE GUAYNABO PR 00969 |
| HIRAM DEL TORO FERREIRO | 722 AVE TITO CASTRO PONCE PR 00716-4714 |
| HIRAM FIGUEROA CABRERA | HC4 BOX 6484 MOROVIS PR 00687 |
| HIRAM GONZALEZ OJEDA | URB VILLA GRANADA CALLE 181 ESQ ALMONTE 1000 RIO PIEDRAS PR 00925 |
| HIRAM JOSHUA LOPEZ | HC5 BOX 10850 MOCA PR 00676 |

| Claim Name | Address Information |
|---|---|
| HIRAM MELENDEZ MARTINEZ | PO BOX 40730 SAN JUAN PR 00940-0730 |
| HIRAM RIVERA NIEVES | HC 2 BOX 8417 BO CIBUCO COROZAL PR 00783 |
| HIRAM RIVERA VEGA | RR 8 BOX 2204 BAYAMON PR 00956 |
| HIRAM TORRES RIGUAL | COND PALMA REAL CALLE MADRID 2 APT 2G SAN JUAN PR 00907 |
| HIRAM V ACEVEDO RIVERA | URB PASEO REAL C5 CALLE A SAN JUAN PR 00926 |
| HIRAM VAZQUEZ CARDONA | CARR 119 KM 29 INT BO LLANADA SECTOR MILLO MATOS SAN SEBASTIAN PR 00685 |
| HIRAM VEGA MONTALVO YO A | 5623 STATE HIGHWAY 23 NORWICH NY 13815-1162 |
| HIRAM VILLANUEVA RICHARD | PO BOX 143785 ARECIBO PR 00612 |
| HISPANIA RESEARCH CORP | 463 FERNANDO CALDER ST SAN JUAN PR 00918 |
| HITEC PRODUCTS | PO BOX 790 AYER MA 01432 |
| HITECH ELECTRONICS | AVE CAMPO RICO GO3B COUNTRY CLUB CAROLINA PR 00982 |
| HIXSON, PATRICIA | 2660 KNOB HILL DRIVE RENO NV 89506 |
| HIXSON, PATRICIA | JACQUEY LEE KULIKOWSKI BROKER DEALER CETERA ADVISORS 6490 SOUTH MCCARRAN BLVD E107 RENO NV 89509 |
| HJ MALAVET ASSOC | PO BOX 668 MERCEDITA PR 00715-0668 |
| HLB MORALES PADILLO CO | AM TOWER SUITE 700 207 DEL PARQUE STREET SAN JUAN PR 00912 |
| HLCM GROUP INC | CALLE 31 JJ 10 ALTURAS DE FLAMBOYAN BAYAMON PR 00959 |
| HM GOUSHA | 145 WEST MAIN STREET BARRINTON IL 60010 |
| HMC MEDICAL SERVICES | HIPODROMO MEDICAL CENTER 03 HIPODROMO AVE SANTURCE PR 00909 |
| HOFFMAN, LAURIE | 23212 SANABRIA LOOP BONITA SPRINGS FL 34135 |
| HOFFMAN, LAURIE S | 23212 SANABRIA LOOP BONITA SPRINGS FL 34135-5364 |
| HOFFMAN, RICHARD | PO BOX 884 MANHATTAN MT 59741 |
| HOGAN LOVELLS US LLP | ATTN ROBIN E KELLER ESQ 370 MADISON AVENUE NEW YORK NY 10017 |
| HOGAR CATOLICO DIVINO NI | PO BOX 2464 TOA BAJA PR 00951-2664 |
| HOGAR CREA INC | COMPLEJO CENTRO MEDICO RIO PIEDRAS PR 00921 |
| HOGAR CREA INC | PO BOX 547 SAINT JUST PR 00978-0547 |
| HOGAR DE AYUDA EL REFUGIO | PO BOX 3118 BO AMELIA CATANO PR 00963 |
| HOGAR DE CUIDADO DIURNO D | URB SAN JOSE CALLE D 17 AIBONITO PR 00705 |
| HOGAR DE CUIDADO DIURNO D | URB COLINAS METROPOLITANAS CALLE TORRECILLAS K14 GUAYNABO PR 00969 |
| HOGAR DE CUIDADO DIURNO L | CALLE 5 1037 URB VILLA NEVAREZ SAN JUAN PR 00927 |
| HOGAR DE CUIDADO DIURNO S | URB PUERTO NUEVO 775 CALLE 39 SE SAN JUAN PR 00921-1809 |
| HOGAR DE CUIDO DIURNO PAR | CALLE ALCAZAR 64 URB VILLA ESPAA BAYAMON PR 00961 |
| HOGAR ENVEJECIENTESNORMA | CALLE COMERIO 50 BOX 1185 LARES PR 00669 |
| HOGAR INFANTILJESUS NAZA | APARTADO 1671 ISABELA PR 00662 |
| HOGAR NUESTRA SENORA DE L | APARTADO 5279 PUERTA DE TIERRA SAN JUAN PR 00906-5279 |
| HOGAR SAN JOSE INC | AVE SANTA TERESA JORNET HORMIGUEROS PR 00660 |
| HOGAR SAN JOSE INC HO | AVE SANTA TERESA DE JORNET HORMIGUEROS PR 00660 |
| HOGAR TRAB PROG FCO COLON | PO BOX 362467 SAN JUAN PR 00936-2467 |
| HOJALATERIA Y PINTURA RIV | AVE SAN PATRICIO 1407 GUAYNABO PR 00922 |
| HOLGER GONZALEZ REY | URB VILLAS DE RIO GRANDE CALLE 16 W12 RIO GRANDE PR 00745 |
| HOLIDAY INN AIRPORT | 2501 S HIGH SCHOOL ROAD INDIANAPOLIS IN 46241 |
| HOLLAND KNIGHT LLP | ATTN JOHN J MONAGHAN ESQ LYNNE B XERRAS ESQ KATHLEEN M ST JOHN ESQ 10 ST JAMES AVENUE BOSTON MA 02116 |
| HOLLAND KNIGHT LLP | ATTN JESUS E CUZA 701 BRICKELL AVENUE SUITE 3300 MIAMI FL 33131 |
| HOLSUM | CALL BOX 8282 TOA BAJA PR 00951-8282 |
| HOME REPAIR CONSTRUCTIO | PMB 139 PO BOX 1345 TOA ALTA PR 00954-1345 |
| HOME SERVICE | CALLE PARENTESIS 42 URB MUNOZ RIVERA GUAYNABO PR 00969 |
| HOME THINGS | P O BOX 11376 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |
| HOMECA RECYCLING CENTER C | PMB 323200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-5838 |

| Claim Name | Address Information |
| --- | --- |
| HON CARLOS M CONTRERAS APONTE PRESIDENTE | 201 ARTERIAL HOSTOS APT 808 SAN JUAN PR 00918 |
| HON RAUL MALDONADO GAUTIER | 2063 OCEAN PARK SAN JUAN PR 00911 |
| HONORABLE FRANCIS P. CULLAN SCHOLARSHIP TRUST | MICHAEL C. CULLEN, TRUSTEE 230 KIRBY AVE. WARWICK RI 02889 |
| HORACIO A MONTES GILORMI | PO BOX 11596 SAN JUAN PR 00922-1596 |
| HORACIO F DAUBON DEL VALL | 1353 AVE LUIS VIGOREAUX PMB 742 GUAYNABO PR 00966 |
| HORACIO PEREZ BONAPARTE | BO MAYAGUEYES 94 B PR 10 PONCE PR 00731 |
| HORACIO PEREZ DIVERSE | BO MAGUEYES CARR 10 94B PONCE PR 00731 |
| HORIZONTE | URB INDUSTRIAL AMELIA CALLE DIANA LOTE 15 SUITE 203 GUAYNABO PR 00968 |
| HORMIGONERA DEL TOA INC | APARTADO 6262 ESTACION UNO BAYAMON PR 00961-9998 |
| HORMIGONERA MAYAGUEZANA | PO BOX 1194 MAYAGUEZ PR 00681 |
| HORTENSIA CESANI BELLAFLO | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| HORTENSIA SANTOS MAYSONET | BO MAMEY CARR 835 SECTOR PEDRO REYES GUAYNABO PR 00970 |
| HOSP MENONITA | PO BOX 1379 AIBONITO PR 00705-1379 |
| HOSPEDAJE GFSE | PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| HOSPITAL AUXILIO MUTUO | CENTRO EDUCATIVO 'DIVINO NINO JESU PO BOX 191227 SAN JUAN PR 00919-1227 |
| HOSPITAL DEL NINO | PO BOX 2124 SAN JUAN PR 00922-2124 |
| HOT ASPHALT CO | PMB 384 609 AVE TITO CASTRO SUITE 102 PONCE PR 00716-2232 |
| HOTEL BEST WESTERN MAYAGU | PO BOX 3781 ROAD 104 KM 03 BO ALGARROBO MAYAGUEZ PR 00680 |
| HOTEL SAN JUAN CASINO | PO BOX 2872 SAN JUAN PR 00902 |
| HOTEL TOURISM ASSOC | MIRAMAR PLAZA SUITE 702 954 AVE PONCE DE LEON SAN JUAN PR 00907-3605 |
| HOTEL WHYNDHAM CONDADO P | 999 ASHFORD AVE SAN JUAN PR 00907 |
| HOUSTON STRUCTURES INC | 2310 INDUSTRIAL AVENUE PO BOX 434 HUBBARD OR 97032 |
| HOWARD J PHILLIPS RIVERA | SAN SOUCI COURDT 39 BAYAMON PR 00957 |
| HP PUERTO RICO LLC | PO BOX 4050 AGUADILLA PR 00605-4050 |
| HPJ MILLER ACC PUBLICATIO | 465 SOUTH LINCOLN DRIVE DROY MO 63379 |
| HQJ PLUMBING SUPPLIES | PO BOX 781 HORMIGUEROS PR 00660 |
| HR AUTO BODY SERVICES C | BOX 11013 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| HR PARTY RENTAL | URB HERMANAS DAVILA 411 CALLE1 BAYAMON PR 00959-5436 |
| HS GENERAL CONTRACTORS | PO BOX 362 COTO LAUREL PR 00780-0362 |
| HSEC CARIBE INC | PO BOX 6419 BAYAMON PR 00960-9004 |
| HUERTAS ACEVEDO, BRENDA L | 118 CALLE PALMAS HATILLO PR 00659 |
| HUERTAS JUNIOR COLLEGE | PO BOX 8429 CAGUAS PR 00726 |
| HUGO DIAZ MOLINI | PO BOX 361075 SAN JUAN PR 00936-1075 |
| HUGO VELEZ REBOYRAS | JARDINES MONTBLANK CALLE G H19 YAUCO PR 00698 |
| HULDA E MULET IRIZARRY | COLINAS DE FAIRVIEW 4N19 CALLE 212 TRUJILLO ALTO PR 00976 |
| HUMACAO GLASS ALUMINUM | BOX 814 HUMACAO PR 00791 |
| HUMAN CAPITOL | URB SAN FRANCISCO 101 AVE DE DIEGO SAN JUAN PR 00927-6310 |
| HUMANA HEALTH PLAN OF PR | PO BOX 70310 SAN JUAN PR 00936-8310 |
| HUMANA INSURANCE OF PUERT | 383 AVE FD ROOSEVELT SAN JUAN PR 00918-2131 |
| HUMBERTO BAUZA VARGAS | BDA MARIANI 1648 CALLE CAPITAN CORREA PONCE PR 00717-1219 |
| HUMBERTO CUBERO QUESADA | PR 2 KM 609 BO SABANA HOYOS ARECIBO PR 00613 |
| HUMBERTO DIAZ GARCIA | URB SAGRADO CORAZON 369 AVE SAN CLAUDIO SAN JUAN PR 00926-4206 |
| HUMBERTO LOPEZ RODRIGUEZ | VILLA COOPERATIVA G37 CALLE 1 CAROLINA PR 00985 |
| HUNT, GREGORY S AND GENEVIEVE M | 8 SUNSET LANE SOUTH DARTMOUTH MA 02748 |
| HUTCHINSON, SHOCKEY, ERLEY & CO. | ATTENTION: OPERATIONS 222 W. ADAMS STREET, SUITE 1700 CHICAGO IL 60606 |
| HYATT REGENCY CERROMAR BE | DEPT 111 PO BOX 2377 HATO REY PR 00919 |
| HYDRA COMMUNICATIONS | PO BOX 193562 SAN JUAN PR 00919 |

| Claim Name | Address Information |
|---|---|
| I P T I | AVE R H TODD 902 SANTURCE PR 00908 |
| I U FOUNDATION | SPEA EXECUTIVE EDUCATION PROGRAM 801 W MICHIGAN STREET BS4088 IUPUI INDIANAPOLIS IA 4620L-5152 |
| IAAP | DIVISION PR IV PO BOX 8787 HUMACAO PR 00792-8787 |
| IAAPCAPITULO DE SAN JUAN | PO BOX 360744 SAN JUAN PR 00936-0744 |
| IBADA CHRISTIAN ACADEMY | CENTRO PRESCOLAR BETANIA BOX 9139 ARECIBO PR 00613 |
| IBERICO TECHNOLOGIES INC | CARR 2 KM 421 BO ALGARROBO VEGA BAJA PR 00694 |
| IBIS SOTO PEREZ | HC 3 BOX 19339 ARECIBO PR 00612 |
| IBRAIM FRANCESCHINI MALDONADO | COND TORRES DEL PARQUE APT 810 SUR BAYAMON PR 00956 |
| IBRAIM MFRANCESCHINI MALDONADO | COND TORRES DEL PARQUE APT 810 SUR BAYAMON PR 00956 |
| ICA MIRAMAR METRO SAN JUA | 274 AVE SANTA ANA PLAZA ALTA SUITE 224 GUAYNABO PR 00969-3304 |
| ICA MIRAMAR Y RRR CONSTRU | URB TIERRA ALTA 274 AVE SANTA ANA SUITE 224 GUAYNABO PR 00969-3304 |
| ICAMIRAMAR CORP | PMB 720 89 AVE DE DIEGO STE 105 SAN JUAN PR 00927-6346 |
| IDA A CRUZ CASTRO | 2363 CALLE PUENTE SAN JUAN PR 00915 |
| IDA MARY PEDROZA FLORES | HC40 BOX 43299 SEN LORENZO PR 00754 |
| IDAC | HC01 BOX 3202 BARRANQUITAS PR 00794 |
| IDALBERTO ROMERO LOPEZ | HC 1 BOX 7089 BARCELONETA PR 00617-9807 |
| IDALIA CONTRERA AYALA | HC02 BOX 12375 AGUAS BUENAS PR 00703 |
| IDALIA CRUZ SANCHEZ | PMB 324 BOX 1980 LOIZA PR 00772 |
| IDALIA FIGUEROA VELAZQUEZ | CALLE JOSE J ACOSTA 28 BARRIO AMELIA CATAO PR 00965-5303 |
| IDALIA J LOPEZ RIVERA | URB ANTONSANTI 1560 CALLE CAVALIERI SAN JUAN PR 00927-6115 |
| IDALIA M RODRIGUEZ CRUZ | HC 3 BOX 6510 DORADO PR 00646-9501 |
| IDALIA SILVA NIEVES | VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO PR 00969 |
| IDALIE DE SANTIAGO | C5 10 BLOQUE 5 J 15 MONTE BRISAS FAJARDO PR 00738 |
| IDALLYS ROJAS MATOS | VILLA FONTANA VIA LOURDES 3MS21 CAROLINA PR 00983 |
| IDAMARI HERMIDA RODRIGUEZ | CALLE REYES LOPEZ K6 ATENAS MANATI PR 00701-0000 |
| IDAMIS MALDONADO GARCIA | PO BOX 1244 UTUADO PR 00641-1244 |
| IDEAL TRAVEL AGENCIES | AVE PONCE DE LEON 1556 SANTURCE PR 00909 |
| IDEL COLLAZO GUZMAN | P O BOX 614 UTUADO PR 00641 |
| IDELIZ M MORA RAMIREZ | URB MONTEBELLO CALLE MAJESTAD 1029 HORMIGUEROS PR 00660-1222 |
| IDITH GONZALEZ CARRERA | 172 CALLE SANTIAGO R PALMER MAYAGUEZ PR 00680-5032 |
| IDMS GENERAL CONSTRACTORS | CALLE NEVAREZ RIVERA 25 CABO ROJO PR 00623 |
| IDNACIO SKERRET | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00745 |
| IDS INTERNATIONAL INC | PO BOX 11564 SAN JUAN PR 00910-2664 |
| IDSC LLC (DBA INFRASTRUCTURE OPPORTUNITY FUND) | CAPITAL SECURITY ADVISORS LLC 98 N. WASHINGTON STREET, SUITE 502 BOSTON MA 02114 |
| IDY MUNIZ ROMAN | 9 CALLE ALDARONDO INT BOX 1851 LARES PR 00669 |
| IFARRAGUERRI GOMEZ, M.D., CARLOS | URB. SABENERA 182 CAMINO DEL MONTE CIDRA PR 00739-9475 |
| IFRAIN NIEVES MARTIR | 333 CALLE TEXIDOR SAN JUAN PR 00917 |
| IGLESIA APOSTOLICA ROMANA | PO BOX 32255 PONCE PR 00732-2205 |
| IGLESIA ASAMBLEA DE DIOS | CARR 844 KM 83 CUPEY BAJO RIO PIEDRAS PR 00926 |
| IGLESIA BAUTISTA DE RIO P | BOX 21342 RIO PIEDRAS PR 00928-1342 |
| IGLESIA CASA DE MISERICOR | APARTADO 765 GURABO PR 00778 |
| IGLESIA CATOLICA PARROQUI | PO BOX 1250 AGUAS BUENAS PR 00703 |
| IGLESIA CRISTIANA LA SEND | PO BOX 24 TOA ALTA PR 00954-0024 |
| IGLESIA CRISTO NUESTRA PA | APARTADP 1015 CASTANER LARES PR 00651 |
| IGLESIA DEL NAZARENO | PO BOX 1158 AGUADA PR 00602-1158 |
| IGLESIA DEL NAZARENO | CARR 5 KM 3 BO JUANA MATOS CATANO PR 00962 |
| IGLESIA DISCIPULOS DE CRI | PO BOX 4255 BAYAMON GARDEN STATION BAYAMON PR 00958-4255 |

| Claim Name | Address Information |
|---|---|
| IGLESIA EPISCOPAL PUERTOR | PO BOX 902 SAINT JUST PR 00978-0902 |
| IGLESIA EVANGELICA WESLEY | HC 1 BOX 8764 AGUAS BUENAS PR 00703-9726 |
| IGLESIA FUENTE DE SALVACI | KM 3 PR182 YABUCOA PR 00767 |
| IGLESIA HERMANOS UNIDOS E | PARCELAS AGUAS CLARAS CALLE GUAYACAN 59 CEIBA PR 00735 |
| IGLESIA METODISTA DE PR | APARTADO 54 GARROCHALES ARECIBO PR 00652 |
| IGLESIA MISIONERA DE AVIV | HC 61 BOX 4025 TRUJILLO ALTO PR 00976-9701 |
| IGLESIA NUEVO RENACER REP | BZ 378 CALLE GERANIO 120 CAROLINA PR 00927 |
| IGLESIA PENTECOSTAL DE JE | PO BOX 3670 GUAYNABO PR 00970-3670 |
| IGLESIAS VAZQUEZ ASSOCI | PO BOX 9024070 SAN JUAN PR 00902-4070 |
| IGNACIO CUEVAS LEYBA | SECTOR CANTERA 718 AVE BARBOSA SAN JUAN PR 00915-3219 |
| IGNACIO GARCIA MARTINEZ | CERRO VENDING MANATI PR 00674 |
| IGNACIO ROMAN NIEVES | 2380 CALLE EL GUANO SAN JUAN PR 00915 |
| IGNACIO SKERRET | BARRIO GUZMAN ABAJO CARR956 KM 10 RIO GRANDE PR 00745 |
| IGUINAOHARRIZ ATTORNEY A | CENTRO INTERNATIONAL DE MERCADEO TOWER I 5TH FLOOR SUITE 509 GUAYNABO PR 00968 |
| IHERNANDEZ DELGADO, SANDRA | PO BOX 14184 SAN JUAN PR 00916-4184 |
| IHS CARIBBEAN | PO BOX 8217 CAGUAS PR 00726-8217 |
| ILDEFONSO CABELLO ROSARIO | HC 04 BOX 5279 GUAYNABO PR 00971 |
| ILDEFONSO RIVERA RIVERA | 42 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| ILDELFONSO MARTINEZ CINTR | VILLA DOS RIOS CALLE PORTUGUEZ 8 PONCE PR 00731 |
| ILEAN M PELLOT | PO BOX 3471 MAYAGUEZ PR 00680 |
| ILEANA QUILES RUIZ | AQ17 URB EL CORTIJO BAYAMON PR 00957 |
| ILEANA REYES SOTO | HC 01 BOX 2462 SABANA HOYOS PR 00688 |
| ILIA I RODRIGUEZ SANTIAGO | A 1 URB ESTANCIAS SANTA ISABEL PR 00757 |
| ILIA M PEREZ MALDONADO | CALLE CN 6 ALTO APOLO GUAYNABO PR 00969 |
| ILIA M TOLEDOELSA GOMEZ | 97 CALLE ARIZMENDI FLORIDA PR 00650-2011 |
| ILIAM ROSARIO | LEVITTOWN 4TA SECCION EST 21 CALLE LUISA TOA BAJA PR 00949 |
| ILKA RODRIGUEZ CRUZ | CALLE 407 MU15 4 EXT COUNTRY CLUB CAROLINA PR 00982 |
| ILKA SRODRIGUEZ CRUZ | CALLE 407 MU15 4 EXT COUNTRY CLUB CAROLINA PR 00982 |
| ILUMINADA MARTINEZ RIJO | CALLE NORTE 188 ALTOS DORADO PR 00646 |
| ILUMINADA RIVERA VELEZ | HC 1 BOX 3107 ADJUNTAS PR 00601-9702 |
| ILUMINADA TANCO RAMOS | PO BOX 6007 CAROLINA PR 00984 |
| IM WINNER INC | AVE ACACIA D22 VILLA FLORES PONCE PR 00731 |
| IMAGE FLOOR INC | AVE HOSTOS 774 MAYAGUEZ PR 00682 |
| IMAGE SOUND | PO BOX 5215 PUERTA DE TIERRA STATION SAN JUAN PR 00906 |
| IMAGENES LOCALES INC | COND GREEN VILLAGE 472 CALLE DE DIEGO STE A1 SAN JUAN PR 00923-3121 |
| IMAGING WHOLESALE CORP | EDIF RADIO CENTRO CALLE BOSQUE OFIC 204 MAYAGUEZ PR 00681 |
| IMATION CARIBBEAN | AVE ROOSEVELT CALLE MARGINAL RESOLUCION 2 EDIF COOPERATIVA EMPLEADOS POSTALES CAPARRA CAPARRA PR 00936 |
| IMBSEN ASSOC INC | 9912 BUSINESS PARK DRIVE SUITE 130 SACRAMENTO CA 95827 |
| IMMOBILIARIA UNIBON, INC. | BOX 367658 SAN JUAN PR 00936-7482 |
| IMPEC INC | PO BOX 1771 JUNCOS PR 00777 |
| IMPERIAL PANADERIA Y REPO | PONCE DE LEON 356 PUERTA TIERRA SAN JUAN SAN JUAN PR 00901 |
| IMPRENTA CENTRAL GRAPHICS | URB HYDE PARK 160 CALLE LOS MIRTOS SAN JUAN PR 00927-4236 |
| IMPRENTA LLORENS INC | HCBOX 12149 CARR 14 KM 112 JUAN DIAZ PR 00795 |
| IMPRENTA PERSONAL | AVE LAUREL L30 SANTA JUANITA BAYAMON PR 00619 |
| IMPRESIONANDO | URB COUNTRY CLUB 926 CALLE HYPOLAIS SAN JUAN PR 00924-2319 |
| IMPRESOS APONTE INC | CALLE PAVIA 811 PDA 22 SANTURCE PR 00910 |
| IMPRESOS QUINTANA INC | URB LOMAS VERDES 3H12 AVE LOMAS VERDES BAYAMON PR 00956-3308 |
| IMPRESS QUALITY PRINTING | PO BOX 8068 BAYAMON PR 00960-8068 |

| Claim Name | Address Information |
|---|---|
| IMPRESSION ASSOCIATES IN | PO BOX 3243 GUAYNABO PR 00970 |
| IMS INTERNATIONAL MONEY | CESAR GONZALEZ 451 ROOSEVELT HATO REY PR 00745 |
| IN BUSINESS FOR TEAM DEVE | 218 AVE PONCE DE LEON SUITE 1017 SAN JUAN PR 00918-2007 |
| IN FOCUS | PO BOX 430002 PORTLAND OR 97208 |
| IN VIRO CARE INC | URB CAPARRA HTS 377 AVE ESCORIAL SAN JUAN PR 00920-3508 |
| INALDO SALGADO | 425 CALLE B VEGA BAJA PR 00693 |
| INCED | EDIF ASOC MAESTROS 452 AVE PONCE DE LEON SAN JUAN PR 00918-3490 |
| INDEPENDENT MARKETING | PO BOX 4311 CALLE PARQUE DE LA LUNA 529 VFP VILLA FONTANA PARK CAROLINA PR 00984-4311 |
| INDIANA L DIAZ MARENGO | CARR 956 KM 04 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| INDIANO WILLIAMS PSC | ATTN DAVID C INDIANO LETICIA CASALDUCRABELL CLAUDIA QUINONESVILA 207 DEL PARQUE STREET 3RD FLOOR SAN JUAN PR 00912 |
| INDIRA MARTINEZ DE JESUS | URB ROYAL TOWN X30 CALLE 17 BAYAMON PR 00956 |
| INDUSA INC | CALLE VILLA VERDE 651 MIRAMAR SAN JUAN PR 00907 |
| INDUSALES COMPANY INC | PO BOX 40771 SAN JUAN PR 00940-0771 |
| INDUSTRIAL BEARINGS BEL | VILLA BLANCA AVE LUIS MUNOZ MARIN 2 CAGUAS PR 00725-2000 |
| INDUSTRIAL BEARINGS INC | CONCORDIA 256 MAYAGUEZ PR 00680 |
| INDUSTRIAL ELECTRICA | 373 AVE LA CEIBA STE 1 PONCE PR 00717-1916 |
| INDUSTRIAL EQUIPMENT CORP | PO BOX 29006 SAN JUAN PR 00929 |
| INDUSTRIAL FABRICS ASSOCI | 1801 COUNTY ROAD B W ROSEVILLE MN 55113-4061 |
| INDUSTRIAL FIBERS CORP | PO BOX 191744 SAN JUAN PR 00919-1744 |
| INDUSTRIAL FIRE PRODUCTS | CALLE 78 BLQ 92 20 SIERRA BAYAMON BAYAMON PR 00961 |
| INDUSTRIAL FITTINGSVALVE | RAMAL 865 KM02 BO CANDELARIA TOA BAJA PR 00951 |
| INDUSTRIAL LIGHTING SUPPL | PO BOX 5247 CAROLINA PR 00984-4847 |
| INDUSTRIAL MACHINERY MOVE | PO BOX 219 BAYAMON PR 00960 |
| INDUSTRIAL QUARRY PRODUCT | PMB 69 HC01 BUZON 29030 CAGUAS PR 00725 |
| INDUSTRIAL RUBBER MECHA | PO BOX 3637 13 SAN JUAN PR 00936-3713 |
| INDUSTRIAL SECURITY PRODU | AA3 CALLE 22 BAYAMON BAYAMON PR 00961 |
| INDUSTRIAL SPRINKLER CORP | PMB 500 BARCELONETA PR 00617-2020 |
| INDUSTRIAS GLIDDEN | GPO BOX 6273 SAN JUAN PR 00936-6273 |
| INDUSTRIAS VASSALLO | TOLL WAY 52 EXPRESS WAY SAN JUAN TO PONCE INTERSECTION WROAD 506 EXIT 95 COTO LAUREL PR 00780 |
| INEABELLE BERMUDEZ FONTANEZ | ESTANCIAS DEL REY 201 CAGUAS PR 00725 |
| INES CARRAU SEGARRA | CALLE POST SUR 611 MAYAGUEZ PR 00680 |
| INES CRUZ NIEVES | BO PUENTE BLANCO SEC CHORRERA CARR 123 KM 481 UTUADO PR 00641 |
| INES DAVIS SOSA | CALLE 241 JK19 3 ERA EXTENSION COUNTRY CLUB CAROLINA PR 00982 |
| INES MARTINEZ MONTANEZ | CALLE 600 JJIS VILLAS DE CASTRO CAGUAS PR 00725 |
| INES PACHECO CALDERO | BO ABRAS SECTOR ALCOBA COROZAL PR 00783 |
| INES RAMOS RIVERA | PR 156 KM 522 BO CAGUITAS AGUAS BUENAS PR 00703 |
| INEZ SANTIAGO SEPULVEDA | ALTURAS DE YAUCO CALLE 6 J6 YAUCO PR 00698 |
| INFANT EDUCATIONAL CENTER | CALLE ANISETO DIAZ A5 URB GOLDEN HILL TRUJILLO ALTO PR 00906 |
| INFANTIL PEQUEIN | CALLE 12 F 12 URB VILLA HUMACAO HUMACAO PR 00791 |
| INFO PROVIDERS | 1429 AVE PAZGRANELA URB SANTIAGO IGLESIAS RIO PIEDRAS PR 00921-4322 |
| INFOGUIA | 500 A AVE ANDALUCIA PUERTO NUEVO SAN JUAN PR 00920 |
| INFOKEEPERS OF PUERTO RIC | PO BOX 2358 TOA BAJA PR 00951 |
| INFOPRINT SOLUTIONS COMPA | 6300 DIAGONAL HIGHWAY BOULDER CO 80301 |
| ING ALBERTO MALDONADO HER | 1007 AVE MUNOZ RIVERA COND DARLINGTON SUITE 1010 RIO PIEDRAS PR 00925 |
| ING ANGEL M SANCHEZ BONIL | PO BOX 794 SALINAS PR 00751 |
| ING CARLOS A LAZARO LEON | 705 CALLE LOS NARANJOS SAN JUAN PR 00907-4220 |
| ING CARLOS SANJURGO MONGE | URB BAHIA VISTAMAR D3 CALLE ROBALO CAROLINA PR 00983-1409 |

| Claim Name | Address Information |
|---|---|
| ING EDGAR HERNANDEZ PATI | URB PASEOS SAN JUAN H4 CALLE SANTA CATALINA SAN JUAN PR 00926-0502 |
| ING ERWIN U RODRIGUEZ A | 617 DEL PARQUE ST SUITE 4 BOX 11010 SANTURCE PR 00910 |
| ING FRANCISCO G RAMIREZ | PO BOX 718 BOQUERON PR 00622 |
| ING HERIBERTO CRUZ | PO BOX 609 NAGUABO PR 00718-0609 |
| ING IVAN USERO PEREZ | BOX 19034 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-1034 |
| ING JOSE L MEDIAVILLA PRA | PO BOX 11952 SAN JUAN PR 00922-7952 |
| ING JOSE MENDEZ RODRIGUE | URB SABANERA 298 CAMINO DEL SOL CIDRA PR 00739-9447 |
| ING JUAN A MANSILLA | PO BOX 9084 HUMACAO PR 00792 |
| ING JUAN AYGUABIBAS BAYR | 652 AVENIDA SAN CLAUDIO PMB 294 SAN JUAN PR 00926 |
| ING JUAN O VIRELLA SANCHE | PO BOX 865 COROZAL PR 00783 |
| ING JUAN RUEDA CORTIJOH | URB CARIBE CAVALIERI 1598 SAN JUAN PR 00927-6129 |
| ING LUIS A DE JESUS RODRI | PO BOX 2123 SALINAS PR 00751 |
| ING MIGUEL A MENAR FIGU | LAS HACIENDAS NUM 15080 CAMINO LARGO CANOVANAS PR 00729 |
| ING RAFAEL LOPEZ VEGA P | 367 CALLE 3 RAMBLA PONCE PR 00731 |
| ING ROBERTO LOPEZ ROSARIO | CASTILLO DEL MAR SUITE 1314 ISLA VERDE PR 00979 |
| ING VICTOR ORTIZ | PO BOX 525 EL SENORIAL MALL STATION SAN JUAN PR 00926 |
| INGEGRESA CONSULTING ENGI | METRO OFFICE PARK 7 SUITE 204 GUAYNABO PR 00968 |
| INGENIAR ENGINEERING SOLUTIONS | ALTURAS DE FLAMBOYAN GG 13 CALLE 19 BAYAMON PR 00959 |
| INGENIAR ENGINEERING SOLUTIONS | PARA IVAN PENA ALVARADO ALTURAS DE FLAMBOYAN GG13 CALLE 19 BAYAMON PR 00959 |
| INGRID BERMUDEZ RIVERA | RES LOS MIRTOS EDIF 1 APT 2 CAROLINA PR 00987 |
| INGRID M VILA BIAGGI | 116 SAN PABLO URB HORIZON SAN JUAN PR 00926 |
| INMETAL CORPORATION | PO BOX 1285 CARR 189 KM 26 CAGUAS PR 00726 |
| INMOBILIARIA UNIBON, INC. | PO BOX 367658 SAN JUAN PR 00936-7658 |
| INNOVATIVE TRANSPORT INC | PO BOX 192736 SAN JUAN PR 00919-2736 |
| INNOVATIVE TRANSPORTATION | PO BOX 192736 SAN JUAN PR 00919-2736 |
| INOCENCIA ROSA ROSA | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| INOCENCIO R COLLAZO MORAL | HC08 BOX 1544 PONCE PR 00731 |
| INOCENCIO TORRES ACEVEDO | 44 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| INOLVIDABLE | PO BOX 8700 P M B 210 MAYAGUEZ PR 00681-8700 |
| INRO CONSULTANTS | 5160 DECAIRE BOULEVARD SUITE 610 MONTREAL QC H3X 2H9 CANADA |
| INSECO | PO BOX 361598 SAN JUAN PR 00936-1598 |
| INSITUFORM DE PR | PO BOX 3068 GURABO PR 00658 |
| INSPIRA MENTAL HEALTH MAN | PO BOX 9809 CAGUAS PR 00726-9809 |
| INST DE EDUCACION PRACT | PO BOX 9021900 SAN JUAN PR 00902-1900 |
| INST INT DE DASONOMIA T | 11 ALTOS CALLE ONEILL HATO REY PR 00918 |
| INST PRE VOCACIONAL E IND | APARTADO 1800 ARECIBO PR 00613 |
| INSTANT PRINT | BOX 190540 SAN JUAN PR 00919 |
| INSTITUTE OF ELECTRICAL A | PO BOX 363443 SAN JUAN PR 00936-3443 |
| INSTITUTE OF TRANSPORTATI | 1627 I STREET NW SUITE 600 WEST WASHINGTON DC 20006 |
| INSTITUTO AGRIMENSORES | PO BOX 363845 SAN JUAN PR 00936 |
| INSTITUTO DE AUDITORES IN | PO BOX 5008 SAN JUAN PR 00919-5008 |
| INSTITUTO DE CIENCIAS FOR | PO BOX 11878 SAN JUAN PR 00922-1878 |
| INSTITUTO DE CULTURA PUER | APARTADO 4184 SAN JUAN PR 00902-4184 |
| INSTITUTO DE DESARROLLO D | URB EL COMANDANTE CALLE CARMEN HERNANDEZ 841 SAN JUAN PR 00924 |
| INSTITUTO DE EDUCACION SU | BOX 195558 SAN JUAN PR 00919-5558 |
| INSTITUTO DE EVALUADORES | APARTADO 13426 SAN JUAN PR 00908-3426 |
| INSTITUTO DE INGENIEROS C | PO BOX 363845 SAN JUAN PR 00936-3845 |
| INSTITUTO DE LEGISLACION | PO BOX 366785 SAN JUAN PR 00936-6785 |
| INSTITUTO EDUCACION TECNO | CALLE PIMENTEL 27 RIO GRANDE PR 00745 |

| Claim Name | Address Information |
|------------|---------------------|
| INSTITUTO ESTUDIOS HEMISF | PO BOX 22642 UPR STATION SAN JUAN PR 00931 |
| INSTITUTO MODELO DE ENSE | PO BOX 21307 SAN JUAN PR 00928-1307 |
| INSTITUTO PREVOCACIONAL | APARTADO 1800 ARECIBO PR 00613 |
| INSTITUTO PUERTORIQUEO D | CALLE GANGES 157 URB EL PARAISO SAN JUAN PR 00926-2917 |
| INSTRON CORPORATION | PO BOX 50336 WOBURN MA 01815-0336 |
| INSTRUMENTATION SERVICES | 279 AVE PINERO ESTE SAN JUAN PR 00927 |
| INSULAR HIGHWAY PRODUCT | PO BOX 205 CATANO PR 00963 |
| INSULAR WIRE PRODUCTS | PO BOX 457 CATANO PR 00963 |
| INSULATION SPECIALITIES | PO BOX 3620 CAROLINA PR 00984-3620 |
| INSURAMERICA AGENCY INC | PO BOX 193910 SAN JUAN PR 00919-3910 |
| INSURANCE COMPANY OF NORT | PO BOX 7716 PHILADELPHIA PA PR 19192-2201 |
| INSYS, LLC | 20 LUIS MUNOZ RIVERA AVENUE URB. VILLA BLANCA PMB 523 CAGUAS PR 00725 |
| INSYS, LLC | SHIRLEY M MONGE ATTORNEY LAW OFFICE PO BOX 260995 SAN JUAN PR 00926-2633 |
| INTACO CORP | P O BOX 4040 CAROLINA PR 00628 |
| INTEGRA ARCHITECTS ENGI | PO BOX 195488 SAN JUAN PR 00919-5488 |
| INTEGRA DESIGN GROUP ARCH | PO BOX 195488 SAN JUAN PR 00918 |
| INTEGRAND ASSURANCE COMPA | CALL BOX 70128 SAN JUAN PR 00936 |
| INTEGRAND ASSURANCE COMPANY | PO BOX 70128 SAN JUAN PR 00936-8128 |
| INTEGRATED CONSULTANTS | URB BALDRICH STE 1 122 DOMENECH AVENUE SAN JUAN PR 00918 |
| INTEGRATED ENGINEERING SO | 8840 CHAPMAN RD BOSEMAN MT 59718 |
| INTELLIGENT DIGITAL SECUR | CALLE 13 M 30 URB CONDADO MODERNO CAGUAS PR 00725 |
| INTELLIGENT SOFTWARE SOLU | PO BOX 363601 SAN JUAN PR 00936-3601 |
| INTELUTIONS INC | DORAL BANK PLAZA RESOLUCION ST 33 STE 803 SAN JUAN PR 00920 |
| INTER ISLANDS FERRY SYSTE | PO BOX 4304 PUERTA REAL PR 00740-4304 |
| INTERACTIVE COM TELEVISIO | 508 PONCE DE LEON HATO REY PR 00917 |
| INTERAMERICAN DATA | 2100 PONCE DE LEON BLVD SITE 1800 CORAL GABLES FL 33134 |
| INTERBORO SYSTEMS CORP | 15 HOOVER STREET PO BOX 960308 INWOOD NY 11096-0308 |
| INTERCARIBBEAN MANAGEMEN | BANCO PONCE SUITE 501 1250 PON CE DE LEON SANTURCE PR 00909 |
| INTERCOMP | 14465 23 RD AVE NORTH MINNEAPOLIS MN 55447-4742 |
| INTERCONTINENTAL MARKETIN | PO BOX 362497 SAN JUAN PR 00936-2497 |
| INTERCONTINENTAL RESORT | PO BOX 6676 SAN JUAN PR 00914-8502 |
| INTERFINANCIAL CONST | PO BOX 1250 MAYAGUEZ PR 00681-1250 |
| INTERLAKEN TECHNOLOGY COR | 8175 CENTURY BOULEVARD CHASKA MN 55318 |
| INTERMODAL CARIBBEAN EXPR | PO BOX 1415 ST CLOUD ST CLOUD MINESSOTA MN 56303 |
| INTERNAL REVENUE SERVICE | ATTN CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | ATTN CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE | DEP OF TREASURY PHILADELPHIA PA 19255 |
| INTERNAL REVENUE SERVICE IRS | INSOLVENCY UNIT CITY VIEW PLAZA 48 CARR 165 SUITE 2000 GUAYNABO PR 00968 |
| INTERNATIONAL AERO SHOPS | AEROPUERTO INTERNACIONAL SAN JUAN PR 00913 |
| INTERNATIONAL ASSOCIATION | PO BOX 20404 KANSA CITY MO 64195-0404 |
| INTERNATIONAL BRIDGE TUNN | TURNPIKE ASSOC SUITE 305 2120 L ST NW WA 20037 |
| INTERNATIONAL BUSINESS FO | PO BOX 194320 SAN JUAN PR 00919-4320 |
| INTERNATIONAL BUSINESS MA | LOCK BOX 643600 PO BOX 643600 PITTSBURGH PA 15264-3600 |
| INTERNATIONAL BUSINESS MA | PO BOX 364387 SAN JUAN PR 00913 |
| INTERNATIONAL CODE COUNCI | 1704 E 123 ID TERRACE OLATHE KS 66061 |
| INTERNATIONAL COFFEE VEND | PO BOX 11277 SAN JUAN PR 00922 |
| INTERNATIONAL CONFERENCE | 5360 WORKMAN MILL ROAD WHITTIER CA 90601-2298 |
| INTERNATIONAL CYBERNETIC | 10630 75TH STREET NORTH LAGO FL 33777 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL DISTRIBUTOR | CARR 2 KM 170 BO CANDELARIA TOA BAJA PR 00949 |
| INTERNATIONAL INSTITUTE F | 110 EAST 59TH STREET NEW YORK NY 10022 |
| INTERNATIONAL LIBRAVY SE | PO BOX 735 PROVO UT 84603 |
| INTERNATIONAL MARINE CENT | BO ESPINOSA CARR 2 KM 249 DORADO PR 00646 |
| INTERNATIONAL MEDICAL CAR | PO BOX 1007 ROOSEVELT MAIL STA HATO REY PR 00919 |
| INTERNATIONAL POTTERY | BOX 10711 CAPARRA HEIGHTS PR 00922 |
| INTERNATIONAL RIGHT OF WA | 19750 S VERMONT AVENUE SUITE 220 TORRANCE CA 90502-1144 |
| INTERNATIONAL ROAD DYNAMI | 70243RD STREET EAST SASKATOON SK S7K 3T9 CANADA |
| INTERNATIONAL SAFE DEPOSI | B5 CALLE TABONUCO SUITE 216 PMB 353 GUAYNABO PR 00968 |
| INTERNATIONAL SOCIETY OF | PURPLE TREE 523 PIRANDELLO SAN JUAN PR 00926 |
| INTERNATIONAL SUPPLIES CO | P O BOX 4165 CAROLINA PR 00984 |
| INTERNATIONAL SYSTEMAP CO | SUITE 301 1334 W 6TH AVE VANCOUVER BC V6H 1A7 CANADA |
| INTERNATIONAL TRAFFIC SYS | PONCE DE LEON AVE 416 SUITE 1701 SAN JUAN PR 00918 |
| INTERNATIONAL TRAFFIC SYSTEMS, LLC | INTERNATIONAL TRAFFIC SYSTEMS, LLC C/O JOHNATHAN MILLER 1001 PONCE DE LEON AVE., STE 1 SAN JUAN PR 00907 |
| INTERNATIONAL TRAFFIC SYSTEMS, LLC | MCCONNELL VALDES LLC C/O INTERNATIONAL TRAFFIC SYSTEMS, LLC PO BOX 364225 SAN JUAN PR 00936-4225 |
| INTEROFFICE SUPPLIES INC | 8117 CALLE CONCORDIA SUITE 1 PONCE PR 00717-1546 |
| INTERPORT TRADING CORP | PO BOX 51958 LEVITTOWN STATION TOA BAJA PR 00950-1958 |
| INTERTRADE CARIBE CORP | P O BOX 8490 F JUNCOS STATION SANTURCE PR 00910 |
| INTERTYRE CORP | APARTADO 706 ARECIBO PR 00613 |
| INTRACOM | 359 AVE SAN CLAUDIO SUITE 316 CUPEY PROF MALL SAN JUAN PR 00926 |
| INTREPID | 1250 PONCE DE LEON SUITE 711 SANTURCE PR 00907-3949 |
| INVERSIONES COMERCIALES I | CARR 21 KM 47 BO MONACILLOS RIO PIEDRAS PR 00921 |
| INVERSIONES ROSALIN INC | PO BOX 9662 SAN JUAN PR 00908 |
| INVIRO TECHNICAL SERVICE | PO BOX 194673 SAN JUAN PR 00919 |
| IONED MARTINEZ RODRIGUEZ | BO ESPINAL CALLE A BUZON 7 AGUADA PR 00602 |
| IRAIDA CASTRO | CALLE BUEN SAMARITANO 24A GUAYNABO PR 00967 |
| IRAIDA DIAZ SALDANA | CIUDAD SENORIAL 54 CALLE NOBLE SAN JUAN PR 00926 |
| IRAIDA ESCALERA FERNANDEZ | PO BOX 41191 SAN JUAN PR 00940-1191 |
| IRAIDA M PAREDES | 902 CALLE REFUGIO SAN JUAN PR 00907 |
| IRAMIRES A PELEGRIN BEARD | COND CIUDAD UNIVERSITARIA 1 AVE PERIFERAL APT 1009 TRUJILLO ALTO PR 00976-2124 |
| IRAQUELIZ VENTURA RIVAS | ALMENDRO A95 EL PLANTIO TOA BAJA PR 00949 |
| IRDING SANTIAGO MALDONADO | HC 06 BOX 2012 PONCE PR 00731-9601 |
| IRENE ALVAREZ DIAZ | COND CAMINO VERDE 6501 CARR 844 APTO 409 SAN JUAN PR 00926 |
| IRENE CASTILLO VARGAS | HC 83 BOX 6709 VEGA ALTA PR 00692 |
| IRENE M BANUCHI GARCIA | URB VILLA VERDE C2 CALLE B GUAYNABO PR 00968 |
| IRENE ROMAN CRESPO | HC 03 BUXON 29786 SAN SEBASTIAN PR 00685 |
| IRENE TORRES ALICEA | HC 1 BOX 4064 JUANA DIAZ PR 00795-9701 |
| IRIA ORTIZ MENDEZ | CALLE HACIENDITA 5 LA VEGA BARRANQUITAS PR 00794 |
| IRIANA RIVERA GIRAUD | RES LUIS LLORENS TORRES EDIF 137 APTO 2343 SAN JUAN PR 00913 |
| IRIS A VELAZQUEZ COLON | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| IRIS ABREU AVILA | PO BOX 40469 MINILLAS STATION SAN JUAN PR 00940 |
| IRIS AQUINO PICHADO | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| IRIS AYALA NIEVES | RR 02 BZN 5031 TOA ALTA PR 00953 |
| IRIS B ARCE GUZMAN | PO BOX 644 QUEBRADILLA PR 00678 |
| IRIS BELIA TORRES CRUZ | PR164 KM 03 BO NUEVO NARANJITO PR 00719 |
| IRIS CABREU AVILA | PO BOX 40469 MINILLAS STATION SAN JUAN PR 00940 |
| IRIS CASTRO SMORING | RES JARDINES DE CATANO EDIF 4 APT 21 CATANO PR 00962 |

| Claim Name | Address Information |
|---|---|
| IRIS CATERING | CALLE 16 SO 1621 LAS LOMAS RIO PIEDRAS PR 00921 |
| IRIS DELIA HERNANDEZ ARRI | BDA BUENA VISTA 753 CALLE 1 SAN JUAN PR 00915 |
| IRIS G APONTE | CALLE LA HACIENDITA SECTOR LA VEGA BARRANQUITAS PR 00794 |
| IRIS GONZALEZ ROSADO | BOX 4555 ANASCO PR 00610 |
| IRIS I MARTINEZ ROIG | DORAVILLE BLOQUE 5 24 SECCION 2 DORADO PR 00646 |
| IRIS J TORRES RODRIGUEZ | URB ALTA VISTA CALLE 11 25 PONCE PR 00931 |
| IRIS M COLON | PO BOX 44 AIBONITO PR 00705 |
| IRIS M OSORIO RAMOS | HC 1 BOX 5178 LOIZA PR 00772 |
| IRIS M SOTO LASALLE | HC 5 BOX 93760 ARECIBO PR 00612 |
| IRIS M TORRES RESTO | HC 01 BOX 25570 PUGNADO ADENTRO VEGA BAJA PR 00693 |
| IRIS MARITZA BORGES DELGA | SUBDIRECTORA EJECUTIVA ACT PO BOX 42007 SAN JUAN PR 00940 |
| IRIS MARQUEZ ORONA CO CE | HC02 BOX 7253 UTUADO PR 00641-9507 |
| IRIS MOLINA BORIA | HC 83 BOX 7656 VEGA ALTA PR 00692 |
| IRIS N RIVERA COLON | URB TOA ALTA HEIGHTS CALLE 33 AQ20 TOA  ALTA PR 00953-4404 |
| IRIS N TORRADO DEL RIO | HC 3 BOX 20346 ARECIBO PR 00612-9400 |
| IRIS N TORRES OTERO | OJO DE AGUA CALLE CRISANTEMO 3 VEGA BAJA PR 00693 |
| IRIS N VERDEJO CLEMENTE | HC 01 BOX 7543 LOIZA PR 00772 |
| IRIS PACHECO ROSARIO | 1367 CALLE SAN FELIPE SAN JUAN PR 00915-3243 |
| IRIS RAQUEL VELEZ SOTO | PO BOX 2102 BARCELONETA PR 00617 |
| IRIS RAQUEL VELEZ SOTO, HECTOR CORDOVA LOPEZ AND | HECTOR LUIS CORDOVA VELEZ MIREYA BALTAZAR - SUAZO ATTORNEY FOR CREDITOR P. O. BOX 2102 BARCELONETA PR 00617 |
| IRIS S ROSARIO RODRIGUEZ | RR 2 BOX 576 SAN JUAN PR 00926 |
| IRIS V SANCHEZ PABON | HC 83 BOX 6678 VEGA ALTA PR 00692-9710 |
| IRIS Y RIOS LOPEZ | C BRAVANTE 385 EMBALSE SAN JOSE RIO PIEDRAS PR 00923 |
| IRIS Y ROMAN ARCE | JARDINES DE QUINTANA EDIF C APTO 16 SAN JUAN PR 00917 |
| IRIS ZAYALA NIEVES | RR 02 BZN 5031 TOA ALTA PR 00953 |
| IRIZARRY ROBLES, ORBEN | PO BOX 5093 CAGUAS PR 00726-5093 |
| IRIZARRY TORRES, NEMESIO | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| IRIZARRY TORRES, NEMESIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 PENUELAS PR 00624 |
| IRMA BADILLO ROLDAN | SECTOR CALERO PR 459 KM 20 AGUADILLA PR 00603 |
| IRMA CARABALLO SANCHEZ | HC01 BOX 7109 AGUAS BUENAS PR 00703-9715 |
| IRMA CRUZ DE JESUS | HC01 BOX 7338 LOIZA PR 00772 |
| IRMA CUEVAS NATAL | HC 02 BOX 7216 UTUADO PR 00641 |
| IRMA HERNANDEZ SOTO | HC 2 BOX 19120 SAN SEBASTIAN PR 00685 |
| IRMA I COLON RAMIREZ | VILLA CAROLINA 2442 CALLE SEVERO QUINONES CAROLINA PR 00985 |
| IRMA I MANGUAL PEREZ | EXT SAN ANTONIO M7 CARR 10 HUMACAO PR 00792-0079 |
| IRMA IRIS AYALA MERCADO | 1382 CALLE SAN FELIPE SAN JUAN PR 00915 |
| IRMA J MACHADO INSERNI | PO BOX 6567 PONCE PR 00731 |
| IRMA MARTINEZ AMILL | HC 01 BOX 3139 PALMA PATILLAS PR 00723 |
| IRMA MELENDEZ MARTINEZ | PO BOX 227 CAYEY PR 00737-0227 |
| IRMA MORALES | AVE LAS PALMAS 1464 PDA 20 SAN JUAN PR 00909 |
| IRMA MOYENO VALLE | 1000 AVE BOULEVARD APT 602 COND PASEO RIO HONDO TOA BAJA PR 00949 |
| IRMA OCASIO | CALLE 1 BUZON 555 LA CENTRAL CANOVANAS PR 00729 |
| IRMA PEREZ GUILLERMETY | APT 414 LOS FILTRO GUAYNABO PR 00657-0000 |
| IRMA R ROSARIO CASTANER | EXT FOREST HILLS T 600 TRINIDAD BAYAMON PR 00959 |
| IRMA RIVERA CASADO | JJ CALLE 41 CANOVANAS PR 00729-4126 |
| IRMA RIVERA ROSADO | HC 71 BOX 2244 NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| IRMA RMOYENO VALLE | 1000 AVE BOULEVARD APT 602 COND PASEO RIO HONDO TOA BAJA PR 00949 |
| IRMA RODRIGUEZ ORTIZ | PO BOX 1454 AIBONITO PR 00705 |
| IRMA RODRIGUEZ ORTIZ | P.O. BOX 40084 SAN JUAN PR 00940 |
| IRMA SANCHEZ JEANNOT | URB MUNOZ RIVERA 14 CALLE CASCADA GUAYNABO PR 00969 |
| IRMA TORRES | BOX 1651 VEGA BAJA PR 00694 |
| IRMA TORRES OLIVER | BOX 267 UTUADO PR 00641-0267 |
| IRMA VIDAL | GEORGETTI 60 BARCELONETA PR 00617 |
| IRMGARDT MALDONADO | AVE PONCE DE LEON 1908 MARGINAL SANTURCE PR 00907 |
| IRON AGE CORP | CARR 2 KM 447 BO CANTERA 43 SUITE 2 MANATI PR 00674 |
| IRVIA APONTE ALICEA | BDA LA VEGA BARRANQUITAS PR 00794 |
| IRVIN MERCADO SANTIAGO | 2360 CALLE A RAMIREZ SAN JUAN PR 00915-3247 |
| IRVIN VEGA CRUZ | CALLE COLINA LA ROSA H15 URB LAS COLINAS TOA BAJA PR 00949 |
| IRVING ERAZO MONTERO | URB SANTA JUANITA CALLE 50 GC3 BAYAMON PR 00956 |
| IRVING J RIVERA SILVA | PO BOX 448 AGUADA PR 00602-0448 |
| IRWIN AVAZQUEZ PEDRAZA | URB SAVANNAH REAL 202 PASEO BARCELONA SAN LORENZO PR 00754 |
| IRWIN VAZQUEZ PEDRAZA | URB SAVANNAH REAL 202 PASEO BARCELONA SAN LORENZO PR 00754 |
| ISA MTORRES CAMACHO | PO BOX 414 HORMIGUEROS PR 00660 |
| ISA TORRES CAMACHO | PO BOX 414 HORMIGUEROS PR 00660 |
| ISAAC COLON CORREA | P.O. BOX 42007 SAN JUAN PR 00940-2007 |
| ISAAC DE JESUS DIAZ | CALLE 41 155B PARCELAS FALU RIO PIEDRAS PR 00924 |
| ISAAC HERNANDEZ TORRES | HC 02 BOX 7176 UTUADO PR 00641 |
| ISAAC MUFFLERS | CALLE 37 NO AL12 STA JUANITA BAYAMON PR 00619 |
| ISAAC ROIG DUMONT | CIPRES D 16 VILLA TURABO CAGUAS PR 00725-0000 |
| ISABEL ALEMAR RIVERA | RES MANANTIAL EDIF 5 APTO 110 RIO PIEDRAS PR 00921 |
| ISABEL ARANGO FLOREZ | URB CIUDAD SENORIAL 77 CALLE SOBERANO SAN JUAN PR 00926-8811 |
| ISABEL ARMSTRONG | BO MAMEYES PR 10 KM 97 PONCE PR 00731 |
| ISABEL BONILLA VELEZ | BO GUAJATACA COLLAZO CARR 448 SAN SEBASTIAN PR 00685 |
| ISABEL DIAZ DIAZ | PARCELAS BENITEZ 61 CANOVANAS PR 00729 |
| ISABEL FIGUEROA | COND SAN MARTIN T2 APT 10K GUAYNABO PR 00968 |
| ISABEL GONZALEZ OCASIO | HC 08 BOX 1516 PONCE PR 00731-9712 |
| ISABEL GUERRERO DEL ROSAR | URB LOURDES CALLE BERNADETTE 665B TRUJILLO ALTO PR 00926 |
| ISABEL GUILLEN | 2320 CALLE PRINCIPAL SAN JUAN PR 00915-4728 |
| ISABEL LOPEZ FRANQUI | PO BOX 194296 SAN JUAN PR 00919-4296 |
| ISABEL M CHAVEZ ARDILA | TORRE MOLINOS ESTE H11 CALLE E GUAYNABO PR 00969 |
| ISABEL M RODRIGUEZ ORTIZ | PO BOX 883 GUAYNABO PR 00970 |
| ISABEL MANAGEMENT | PO BOX 7759 PONCE PR 00732-7759 |
| ISABEL MORALES ROSADO | PO BOX 470 COROZAL PR 00783 |
| ISABEL PEREZ CRUZ | BOX 8454 PONCE PR 00732 |
| ISABEL PEREZ GELPI | CALLE HERNANDEZ FINAL 716 MIRAMAR SAN JUAN PR 00909 |
| ISABEL ROSADO RIVERA | BOX 189 COROZAL PR 00783 |
| ISABEL SALGADO SAEZ | URB LAS VEGAS CALLE 4 E5 CEIBA PR 00735 |
| ISABEL SANTANA CARDONA | HC 2 BOX 6709 BARCELONETA PR 00617 |
| ISABEL SANTIAGO RODRIGUEZ | CALLE B 19 URB JDNES DE SANTA ISABEL SANTA ISABEL PR 00757 |
| ISABEL SIERRA GARCIA | CALLE GEORGETTI 101 COMERIO PR 00782 |
| ISABEL VAZQUEZ RODRIGUEZ | CARR 810 KM 24 BO CEDRO ABAJO NARANJITO PR 00719 |
| ISABELITA MALDONADO SALGA | RES JARDINES DE CAPARRA EDIF 4 APT 85 BAYAMON PR 00959 |
| ISABELO VAZQUEZ | HC01 BOX 7959 NAGUABO PR 00718 |
| ISACA JOHN R ROBLES | P O BOX 29715 SAN JUAN PR 00929-0715 |
| ISAEILEEN HERNANDEZ GASTA | HC3 BOX 16534 COAMO PR 00769 |

| Claim Name | Address Information |
|------------|---------------------|
| ISAHIA MARTINEZ ROLON | 1306 CALLE SAN PABLO SAN JUAN PR 00915 |
| ISAHINIE LORENZANA VEGA | PO BOX 1882 CIALES PR 00638 |
| ISAIAS P ALVIRA | CALLE B 38 JARDINES DE CEIBA CEIBA PR 00735 |
| ISAIAS RODRIGUEZ TORO | 500 CARR 104 MAYAGUEZ PR 00680 |
| ISAIN AROCHO RIVERA | BDA BUEN SAMARITANO CALLE NUEVA 15 GUAYNABO PR 00966 |
| ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA 2A-10 CALLE YUNQUESITO CAROLINA PR 00987 |
| ISALIZ ECHEVARRIA ROSADO | EXTENSION LA INMACULADA CALLE SANTA MARIA 311 LAS PIEDRAS PR 00771 |
| ISANDER OORTIZ ZAYAS | CALLE PINO EE3 LOS ALMENDROS BAYAMON PR 00961 |
| ISANDER ORTIZ ZAYAS | CALLE PINO EE3 LOS ALMENDROS BAYAMON PR 00961 |
| ISAURA DIAZ ROLDAN | RESIDENCIAL BONNEVILLE HEIGHTS EDIF 4 APT 75 CAGUAS PR 00725 |
| ISIDORO FIGUEROA CACERES | SECT CANTERA 2398 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ISIDORO NIEVES | HC04 BOX 9844 UTUADO PR 00641-9534 |
| ISIDRO AGOSTO SANCHEZ | BO LA PRIETA HC 12518 COMERIO PR 00782 |
| ISIDRO M MARTINEZ GILLORM | APARTADO 7052 PONCE PR 00732 |
| ISIS N RAMIREZ SALCEDO | PONCE DE LEON 1023 ALTOS RIO PIEDRAS PR 00928 |
| ISLA GRANDE FLYING SCHOOL | PO BOX C HATO REY HATO REY PR 00919 |
| ISLA SUPPLY CORP | PO BOX 29066 65TH INF STA SAN JUAN PR 00929 |
| ISLAND ACQUISITION RELA | PO BOX 362232 SAN JUAN PR 00936 |
| ISLAND COMPUTER COMPONENT | PO BOX 475 CAGUAS PR 00726-0475 |
| ISLAND FESTIVAL RENTALS | AVE PAZ GRANELA 1756 SANTIAGO IGLESIAS RIO PIEDRAS PR 00921 |
| ISLAND PRESS | PO BOX 7 COVELO CA 95428 |
| ISLAND WIDE INSURANCE AGE | CALLE TABONUCO B7 TORRE SANTANDER PISO 12 SAN PATRICIO GUAYNABO PR 00968 |
| ISLAND WIDE PEST MANAGEME | PO BOX 4952 SUITE 486 CAGUAS PR 00726-4952 |
| ISLANDWIDE INSTALLERS I | PO BOX 845 GUAYNABO PR 00970-0845 |
| ISLEBIA ROHENA QUINONES | VILLA SAN ANTON CALLE FLORENTINO ROMAN G12 CAROLINA PR 00984 |
| ISMAEL AREIZAGA MENDEZ | REPARTO JIMENEZ CALLE LOS CIPRESES 106 AGUADILLA PR 00603 |
| ISMAEL CABAN LOPEZ | HC 03 BOX 1135 UTUADO PR 00641 |
| ISMAEL CARABALLO VELEZ | CALLE PORTUGUES 11 INT VILLA DOS RIOS PONCE PR 00731 |
| ISMAEL CARRASQUILLO QUIO | PO BOX 428 CAROLINA PR 00628 |
| ISMAEL CARTAGENA BAEZ | 48 AVE ROBERTO DIAZ CAYEY PR 00736 |
| ISMAEL CASTILLO CONSULTIN | PO BOX 9201 ARECIBO PR 00613 |
| ISMAEL COLON BAEZ | 105 CALLE ARIZMENDI FLORIDA PR 00650 |
| ISMAEL CRUZ BOSQUES | CARR 422 BO CAPA SECTOR BOSQUES MOCA PR 00676 |
| ISMAEL GONZALEZ CONST | APARTADO 1629 VEGA ALTA PR 00692 |
| ISMAEL GONZALEZ CONSTRUCT | APARTADO 1629 VEGA ALTA PR 00692 |
| ISMAEL GONZALEZ LLORET | PO BOX 3889 MAYAGUEZ PR 00681 |
| ISMAEL JORDAN ALBERT | BOX 20000 CANOVANAS PR 00729 |
| ISMAEL L LOPEZ | AVE ARENALES 2080 VEGA BAJA PR 00693 |
| ISMAEL LAMB PORTALATIN | HC 1 BOX 2197 MAUNABO PR 00707-9734 |
| ISMAEL LOZADA HERNANDEZ | HC 1 BOX 2417 MAUNABO PR 00707-9754 |
| ISMAEL LUGO SOLER | BO SANTURCE 278 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| ISMAEL MARTINEZ | BORIO ABAJO SECTOR CORDILLERA PR621 UTUADO PR 00641 |
| ISMAEL MARTINEZ CARMEN | URB SAN MARTIN C 6 UTUADO PR 00641 |
| ISMAEL MARTINEZ GONZALEZ | CARR 149 KM 66 COMUNIDAD LOMAS JUANA DIAZ PR 00795 |
| ISMAEL MAYSONET REILLO | CALLE 5 BUZON 20 BO MAGUELLES BARCELONETA PR 00617 |
| ISMAEL MEJIAS SOTO | PO BOX 71 SAN SEBASTIAN PR 00685-0071 |
| ISMAEL NIEVES VAZQUEZ | HC 73 BOX 4336 NARANJITO PR 00719-9602 |
| ISMAEL ORTEGA RIVERA | APARTADO 77 NARANJITO PR 00719 |
| ISMAEL PADUA TORRES | NUEVA VIDA CALLE C CC2 EL TUQUE PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| ISMAEL RIVERA AMBER | BO COTTO NORTE PR 670 KM3 MANATI PR 00674 |
| ISMAEL RODRIGUEZ GARCIA | HC 80 BOX 7546 DORADO PR 00646-9540 |
| ISMAEL RODRIGUEZ MERCADO | CARR 2 KM 258 BO ESPINOSA SECTOR LAGUNA 1 DORADO PR 00646 |
| ISMAEL SANTANA COSME | BO CANTITO CALLE 1 BZN 46 MANATI PR 00674 |
| ISMAEL SANTIAGO TORRES | CALLE SANTA ELENA 2373 SAN JUAN PR 00940 |
| ISMAEL TRINIDAD FIGUEROA | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ISMAEL VELEZ SOTO | PO BOX 63 FLORIDA PR 00650 |
| ISOLINA RODRIGUEZ LOPEZ | 2354 CALLE PUENTE SAN JUAN PR 00915-3221 |
| ISRAEL ACEVEDO PLAZALIZA | HC2 BOX 12321 MOCA PR 00676 |
| ISRAEL ACEVEDO RAMOS | HC 1 BOX 2077 MAUNABO PR 00707-9709 |
| ISRAEL ALVARADO RIVERA | LA ARBOLEDA CALLE 23 215 SALINAS PR 00751-0000 |
| ISRAEL ALVAREZ | SECTOR LOS CHOFERES CALLE LINO PADRO RIVERA 38 CUPEY BAJO RIO PIEDRAS PR 00926 |
| ISRAEL APONTE DIAZ | COSTA AZUL CALLE 20 K46 GUAYAMA PR 00784 |
| ISRAEL ARCE ROMAN | PO BOX 1648 LARES PR 00669 |
| ISRAEL CANCEL HIDALGO | URB FUENTEBELLA CALLE CAPRI 1449 TOA ALTA PR 00953 |
| ISRAEL CUEVAS NEGRONCARM | CARR 64 BUZON 6310 BO EL MANI MAYAGUEZ PR 00680 |
| ISRAEL HERNANDEZ QUIONES | BUENA VENTURA CALLE DALIA 35 B BUZON 182 CAROLINA PR 00987 |
| ISRAEL MELENDEZ | BO DAGUAO CARR 3 K 593 CEIBA PR 00735 |
| ISRAEL MERCADO BONILLA | 78 CALLE F BAYAMON PR 00959 |
| ISRAEL MOLINA NAZARIO | HC01 BOX 6733 BO LAVADERO I PR345 HORMIGUEROS PR 00660 |
| ISRAEL NEGRON TORRES | BOMARTIN GONZALEZ PR 8860 CAROLINA PR 00980 |
| ISRAEL PEA IRIZARRY | BO SANTURCE 276 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| ISRAEL RAMOS CARLO | AVE MUNOZ RIVERA METROPOLITAN SHOPPING CENTER HATO REY PR 00918 |
| ISRAEL RIVERA | BARRIO CIENAGA ALTA CARR 959 KM 11 RIO GRANDE PR 00745 |
| ISRAEL RODRIGUEZ TORRES | HC 8 BOX 1089 PONCE PR 00731-9707 |
| ISRAEL ROMAN MONTALVO | BOX 4020 ARECIBO PR 00614 |
| ISRAEL SANTANA MUSSE | 3 RES COLUMBUS LNDG APT EDIF 37 APT 403 MAYAGUEZ PR 00682-2903 |
| ISRAEL TORRES | BDA BORINQUEN CALLE D2 PONCE PR 00730-2312 |
| ISRAEL VELEZ TULL | 271 CALLE MAYOR CANTERA PONCE PR 00730-2328 |
| ISSIS LOPEZ RENTA | CALLE GUARACA 1421 PONCE PR 00728 |
| ITALO JIMENEZ ORTIZ | HC02 BOX 8350 JUANA DIAZ PR 00795 |
| ITALO URSINO ALBANESE | CALLE SOTOMAYOR 115 ALTOS HATO REY PR 00919 |
| ITS AMERICA | DEPARTMENT 0602 WASHINGTON DC 20073-0602 |
| ITT WORLD DIRECTORY | PO BOX 191225 SAN JUAN PR 00919-1225 |
| ITURREGUI MARGARIDA, CARLOS E., NICOLAS, JOSE | ANTONIO, PEDRO AND ANA I. PO BOX 29007 SAN JUAN PR 00929-0007 |
| ITZAN ORTIZ | HC02 BOX 8357 JUANA DIAZ PR 00795 |
| ITZAURIMAR MONSERRATE ALDOY | PO BOX 40060 MINILLAS STATION SAN JUAN PR 00940 |
| IVAN A ALVAREZ MALDONADO | CALLE CUBA 503 HATO REY PR 00917 |
| IVAN AALVAREZ MALDONADO | JDNS DE SAN FRANCISCO APT 11132 SAN JUAN PR 00917 |
| IVAN ALVAREZ MALDONADO | JDNS DE SAN FRANCISCO APT 11132 SAN JUAN PR 00917 |
| IVAN CHEVERE SANTIAGO | HC 03 BOX 11967 COROZAL PR 00783 |
| IVAN COLON DIAZ | BO LAS CRUCES PR173 CIDRA PR 00739 |
| IVAN CRUZ RODRIQUEZ | UNIBON CENTRO BUZON 3017 MOROVIS PR 00687 |
| IVAN D & DANA V SMITH TTEE | 13300 E 54TH STREET KANSAS CITY MO 64133-7715 |
| IVAN DIAZ PEREZ | HC 01 BOX 6187 GUAYNABO PR 00971 |
| IVAN DIAZ PEREZ | HC 1 BOX 6187 GUAYNABO PR 00971 |
| IVAN F MENDEZ BONILLA | 202 CALLE CORAL URB PARQUE DE ISLA VERDE CAROLINA PR 00979-1363 |
| IVAN FRESSE ALVAREZ | HC 2 BOX 50308 COMERIO PR 00782 |

| Claim Name | Address Information |
|---|---|
| IVAN FUENTES | PO BOX 4736 SAN SEBASTIAN PR 00685-4736 |
| IVAN GONZALEZ AULET | PO BOX 361552 SAN JUAN PR 00936 |
| IVAN GONZALEZ RIOS | PO BOX 537 FLORIDA PR 00650-0537 |
| IVAN J SANCHEZ GARCIA | PO BOX 810480 CAROLINA PR 00981-0480 |
| IVAN LOPEZ MONTOYO | PARTADO 971 FLORIDA PR 00650 |
| IVAN MALDONADO SOTO | CALLE RIO CANAS D28 RIO HONDO I BAYAMON PR 00961-0000 |
| IVAN MONTANEZ HIRALDO | PO BOX 243 TRUJILLO ALTO PR 00976 |
| IVAN NUNEZ BORGES DBA CAP | URB JARDINES DE CAPARRA AB 34 CALLE 12 SAN JUAN PR 00959-7623 |
| IVAN PADRO HERNANDEZ | PMB 149 PO BOX 30500 MANATI PR 00674-0000 |
| IVAN R CANINO RIVERA | 3205 AVE ISLA VERDE APT 1304 CAROLINA PR 00979-4991 |
| IVAN R FALCON SEIN | URB LOS FAROLES 500 CARR 861 APT 22 BAYAMON PR 00956 |
| IVAN RIVAS AND ASSOCIATES | PO BOX 1365 NAGUABO PR 00718 |
| IVAN RODRIGUEZ BERNAT | COND PLAZA ANTILLANA APT 6103 151 CESAR GONZALEZ SAN JUAN PR 00918 |
| IVAN RODRIGUEZ PAGAN | PO BOX 1847 LARES PR 00669-1847 |
| IVAN RODRIGUEZ PEA | PO BOX 1847 SAN SEBASTIAN PR 00685-7847 |
| IVAN RPADRO HERNANDEZ | PMB 149 PO BOX 30500 MANATI PR 00674-0000 |
| IVAN TIRADO CARABALLO | 263 CALLE POST S MAYAGUEZ PR 00680-4001 |
| IVAN VELAZQUEZ Y ASOCIADO | PA 15 PARQUE PUNTA SALINAS LEVITTOWN PR 00940 |
| IVAN VELEZJACQUELINE CAL | 244 JJ10 CAROLINA PR 00982 |
| IVAN VILLAFAE PEREZ | CALLE DIAMANTE 15 VILLA BLANCA CAGUAS PR 00625 |
| IVELISSE BERRIOS FIGUEROA | 358 CALLE 50 VILLAS DE CARRAIZO TRUJILLO ALTO PR 00976 |
| IVELISSE CABALLERY CRUZ | HC02 BOX 23410 CABO ROJO PR 00623 |
| IVELISSE DE JESUS RIOS | URBQUINTAS DE DORADO AVEBOULEVARD NOGAL B19 DORADO PR 00646 |
| IVELISSE GORBEA CLASS | 301 HACIENDA DEL LAGO 21 BO CARRAIZO SAN JUAN PR 00926 |
| IVELISSE JIMENEZ MELEND | COND LOS CLAVELES APT 1109 TRUJILLO ALTO PR 00976 |
| IVELISSE MARTINEZ DIAZ | SECT LA COTORRA 1420 CALLE GUARACA PONCE PR 00728-2694 |
| IVELISSE MORALES MALDONAD | PO BOX 361390 SAN JUAN PR 00936-1390 |
| IVELISSE PEREZ MARQUEZ | BOX 2718 MAYAGUEZ PR 00709-0000 |
| IVELISSE PIZARRO COSME | EDIF 12 APARTAMENTO 128 BRISAS DE BAYAMON AVE COMERIO BAYAMON PR 00959 |
| IVELISSE RGORBEA CLASS | 301 HACIENDA DEL LAGO 21 BO CARRAIZO SAN JUAN PR 00926 |
| IVELISSE RODRIGUEZ HERNAN | RESIDENCIAL LUIS LLORENS TORRES EDIF 39 APT 806 SAN JUAN PR 00901 |
| IVELISSE ROSADO PINERO | URB NOTRE DAME B 27 CALLE SAN LUCAS CAGUAS PR 00725 |
| IVELISSE THEN DE LA CRUZ | 2353 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| IVELISSE TUBENS LOPEZ | PO BOX 704 BOQUERON PR 00622 |
| IVET SOTO RAMOS | RIBERAS DEL BUCANA III APT 286 BLQ 2413 PONCE PR 00731-5055 |
| IVETTE BAEZ SUAREZ | PO BOX 736 FLORIDA PR 00650 |
| IVETTE CALVENTE TORRES | BO BELGICA CALLE CUBA 5111 PONCE PR 00717 |
| IVETTE CANCEL ORSINI | BAYAMON GARDENS L38 CALLE 14 BAYAMON PR 00957 |
| IVETTE CANCEL ORSINI | URB BAYAMON GARDENS CALLE 14 L38 BAYAMON PR 00957-0000 |
| IVETTE GONZALEZ DE JESUS | P15 AVE CHUMLEY CAGUAS PR 00727-6065 |
| IVETTE JSANTIAGO ALEJANDRO | MONSERRATE TOWERA I APT 1107 AVE SANCHEZ OSORIO CAROLINA PR 00983 |
| IVETTE LUGO SERRANO | URB SANTA JUANITA 9 CALLE UVA BAYAMON PR 00956 |
| IVETTE M DONES MATOS | URB AMERICA CALLE GUAYANILLA 509 SAN JUAN PR 00927 |
| IVETTE M REYES VAZQUEZ | OFICINA DE INSPECCION AREA DE CONSTRUCCION SAN JUAN PR 00940 |
| IVETTE M SANTIAGO SANCHEZ | VILLA PALMERAS CALLE ESQUILIN 2004 SAN JUAN PR 00912 |
| IVETTE M SANTIAGO SANCHEZ | ESQUILIN 2004 VILLA PALMERAS SANTURCE PR 00912-0000 |
| IVETTE NAZARIO VINAS | 140 COND CAMELOT APT 1102 CARR 842 SAN JUAN PR 00926 |
| IVETTE NAZARIO VINAS | 140 CONDOMINIO CAMELOT APT 1102 CARR 842 SAN JUAN PR 00926 |
| IVETTE RODRIGUEZ MERCADO | NUM 5288 CALLE IGENIO URBANIZACION HACIENDA LA MATILDE PONCE PR 00728-2430 |

| Claim Name | Address Information |
| --- | --- |
| IVETTE ROSADO CESTARYS | URB VEREDAS 304 CALLE 17 GURABO PR 00778 |
| IVETTE SANTIAGO ALEJANDRO | MONSERRATE TOWERA I APT 1107 AVE SANCHEZ OSORIO CAROLINA PR 00983 |
| IVETTE TORRE RODRIGUEZ | HC 01 BOX 5799 JUNCOS PR 00777 |
| IVONNE C Y WANDA I HERNAI | WILLIAMS CAROLINA PR 00985 |
| IVONNE CATERING SERVICE | PO BOX 27 JUNCOS PR 00777 |
| IVONNE DAVILA MALDONADO | CALLE ZAFIRO R22 URB MADELAINE TOA ALTA PR 00953 |
| IVONNE FERNANDEZ CEPEDA | HC 74 BOX 5375 NARANJITO PR 00719 |
| IVONNE L MANGUAL | URB BERWIND STATE CALLE 9 J11 SAN JUAN PR 00924 |
| IVONNE M SEGARRA BONET | BOX 6272 MAYAGUEZ PR 00682 |
| IVONNE MSEDA RIVERA | PO BOX 40383 SAN JUAN PR 00985-0000 |
| IVONNE RIVERA ORSINI | VILLAS DE LA PRADERA AVE DE LA PRADERA 4 RINCON PR 00677 |
| IVONNE ROSA MARCHI | RES LOS DOMINICOS EDIF B3 APTO 47 BAYAMON PR 00957 |
| IVONNE ROSARIO BERMUDEZ | PO BOX 2441 CAYEY PR 00737 |
| IVONNE SEDA RIVERA | PO BOX 40383 SAN JUAN PR 00985-0000 |
| IVONNE TARAFA VEGA | ACT SAANTURCE PR 00910 |
| IVONNE TORRES | PO BOX 361829 SAN JUAN PR 00936 |
| IVONNE YROSARIO BERMUDEZ | PO BOX 2441 CAYEY PR 00737 |
| IXOYE | AVE ANDALUCIA 641 ESQ AMBERES PTO NUEVO SAN JUAN PR 00920 |
| IXSANABEL CRUZ ROMAN | VICTOR ROJA 2 CALLE 11 50 ARECIBO PR 00612 |
| IZORY DE JESUS FLORENTINO | 147 AVE BARBOSA SAN JUAN PR 00911-1625 |
| IZQUIERDO RUEDA ASOC | URB CARIBE 1598 CALLE CAVALIERI SAN JUAN PR 00927 |
| IZQUIERDO STELLA, HILDA A | 1632 NAVARRA RAMBLA PONCE PR 00730-4059 |
| IZQUIERDO STELLA, HILDA A | URB LA RAMBLA 1632 CALLE NAVARRA PONCE PR 00730-4059 |
| J A C DISTRIBUTORS | CALLE 6 13 RIO PLANTATION BAYAMON PR 00961 |
| J A ELECTRIC CORP | CARR 831 KM40 BO MINILLAS HC67 BOX 13104 BAYAMON PR 00956-9502 |
| J A MERA INC | BARCELONA 127 SAN JUAN PR 00907 |
| J A RIOLLANO CO INC | AVE JT PIERO 1561 CAPARRA TERRACE RIO PIEDRAS PR 00921-5403 |
| J B TROPHIES | CALLE RUFINO RODRIGUEZ C31 VILLA CLEMENTINA GUAYNABO PR 00969 |
| J C CORP | POBOX 7536 BO OBRERO STA SANTURCE PR 00916 |
| J CASTRO DISTRIBUTORS | 382 SAN CLAUDIO AVE SAGRADO CORAZON RIO PIEDRAS PR 00926 |
| J F F FACTFINDERS CORP | CALLE E 5 VILLA VERDE GUAYNABO PR 00966 |
| J J ELECTRICAL REBUILDE | HC 72 BOX 6876 CAYEY PR 00736 |
| J JARAMILLO INSURANCE I | CORPORATE OFFICE PARK MARGINAL MARTINEZ NADAL GUAYNABO PR 00968 |
| J M CARIBBEAN BUILDERS | BO CEDRO ABAJO CARR 152 KM 169 NARANJITO PR 00719 |
| J M CARIBBEAN TECHNOLOGIE | PO BOX 9156 PLAZA CAROLINA STA CAROLINA PR 00988-9156 |
| J M DEPOT INC | PO BOX 29427 SAN JUAN PR 00929-9427 |
| J M MORALES ASSOCIATES | 1320 PAVILION CLUB WAY RESTON VA 20194 |
| J M O STRUCTURAL ENG P | URB SANGRADO CORAZON 1619 CALLE SANTA BRIGIDA SAN JUAN PR 00926-4116 |
| J M R MOVING STORGE | PO BOX 7891 PMB 103 GUAYNABO PR 00970-7891 |
| J M ROSARIO | BLOQUE 210 2 5TA ESTENSION VILLA CAROLINA PR 00630 |
| J MOLINA INC | TIERRA ALTA AGUILAS P1 GUAYNABO PR 00969 |
| J N PARTY TIME | PO BOX 522 VEGA ALTA PR 00692 |
| J R INSULATION | PO BOX 10490 PONCE PR 00732 |
| J R MUSIC AND COMPUTER | 59 H21 QUEENS MIDTOWN EXPRESSWAY MASPETH NEW YORK NY 11378 |
| J R ROMAN | PO BOX 3044 GUAYNABO PR 00970 |
| J R SERVICES PARTS | URB CAMINO DEL SOL 3 AVE CAMINO DEL SOL VEGA BAJA PR 00693-4163 |
| J ROSABAL TIMESYSTEMS | AVE MUIZ SUFRONT LOCAL 458 2C1 URB LOS MAESTROS SAN JUAN PR 00929 |
| J SAAD NAZER INC | PO BOX 29085 SAN JUAN PR 00929-0085 |
| JA GARCIA ASSOC | 1850 FDEZ JUNCOS AVE PO BOX 11426 SANTURCE PR 00910 |

| Claim Name | Address Information |
|---|---|
| JA REYJW CARTAGENA PS | PO BOX 10127 SAN JUAN PR 00908 |
| JA SUPPLIER SERVICE I | CALLE REINA MARGARITA 12260 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| JA TECHNICAL GROUP AIR C | CALLE PRINCIPAL 8 COLINAS DE PLATA TOA ALTA PR 00953 |
| JABISON LOPEZ CEDENO | CALLE ALELIES 61 URB FERRI BARRANCAS PONCE PR 00731 |
| JACA FLORES, LEIDA M. | CAROLINA PUEBLO PO BOX 7379 CAROLINA PR 00986-7379 |
| JACA SIERRA TESTING LAB | GPO BOX 363116 SAN JUAN PR 00936-3116 |
| JACEVEDO MORALES, SANTOS | HC 02 BOX 4968 VILLALBA PR 00766 |
| JACINTO CORDERO LUGO | URB LOS CAOBOS CALLE ASUBO 705 PONCE PR 00731-6014 |
| JACK ENTERPRISE INT INC | PO BOX 70250 SUITE 221 SAN JUAN PR 00936 |
| JACKELINE ALVAREZ PEREZ | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| JACKELINE CASIANO DELGADO | PO BOX 1222 SAN GERMAN PR 00683 |
| JACKELINE COLLAZO MACHADO | HC08 BOX 1544 PONCE PR 00731-9712 |
| JACKELINE HEYLIGER | HC 04 BOX 15636 CAROLINA PR 00985-9748 |
| JACKELINE KOCK SANTANA | PASEO DERRISOL 1154 1ERA SECCLEVITTOWN TOA BAJA PR 00949 |
| JACKELINE MARRERO RIVERA | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| JACKELINE MASS RAMOS | URB CORALES DE HATILLO C1 CALLE 3 HATILLO PR 00659 |
| JACKELINE QUINONES RIVERA | CALLE ALDARONDO 25 LARES PR 00669 |
| JACKELINE REYNOSO | RES LOS MIRTOS EDIF 18 APT 283 CAROLINA PR 00987 |
| JACKELINE RIOS FRAGOSO | 1 COND ALAMEDA TOWER 111 APT 708 SAN JUAN PR 00921 |
| JACKELINE RIVERA | RIO GRANDE ESTATE QQ34 CALLE 501 RIO GRANDE PR 00745 |
| JACKELINE RIVERA | SABANA 114 CALLE JUANCHO LOPEZ GUAYNABO PR 00965 |
| JACKELINE RIVERA SEMIDEY | HC 764 BUZON 6840 PATILLAS PR 00723 |
| JACKSON FALCON GONZALEZ | CALLE GERANIO WB21 URB LOS ANGELES CAROLINA PR 00979 |
| JACOB RIVERA MOTTA | CARRETERA 861 KM 74 TOA ALTA PR 00953 |
| JACOBO CRUZ BERMUDEZ | PR 156 BARRIADA LA VEGA BARRANQUITAS PR 00794 |
| JACQUELINE COLLAZO MACHAD | HC08 BOX 1544 PONCE PR 00731-9712 |
| JACQUELINE CRUZ ACEVEDO | P.O. BOX 40640 SAN JUAN PR 00940 |
| JACQUELINE CRUZ ACEVEDO | PO BOX 40640 SAN JUAN PR 00940-0640 |
| JACQUELINE FIGUEROA FLORE | K 6 CALLE SAN CRISTOBAL URB ALTURAS DE SAN PEDRO FAJARDO PR 00738 |
| JACQUELINE KLEIS | CALLE VISTA LINDA A1 LA LOMITA GUAYNABO PR 00969 |
| JACQUELINE LUNA GODEN | APARTADO 124 CIDRA PR 00739 |
| JACQUELINE ORTIZ RIVERA | PO BOX 2997 CAROLINA PR 00984 |
| JACQUELINE PASCUAL | CALLE ALMODOVAR 56 JUNCOS PR 00777 |
| JACQUELINE ROBLEDO RODRIGUEZ | 650 AVE CECILIANA APT 502 ARCOS DE CUPEY SAN JUAN PR 00926-7469 |
| JACQUELINE RODRIGUEZ | HC 3 BOX 13392 JUANA DIAZ PR 00795-9515 |
| JACQUOT, THOMAS G | 414 JANSSEN AVE MAYVILLE WI 53050 |
| JACZENIA HILERIO MARTINEZ | COMUNIDAD LOMAS VERDES CALLE PLATA 469 MOCA PR 00676 |
| JADEL KARIM SLIM | PR 860 KM 2 METROPOLIS CAROLINA PR 00986 |
| JADSAN JUAN | AVE CENTRAL NUM 1562 CAPARRA TERRACE SAN JUAN PR 00921 |
| JAHAIRA ARIZMENDI SANTAN | EDIF 24 APT 179 JARDINES DEL PARAISO SAN JUAN PR 00926 |
| JAHAIRA CORREA RODRIGUEZ | CALLE OBRERO 4 CIALES PR 00638 |
| JAHAIRA M ESCALERA REYES | HW SANTAELLA 116 COAMO PR 00769 |
| JAHAIRA VAZQUEZ | CALLE GUARACA 1413 PONCE PR 00728 |
| JAILENE CINTRON | CALLE ITALIA 2018 OCEAN PARK SANTURCE PR 00911 |
| JAIME A MORALES NEGRON | COND PORTOFINO 5 PALM CICLE APT 702 GUAYNABO PR 00968 |
| JAIME A RAMOS GARCIA | PO BOX 273 SAN ANTONIO AGUADILLA PR 00603 |
| JAIME A ROQUE COLON | LAS LOMAS SO 862 CALLE 27 SAN JUAN PR 00921 |
| JAIME ALAFUENTE GONZALEZ | PO BOX 10492 SAN JUAN PR 00922 |
| JAIME APONTE CANCEL | CALLE VARSOVIA 37 PONCE PR 00717 |

| Claim Name | Address Information |
|---|---|
| JAIME AQUINO SOTO | CARRETERA 111 KM 243 LARES PR 00669 |
| JAIME AVILES ROSS | 89 CALLE C VEGA BAJA PR 00693-4230 |
| JAIME AVILES ROSS | PO BOX 144 VEGA BAJA PR 00694-0144 |
| JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. | ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO PO BOX 363101 SAN JUAN PR 00936-3101 |
| JAIME COTTO DIAZ | C 11 M 4 CAGUAS PR 00727 |
| JAIME CRUZ FONSECA | COND VILLAS DE MONTECARLO APTO 1505 SAN JUAN PR 00924 |
| JAIME DE JESUS TORRES | CALLE 2 B14 URB VILLA RITA SAN SEBASTIAN PR 00685 |
| JAIME E CAMPOS GIL | PO BOX 242 BARCELONETA PR 00617 |
| JAIME FIGUEROA SUAREZ | HC04 BOX 6065 BARRANQUITAS PR 00794-9422 |
| JAIME FONTANE FORTUO | AVE PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| JAIME GONZALEZ ARIAS | PO BOX 723 UTUADO PR 00641-0723 |
| JAIME HERNANDEZ FERRER | HC 01 BOX 6674 MOCA PR 00676 |
| JAIME HERNANDEZ HERNANDEZ | URB VALLE ALTO CALLE 5D5 PATILLAS PR 00723 |
| JAIME ISERN | AMERICO MIRANDA 950 ALTOS REPARTO METROPOLITANO RIO PIEDRAS PR 00921 |
| JAIME JOAQUIN JULIA VARGA | EXT LA ALAMEDA 73 CALLE B SAN JUAN PR 00926 |
| JAIME JUARBE JUARBE | BO SABANA HOYOS PR 690 KM 30 VEGA ALTA PR 00692 |
| JAIME L MALDONADO BELMUDE | HC 2 BOX 7131 ADJUNTAS PR 00601 |
| JAIME LAFUENTE GONZALEZ | PO BOX 10492 SAN JUAN PR 00922 |
| JAIME LFIGUEROA SUAREZ | HC04 BOX 6065 BARRANQUITAS PR 00794-9422 |
| JAIME MARTELL | CALLE S R17 EXT SAN ANTONIO PONCE PR 00731 |
| JAIME MILTON RODRIGUEZ | AVE A ESQ SAN ANTONIO 1964 BO OBRERO SANTURCE PR 00915 |
| JAIME ORTIZ GONZALEZ | CARR JUAN J OERO CALLE RUISENOR 60 MOROVIS PR 00687 |
| JAIME OVIERA FERMAINT | CALLE 19 BLQ 20 1 VILLA CAROLINA CAROLINA PR 00985 |
| JAIME PADILLA ASOC | CALLE ARTENGINA E5 EL JARDIN GUAYNABO PR 00657 |
| JAIME PEAS LEON | HC 3 BOX 36485 CAGUAS PR 00725-9705 |
| JAIME PICHARDO | CALLE 7 B14 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| JAIME RIVERA BANCHS | HC08 BUZON 1268 BO GUARAGUAO PONCE PR 00731 |
| JAIME RIVERA NEGRON | URB ALTURAS DE VILLA FONTANA CALLE 2D 16 CAROLINA PR 00983 |
| JAIME RIVERA RODRIGUEZ | RR 2 BOX 898 RIO PIEDRAS PR 00928 |
| JAIME RODRIGUEZ DONES | URB REPARTO APOLO QQ 14 CALLE FEBE GUAYNABO PR 00969 |
| JAIME ROSARIO MELENDEZ | PO BOX 371468 CAYEY PR 00737-0000 |
| JAIME RUBERT CRUZ | RR11 BOX 5525 BAYAMON PR 00956-9739 |
| JAIME RUIZ RODRIGUEZ | PR664 KM 12 MAYAGUEZ PR 00680 |
| JAIME SERRANO SILVA | HC01 BOX 5221 SECTOR PEDRO REYES GUAYNABO PR 00971 |
| JAIME TORRES ROMAN | HC 7 BOX 34684 CAGUAS PR 00725 |
| JAIME VELEZ FIGUEROA | PO BOX 871 JUANA  DIAZ PR 00795-0871 |
| JAIME VIDAL ARROYO | PO BOX 63 BARCELONETA PR 00617-0063 |
| JAIME VIERA FERMAINT | CALLE 19 BLQ 20 1 VILLA CAROLINA CAROLINA PR 00985 |
| JAIME ZAYAS RIVERA | BO LA VEGA SECTOR HACIENDITA BARRANQUITAS PR 00794 |
| JAKELINE MEDINA RODRIGUEZ | EDIF 36 APT 743 SAN JUAN PR 00901 |
| JALISSA ROSADO CABRERA | HC 02 BOX 689 LARES PR 00669 |
| JAM ASSOCIATES | REPTO METROPOLITANO 982 CALLE 30 SE SAN JUAN PR 00921-2323 |
| JAM CONTRACTOR | PRIVATE MAIL BOXES DEPT 232 HC01 BOX 29030 CAGUAS PR 00725-8900 |
| JAMALU RENTAL | AVE GREGORIO LEDESMA HS33 7MA SECC LEVITOWN TOA BAJA PR 00949 |
| JAMAR SANTOS ELECTRICAL INC | 5 CALLE ZORZAL GURABO PR 00778 |
| JAMAR SANTOS ELECTRICAL INC | PO BOX 1379 GURABO PR 00778-1379 |
| JAMAR TECHNOLOGIES INC | 151 KEITH VALLEY ROAD HORSHAM PA 19044 |
| JAMES & KATHRYN WURSTER | W304 N2492 MAPLE AVE PEWAUKEE WI 53072 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES A WILSON | 1044 MONROE ST ARLINGTON VA 22201-4504 |
| JAMES FRANCOMACARO | 12331 BENSON BRANCH ROAD ELLICOTT CITY MD 21042 |
| JAMES M STANOWSKI | URB RIBERAS DE UNIBON BLOQUE 47 CALLE 2 MOROVIS PR 00687 |
| JAMES RAYMOND MCCURDY BRU | MANSIONES REALES C9 CALLE ISABEL LA CATOLICA GUAYNABO PR 00969 |
| JAMES THORDSEN INC | GPO BOX 362733 SAN JUAN PR 00936 |
| JAMESON RODRIGUEZ LOPEZ | PO BOX 1492 UTUADO PR 00641 |
| JAMILLE BONILLA MORALES | PO BOX 1966 TOA BAJA PR 00951-1966 |
| JAN P JOHNSON STANDING CH | 13 TRUSTEE G P O BOX 70370 SAN JUAN PR 00936 |
| JANE IGLESIAS | PARC SAN ISIDRO 54 CALLE 10 CANOVANAS PR 00729 |
| JANET DULZAIDES APONTE | HC 44 BOX 13118 CAYEY PR 00736-9705 |
| JANET FONTANEZ CRUZ | BO GUADIANA SECTOR LOS JUANES NARANJITO PR 00719 |
| JANET MEJIAS DE LA TORRE | PR 119 BO CALABAZAS SECTOR CULEBRINA SAN SEBASTIAN PR 00685 |
| JANET RENDON FERRER | 7A BLOQUE A12 BERWIND ESTATES RIO PIEDRAS PR 00924 |
| JANET VAZQUEZ VELAZQUEZ | CALLE GUANINA J1 VILLA BORINQUEN CAGUAS PR 00725 |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS | EN EL EPIGRAFE DEL CASO JOSE E. TORRES VALENTIN TORRES VALENTIN ESTUDIO LEGAL LLC 78 GEORGETTI SAN JUAN PR 00925 |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS | EN EL EPIGRAFE DEL CASO ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| JANETTE CALO ALVAREZ | 2368 CALLE RAMIREZ SAN JUAN PR 00915-3247 |
| JANETTE JIMENEZ CEPEDA | PO BOX 21304 SAN JUAN PR 00928 |
| JANETTE RIVERA COLLAZO | PMB 12 GPO BOX 6007 CAROLINA PR 00984-6007 |
| JANETTE VELAZQUEZ FELICIA | HC 1 BOX 7447F LAS PIEDRAS PR 00771-9310 |
| JANI CLEAN SERVICES IN | 276 TNTE CESAR GONZALEZ HATO REY PR 00908 |
| JANIRA FIGUEROA MALDONADO | URB MONTECASINO B39 CALLE LAUREL TOA ALTA PR 00953 |
| JANIS PALMA | PO BOX 324 VIEJO SAN JUAN SAN JUAN PR 00902 |
| JANISSE ROSARIO CASTILLO | RES EL RECREO EDIF 16 APTO 103 SAN GERMAN PR 00683 |
| JANNETE MOJICA ARCELAY | I COND DE DIEGO APTS APT 910 SAN JUAN PR 00924 |
| JANNETTE LAUREANO BORGES | CONDPLAZA DEL PARQUE BOX 260 TRUJILLO ALTO PR 00976 |
| JANNETTE LUCCAS CARABALLO | PADRE NAZARIO ED4 APTO 24 GUAYANILLA PR 00656 |
| JANNETTE RAMOS FELICIANO | PO BOX 1319 BAYAMON PR 00960 |
| JANNETTE ROMAN AGOSTO | HC 02 BOX 14670 ARECIBO PR 00612 |
| JANNETTE ROSADO LOPEZ | PO BOX 415 BARCELONETA PR 00617-0415 |
| JANSSEN ORTHO, LLC | C/O MARINELBA ROSADO HC 4 BOX 19250 GURABO PR 00778-8831 |
| JANSSEN ORTHO, LLC | STATE ROAD 933 KM 0.1 MAMEY WARD GURABO PR 00778-8831 |
| JANSSEN ORTHO, LLC | MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN PR 00936-4225 |
| JAQUELINE LOPEZ MELENDEZ | PO BOX 458 DORADO PR 00646 |
| JAQUELINE MUOZ TORRES | HC 02 BOX 9971 JUANA DIAZ PR 00795-9614 |
| JAQUELINE ROSA SANTIAGO | HC 6 BOX 4311 COTO LAUREL PR 00780-9518 |
| JARDIN BORINCANO INC | BO LLANOS ADENTRO CARR 725 KM 28 AIBONITO PR 00705 |
| JARDIN DEL DIVINO NIO | CALLE LOS MIRTOS 184 URB HYDE PARK RIO PIEDRAS PR 00927 |
| JARDIN DEL NINO 11 | URB JARAGUA CALLE 4 80 JUANA DIAZ PR 00795 |
| JARDIN EDUCATIVO LA MONSA | JARDINES DE GURABO CALLE 7 5 GURABO PR 00778 |
| JARDIN INFANTIL ISA INC | 931 SANTANA ARECIBO PR 00612 |
| JARDIN INFANTIL LUCY | URB ROOSEVELT 11 YAUCO PR 00698 |
| JARDIN INFANTIL PIBES INC | PO BOX 313 CABO ROJO PR 00623-0313 |
| JARDIN INFANTIL SANTA ROS | CALLE 12 BLQ 29 13 SANTA ROSA BAYAMON PR 00959 |
| JARDIN INFANTIL ANDRENIS | BOX 5346 NARANJITO PR 00719 |
| JARDIN PRECIOSO | URB COUNTRY CLUB JA 15 CALLE 220 CAROLINA PR 00986 |
| JARDINERO NURSERIES LAN | PO BOX 2000 PMR 127 MERCEDITA PR 00715-8000 |

| Claim Name | Address Information |
|---|---|
| JAREM DEVELOPMENT | FIRST FDRAL BL 1404 02 PLEON SANTURCE PR 00909 |
| JAROD CONSTRUCTION INC | HC3 BOX 9079 GUAYNABO PR 00971-9079 |
| JAS SERVICE CORP | CALLE 57 BLQ 70 14 VILLA CAROLINA PR 00630 |
| JASMIN TORRES VELEZ | JDNES DE GUATEMALA E28 CALLE 1 SAN SEBASTIAN PR 00685-2126 |
| JASON SILVA TORO | PARC SABANA ENEAS 172 CALLE A SAN GERMAN PR 00683-3710 |
| JAV CONSTRUCTION | PO BOX 38 TOA ALTA PR 00954 |
| JAVIA 2005 FAMILY TRUST - MANOJKUMAR JAVIYA, TTEE | 3804 TIFFANY DRIVE EASTON PA 18045 |
| JAVIELIZ DELI DELI | URB VILLA LYDIA CALLE ODISEA 907 ISABELA PR 00662 |
| JAVIER A GONZALEZ VELAZQU | HC01 BOX 12841 BO CANOVANILLAS CAROLINA PR 00977 |
| JAVIER ACOSTA PLAZA | RESIDENCIAL VALLE VERDE BLOQUE E 49 ADJUNTAS PR 00601 |
| JAVIER AGARCIA RODRIGUEZ | HC71 BOX 2420 NARANJITO PR 00719 |
| JAVIER ARROYO ROSARIO | PO BOX 40482 SAN JUAN PR 00940 |
| JAVIER BAEZ CRUZ | RR8 BOX 9590 BARRIO DAJAOS BAYAMON PR 00956 |
| JAVIER COLLAZO | BO TIBES HC08 1552 PONCE PR 00731 |
| JAVIER COLON GARCIA, KATHY CLAUSELL RAMIREZ Y LA | SOCIEDAD LEGAL DE GANANCIALES APARTADO 9035 PONCE PR 00732-9035 |
| JAVIER COLON GARCIA, KATHY CLAUSELL RAMIREZ Y LA | SOCIEDAD LEGAL DE GANANCIALES ROBERT ANTHONY VELEZ-MONTES ATTORNEY VELEZ MONTES LAW OFFICES PO BOX 3194 GUAYAMA PR 00785 |
| JAVIER CRUZ FIGUEROA | HC 02 BOX 12377 GURABO PR 00778 |
| JAVIER CRUZ LEON | URB SIERRA BERDECIA CFALCON F28 GUAYNABO PR 00971 |
| JAVIER DENIS QUIONES | HC 3 BOX 31281 SAN SEBASTIAN PR 00685-9535 |
| JAVIER E RODRIGUEZ SANCHE | ADM AUTOPISTAS SALINAS PR 00751 |
| JAVIER EHERNANDEZ CARRERAS | COND CAMELOT APT 3301 CARR 842 SAN JUAN PR 00926 |
| JAVIER GARCIA RODRIGUEZ | HC71 BOX 2420 NARANJITO PR 00719 |
| JAVIER GARCIAOLIDA FONSE | PARCELA NUM 10 COMUNIDAD VAN SCOY BAYAMON PR 00956 |
| JAVIER GUADALUPE OYOLA | URB SAVANNAH REAL 398 SAN LORENZO PR 00754 |
| JAVIER HERNANDEZ CARRERAS | COND CAMELOT APT 3301 CARR 842 SAN JUAN PR 00926 |
| JAVIER HERNANDEZ SCIMECA | PO BOX 42007 SAN JUAN PR 00940-2007 |
| JAVIER I MUNIZ PEREZ | PO BOX 1825 BAYAMON PR 00960-1825 |
| JAVIER JIMENEZ MALDONADO | HC 2 BOX 7122 BARCELONETA PR 00617-9807 |
| JAVIER L ARIAS VEGA | AVE PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| JAVIER MANDRYMERCADO | 1326 CALLE SALUD APT 1101 PONCE PR 00717 |
| JAVIER MAYSONET MIRANDA | HC 33 BOX 5649 DORADO PR 00646 |
| JAVIER MERCADO FALCON | BOX 257 TRUJILLO ALTO PR 00977 |
| JAVIER QUILES GARCIA | BO MAGUEYES 315 CARR 10 PONCE PR 00728-1482 |
| JAVIER QUILES OQUENDO | PO BOX 2638 JUNCOS PR 00777 |
| JAVIER R MILETTE JIMENEZ | HC02 BOX 14647 ARECIBO PR 00612 |
| JAVIER RAMOS HERNANDEZ | CALLE 31 Q25 URB JARDINES DE CAPARRA BAYAMON PR 00959 |
| JAVIER RIVERA ALGARIN | CALLE I D1 URB APRIL GARDENS LAS PIEDRAS PR 00771 |
| JAVIER RIVERA GONZALEZ | URB SANTA MARIA CALLE 6 H34 TOA ALTA PR 00953 |
| JAVIER ROBLES TRINIDAD | RES PARQUE SAN AGUSTIN EDIF F APTO 78 SAN JUAN PR 00901 |
| JAVIER RODRIGUEZ ARRIAGA | CALLE JUAN M MORALES L15 IDAMARIS GARDENS CAGUAS PR 00725 |
| JAVIER RZAYAS HERNANDEZ | C SAN LORENZO 1720 RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| JAVIER SANTIAGO FLORES | PO BOX 40499 SAN JUAN PR 00940-0499 |
| JAVIER TIRADO YO JAVIER | HC 44 BOX 13715 CAYEY PR 00736-9723 |
| JAVIER YULIAN ROSARIO | CALLE ROBERTO DIAZ AA7 QUINTAS LAS MUESAS CAYEY PR 00736 |
| JAVIER ZAYAS HERNANDEZ | C SAN LORENZO 1720 RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| JAYMEI KINNEY ORTIZ | LOS SUENOS DE CIUDAD JARDIN CALLE ENSUENO 12 GURABO PR 00754 |
| JAYRI A GONZALEZ RIVERA | BO DUQUE CALLE CLAVEL BUZON 1967 NAGUABO PR 00718 |

| Claim Name | Address Information |
|---|---|
| JAYS CAFE EXPRESS | CALLE 65 BLOQUE 776 SIERRA BAYAMON BAYAMON PR 00961 |
| JAYVEE AIR CONDITIONING | CARR 167 CALLE GRANADA C70 URB ALHAMBRA BAYAMON PR 00957 |
| JC ASSOCIATES PROPERTY | 405 AVE ESMERALDA SUITE 102 PMB 398 GUAYNABO PR 00969 |
| JC BARRIER SOLUTIONS COR | URB ESTANCIAS DEL PARQUE E9 CALLE A GUAYNABO PR 00969 |
| JC CLUB | 1180 AVE AMERICO MIRANDA SAN JUAN PR 00919 |
| JC ELECTRIC INC | ASTER ST 717 VENUS GARDENS RIO PIEDRAS PR 00926 |
| JC ELECTRONIC AND PART | GAUTIER BENITEZ A10 VILLA DE REY CAGUAS PR 00725 |
| JC LOGISTICS INC | LOIZA VALLEY Z 975 BAHUINIA ST CANOVANAS PR 00729 |
| JCC CHEMICAL CORP | URB JARDINES DE COUNTRY CLUB CALLE 114 BH 19 CAROLINA PR 00983 |
| JD CONSTRUCTION CORPORA | PO BOX 8698 SAN JUAN PR 00910-6898 |
| JE MEDINA HIJOS Y ASSOC | CALLE NUEVA 4 COROZAL PR 00783 |
| JE NOGUERA G PICON ASSOCIATES | ATTN JUAN E NOGUERA 1569 GILA ST CARIBE DEV SAN JUAN PR 00926-2708 |
| JEAN C TORRES MELENDEZ | RES NEMESIO CANALES EDIF 58 APT 1041 SAN JUAN PR 00918 |
| JEANETTE CABELLO | RESIDENCIAL LOS ALAMO EDIF 7 APTO 111 GUAYNABO PR 00970 |
| JEANETTE ESCOBALES ORTEGA | URB CORTIJO GG7 CALLE 9 BAYAMON PR 00956 |
| JEANETTE FIGUEROA MARTINE | RES MARTORELL EDIF 10 APARTAMENTO 49 MAUNABO PR 00707 |
| JEANETTE M VILLANUEVA VAZ | RES AGUADA GARDENS EDIF 3 APT 13 AGUADA PR 00602 |
| JEANETTE SANCHEZ DOMINGUE | BARRIO TIERRAS NUEVAS RR1 BUZON 11603 MANATI PR 00674 |
| JEANETTE VAZQUEZ SEGARRA | CARR 184 SAN SEBASTIAN PR 00685 |
| JEANNETTE COLLAZO PEREZ | BO TIBES HC08 BOX 1552 PONCE PR 00731 |
| JEANNETTE L. WARHOL (REV TR) | PO BOX 145 PARK RIDGE NJ 07656 |
| JEANNETTE MARQUEZ CARRASQ | HC01 BOX 13002 CAROLINA PR 00985 |
| JEANNETTE ORTIZ CRUZ | BO CEDRO ARRIBA K 132 CEDRO ARRIBA NARANJITO PR 00719 |
| JEANNETTE RIOS CORTADA | RES VILLA DEL PARQUE EDIF B2 APT 82 JUANA DIAZ PR 00795 |
| JEANNETTE SUAREZ ACOSTA | CALLE D22 P 607 SABANA ENEAS SAN GERMAN PR 00683 |
| JEANNETTE VILLAMIL RIVERA | URB CASTELLANA GARDENS L8 CALLE 15 CAROLINA PR 00983 |
| JECSICA GUTIERREZ RIVERA | SECTOR PIEDRAS BLANCA BO MARTIN GONZALEZ CAROLINA PR 00986 |
| JEDAYE AUDIO VISUAL EX | PO BOX 13664 SAN JUAN PR 00908 |
| JEFFREY S SLONE COLON | HC1 BOX 8031 TOA BAJA PR 00949 |
| JEFFREY S. BLEAMAN, TRUSTEE OF THE SHIRLEY BLEAMAN | SURVIVOR'S TRUST DATED 5/6/99 FBO JEFFREY S BLEAM 9934 E BUTEO DR. SCOTTSDALE AZ 85255 |
| JEFFRY NIEVES COLON | HC 04 BOX 44697 LARES PR 00669-9434 |
| JEFREY CRUZ VEGA | RR2 BOX 5924 MANATI PR 00674 |
| JEM GROUP PSC | VILLAS DE GUAYNABO 52 CALLE BETANCES APT 202B GUAYNABO PR 00970 |
| JENARA GONZALEZ ACEVEDO | HC 3 BOX 23585 SAN SEBASTIAN PR 00685-9506 |
| JENARO CENTENO FIGUEROA | L14 CALLE GILBERTO ROLON EL CAMPITO CAGUAS PR 00725 |
| JENARO COLON CARRION | BOX 4227 SAN JUAN PR 00902 |
| JENETTE CRUZ RENTAS | HC 01 OX 31161 JUANA DIAZ PR 00795 |
| JENITZA ARZUAGA RODRIGUEZ | HC20 BOX 26255 SAN LORENZO PR 00754 |
| JENNER BLOCK LLP | ATTN ROBERT GORDON RICHARD LEVIN 919 THIRD AVE NEW YORK NY 10022-3908 |
| JENNER BLOCK LLP | ATTN CATHERINE STEEGE MELISSA ROOT 353 N CLARK STREET CHICAGO IL 60654 |
| JENNIFER CUBANO MONTALVO | PO BOX 4032 PUERTO REAL PR 00740 |
| JENNIFER ISONA LOPEZ | URB MUNOZ RIVERA CALLE CAMELIA 23 GUAYNABO PR 00969 |
| JENNIFER LISONA LOPEZ | URB MUNOZ RIVERA CALLE CAMELIA 23 GUAYNABO PR 00969 |
| JENNIFER MERCADO CABAN | JARDINES DE RINCON C 10 CALLE 2 RICON PR 00677-2615 |
| JENNIFER MONTANEZ OLMEDA | BO CANABONCITO SEC LA LOMA PR172 KM 69 CAGUAS PR 00727 |
| JENNIFER PIZARRO COSME | EDIF 22 APARTAMENTO 237 BRISAS DE BAYAMON AVE COMERIO BAYAMON PR 00959 |
| JENNIFER VEGA LA SANTA | COMUNIDAD LA CEIBA 225 CALLE HORTENSIA JUNCOS PR 00777 |
| JENNY A RIVERA RODRIGUEZ | CALLE SAN ISIDRO 199 BDA ROOSEVELT FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| JENNY GARCIA ARANZAMENDI | LAS DELICIAS CALLE MANUEL B DOMENECH A2 PONCE PR 00731 |
| JENNY NIEVES RODRIGUEZ | PO BOX 1598 AGUADILLA PR 00605 |
| JENNY ROSA MENENDEZ | CALLE 29 DE REXVILLE BAYAM0N PR 00957 |
| JENOURY RUIZ ROSA | RES APONTE EDIF 19 APTO 188 AGUADILLA PR 00603 |
| JEPPESEN SANDERSON INC | JEPPESEN DEPT 1303 DENVER CO 80291-0001 |
| JEREL MARTINEZ LOPEZ | HC10 BOX 8016 SABANA GRANDE PR 00637 |
| JEREMIAS GUTIERREZ ESPIEF | HC 61 4028 TRUJILLO ALTO PR 00976-9701 |
| JEREMIAS MARTINEZ RIVERA | URB EL MADRIGAL CALLE 6 H16 PONCE PR 00731 |
| JERO INDUSTRIAL CORP | PO BOX 51038 TOA BAJA PR 00950 |
| JERRY RIVERA OFRAY | HC 02 BOX 6501 BO PLENA SALINAS PR 00751 |
| JESENIA IRIZARRY PACHECO | H 6 BOX 4431 COTO LAUREL PR 00780-9527 |
| JESENIA M MARCUCCI ROMAN | PO BOX 807 ADJUNTAS PR 00601-0807 |
| JESENIA MARRERO SANCHEZ | RES LUIS LLORENS TORRES EDIF 59 APTO 1136 SAN JUAN PR 00911 |
| JESENIA TORO FRANCO | RESIDENCIAL LOS RECREOS EDIF 9 APT 53 SAN GERMAN PR 00683 |
| JESSAMINE MARIE ROMAN ROS | RESIDENCIAL TURABO HEIGHTS E22 A 4B CAGUAS PR 00725 |
| JESSENIA RIVERA BURGOS | PO BOX 331 OROCOVIS PR 00720 |
| JESSENIA RIVERA VAZQUEZ | RES VILLAS DEL PARQUE BLOQUE 6 APT 33 JUANA DIAZ PR 00795 |
| JESSENIA UMPIERRE RODRIGU | RR1 BUZON 16032 TOA ALTA PR 00953 |
| JESSICA AMBERT | 11 RES LAS MARGARITAS APT 491 SAN JUAN PR 00915-3006 |
| JESSICA ARIVERA ALVAREZ | PO BOX 8955 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| JESSICA CARABALLO CARABAL | VILLA PARAISO 1470 CALLE TAITA PONCE PR 00728 |
| JESSICA CARRASQUILLO DIAZ | CABO F RODRIGUEZ 617 URB LAS DELICIAS RIO PIEDRAS PR 00924 |
| JESSICA DAVILA LUGO | SECTOR ALTO DEL FUEGO CALLE G BO CAMPO ALEGRE HATILLO PR 00659 |
| JESSICA FEBUS COLLAZO | RES MONTE HATILLO EDIF 38 APT 466 SAN JUAN PR 00924 |
| JESSICA FUENTES RAMIREZ | RESIDENCIAL EL RECREO EDIF 30 APT 208 SAN GERMAN PR 00683 |
| JESSICA G. DAVIS & ANDREW P. DAVIS, TRUSTEES U/A | 8/18/15: JESSICA G. DAVIS 2015 GRAT I 333 WEST END AVE (#4B) NEW YORK NY 10023 |
| JESSICA GUZMAN ROSA | CALLE SAN FRANCISCO C12 URB MARIOLGA CAGUAS PR 00725 |
| JESSICA MOLINA CRUZ | CALLE 5 A H 2 URB ALMIRA TOA BAJA PR 00949 |
| JESSICA MOLINA CRUZ | URB ALMIRA AH 2 CALLE 5 TOA BAJA PR 00949 |
| JESSICA NAVARRO VEGA | PO BOX 1191 AGUAS BUENAS PR 00703 |
| JESSICA NEGRON FIGUEROA | PMB 869 BOX 2500 TOA BAJA PR 00951 |
| JESSICA RIVERA ALVAREZ | PO BOX 8955 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| JESSICA SANTA TOLEDO | EDIF 13 APT 196 RES LOS ALAMOS GUAYNABO PR 00965 |
| JESSICA SOTO RIVERA | RES LUIS LLORENS TORRES EDIF 103 APT 1977 SAN JUAN PR 00913 |
| JESSIE I SANTIAGO DE JES | HC3 BOX 16534 COAMO PR 00769 |
| JESTRADA CHEVERE, EDGAR | VILLA DEL MONTE 26 MONTE BELLO TOA ALTA PR 00953 |
| JESTRADA CHEVERE, EDGAR | COND MONTE DE LOS FRAILES UNION 7 APT 103 GUAYNABO PR 00971 |
| JESUS ALTACHE VILLANUEVAS | PO BOX 348 RIO GRANDE PR 00745-0348 |
| JESUS BAEZ SEVILLA | CALLE ROBLEDO 10 BAJOS BUEN SAMARITANO GUAYANBO PR 00965 |
| JESUS CARABALLO RUIZ | CARR 176 KM 44 CAMINO SANTA TERESA JORNET RIO PIEDRAS PR 00925 |
| JESUS CARTAGENA HERNANDEZ | VILLAS DE LOIZA 25 BLQ AC 10 CANOVANAS PR 00729 |
| JESUS CASTILLO SANCHEZ | PO BOX 680 COROZAL PR 00783-0680 |
| JESUS D MARTINEZ CRUZ | RES EL MANANTIAL EDIF 8 APTO 141 SAN JUAN PR 00921 |
| JESUS DE JESUS MULERO | BO CANOVANILLAS PR 857 CAROLINA PR 00986 |
| JESUS E FELIPA | 502 11 AVE PATERSON NEW PATERSON NJ 07514 |
| JESUS E NEGRON REYES | RR1 BOX 7227 GUAYAMA PR 00784 |
| JESUS E SIERRA GARCIA | P O BOX 1526 BAYAMON PR 00960 |
| JESUS E VEGA FERNANDEZ | PO BOX 366054 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| JESUS FONTANEZ NIEVES | HC02 BOX 352609420 CAGUAS PR 00726 |
| JESUS G PORTELA | AVE KENNEDY 29 AGUADILLA PR 00603 |
| JESUS GONZALEZ DE JESUS | HC 2 BOX 7263 UTUADO PR 00641-9507 |
| JESUS GUERRIOS | CALLE LA ROSA FINAL BAYAMON PR 00956 |
| JESUS HERNANDEZ ALVAREZ | CALLE SANTA MARTA39 CATANO PR 00962 |
| JESUS J MARRERO NAVARRO | HC 4 BOX 46818 CAGUAS PR 00727-9648 |
| JESUS J TOLEDO | FAIR VIEW 12 C 29 TRUJILLO ALTO PR 00976 |
| JESUS JIMENEZ VARGAS | HC01 BOX 4190 BO CAONILLAS ABAJO UTUADO PR 00641 |
| JESUS LEON MARTINEZ | BOX 1540 PONCE PR 00698 |
| JESUS LOPEZ RIVERA | APARTADO 155 COMERIO PR 00782 |
| JESUS M AGOSTO COLON | HC 02 BOX 8247 COROZAL PR 00743-0000 |
| JESUS M ARROYO OLIVARES | PARCELAS ARUZ CALLE 2 37 JUANA DIAZ PR 00795 |
| JESUS M BARBOSA SANCHEZ | PO BOX 697 CAROLINA PR 00986 |
| JESUS M BETANCOURT CASTRO | PARQUE ECUESTRE CALLE COFRESI E27 CAROLINA PR 00987 |
| JESUS M BOSQUEZ | APARTADO 40247 MINILLAS STA SANTURCE PR 00940 |
| JESUS M COLON DOMINGUEZ | PARQUE ECUESTRE CALLE CAMARERO 1 CAROLINA PR 00984 |
| JESUS M CONCEPCION RODRIG | URB LITHEDA HTS 554 CALLE JUAN R JIMENEZ SAN JUAN PR 00926 |
| JESUS M CRUZ FEO | PO BOX 3555 CAROLINA PR 00984 |
| JESUS M DIAZ CARRION | 1370 AVE PONCE DE LEON SAN JUAN PR 00926-2603 |
| JESUS M FELIX RIVERA | BO BUENA VISTA CARR 167 KM 150 BAYAMON PR 00956 |
| JESUS M FIGUEROA CLAUSEL | APARTADO 385 NARANJITO PR 00719-0385 |
| JESUS M FIGUEROA CLAUSELL | BO PALMARITO CARR 568 KM 159 COROZAL PR 00783 |
| JESUS M GONDRY PADILLA | U 6 CALLE TROCHE CAGUAS PR 00725-3147 |
| JESUS M LOPEZ RODRIGUEZ | 154 TURABO CLUSTERS CAGUAS PR 00727 |
| JESUS M MERLY | CALLE VIOLETA 16 51 URB SAN FRANCISCO SAN JUAN PR 00927 |
| JESUS M ORTA HERNANDEZ | PO BOX 77 JUANA DIAZ PR 00795-0077 |
| JESUS M PIZARRO CRUZ | HC 61 BOX 4081 TRUJILLO ALTO PR 00976-9702 |
| JESUS M RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| JESUS M SUAREZ MARTINEZ | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| JESUS MANUEL SOSA PAGAN Y KEISHLA LIZ ROSARIO SOTO | C/O JUAN CORCHADO JUARBE I-2 AVE. BETANCES, URB. HERMANAS DAVILA BAYAMON PR 00959 |
| JESUS MARZAN OYOLA | VILLA OLGA CALLE ALEI 278 TOA BAJA PR 00951 |
| JESUS MCARTAGENA HERNANDEZ | VILLAS DE LOIZA 25 BLQ AC 10 CANOVANAS PR 00729 |
| JESUS MELENDEZ FALCON | BO DONA ELENA PR 167 KM 39 COMERIO PR 00782 |
| JESUS MHERNANDEZ ALVAREZ | CALLE SANTA MARTA39 CATANO PR 00962 |
| JESUS MSOLIVAN APONTE | PO BOX 199 BO FARALLON CAYEY PR 00736 |
| JESUS MULERO GONZALEZ | HC 03 BOX 13018 CAROLINA PR 00989 |
| JESUS NIEVES SERRANO | CALLE E BLOQUE 45 ALTOS JARDINES DE CAROLINA CAROLINA PR 00988 |
| JESUS ORTIZ RODRIGUEZ | 24 CALLE IGLESIAS HORMIGUEROS PR 00660 |
| JESUS RAMON ALICEA CRUZ | 4 CALLE GUMERSINDO COMERIO PR 00782-0004 |
| JESUS REYES VAZQUEZ | CARR 75 KM 114 BO CARRAIZO TRUJILLO ALTO PR 00976 |
| JESUS RIVAS RODRIGUEZ | RR 2 BOX 4063 TOA ALTA PR 00953 |
| JESUS RIVERA RIVERA | HC73 BOX 5891 BO NUEVO NARANJITO PR 00719 |
| JESUS RODRIGUEZ CALDERON | SECTOR CAMBUTE CAROLINA PR 00986 |
| JESUS RODRIGUEZ FLORES | RR 3 BOX 3588 SAN JUAN PR 00926-9611 |
| JESUS RODRIGUEZ RIVERA | BO CANOVANILLAS PR 857 CALLE PALO SANTO CAROLINA PR 00985 |
| JESUS RODRIGUEZ ROSA | CALLE IGLESIAS B CAIMITO BAJO RIO PIEDRAS PR 00633-0000 |
| JESUS ROJAS RIVERA | PO BOX 490 SAN LORENZO PR 00754 |
| JESUS SANTA RODRIGUEZ | CALLE ALMACIGOS 1009 HACIENDA SAN JOSE CAGUAS PR 00727 |

| Claim Name | Address Information |
|---|---|
| JESUS SANTOS RIVERA | HC 61 BOX 4002 TRUJILLO ALTO PR 00976 |
| JESUS SOLIVAN APONTE | PO BOX 199 BO FARALLON CAYEY PR 00736 |
| JESUS SUAREZ ARISTUD | PR 857 KM 18 BO CAMBUTE CAROLINA PR 00981 |
| JESUS TOLEDO CUEVAS | FAIR VIEW CALLE 12 C29 TRUJILLO ALTO PR 00976 |
| JESUS TORRES SANTIAGO | PO BOX 292 CIDRA PR 00739 |
| JESUS TRINIDAD GONZALEZ | CALLE 6 Y13 1101 SAN JUAN PR 00920 |
| JESUS VALENTIN BELEN | PO BOX 231 MAYAGUEZ PR 00681-0171 |
| JESUS VAZQUEZ GONZALEZ | PR3 INT PR748 BO CORAZON GUAYAMA PR 00784 |
| JET TRANSPORT INC | PO BOX 50128 LEVITTOWN STA PR 00950 |
| JETSUE M MEDINA GONZALEZ | URB REGIONAL CALLE 4 C5 ARECIBO PR 00612 |
| JEYSEN SERRA NEGRON | HC 01 BOX 2183 MOROVIS PR 00687 |
| JEZOUIT, LAWRENCE S | 309 FREEMAN STREET HARTFORD CT 06106-4222 |
| JF MONTALVO INC | PO BOX 364664 SAN JUAN PR 00936-4664 |
| JF OFFICE FURNITURE | CALLE ALFONSO XIII E34 MANSIONES REALES GUAYNABO PR 00969 |
| JIKA ELECTRICAL CORPORATI | RIO JAJOME 111 MONTECASINO HEIGHTS TOA ALTA PR 00953 |
| JIMENEZ FERNANDINI, ANA SOFIA | VISTAS DE MONTE SOL 106 CALLE SATURNO YAUCO PR 00698 |
| JIMENEZ GARCIA, FELIX A | BAYAMON MED PLAZA EDIF 1845 OFIC 410 CARR 2 BAYAMON PR 00959 |
| JIMENEZ GARCIA, FELIZ A | BAYAMON ME PLAZA EDIF 1845 OFIC 410 CARR 2 BAYAMON PR 00959 |
| JIMENEZ GRAFFAM LAUSEL | SUITE 505 MIDTOWN BLG 421 MUOZ RIVERA AVE HATO REY PR 00918 |
| JIMENEZ GRAFFAM LAUSELL | ATTN J RAMON RIVERA MORALES PO BOX 366104 SAN JUAN PR 00936-6104 |
| JIMENEZ MACHINE SHOP | PO BOX 9532 BAYAMON BAYAMON PR 00960-8041 |
| JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A AGUADA PR 00602 |
| JIMENEZ RODRIGUEZ, BLANCA I | PO BOX 1073 OROCOVIS PR 00720-1073 |
| JIMENEZ, RAFAEL J | PO BOX 1793 LAS PIEDRAS PR 00771-1793 |
| JIMMY ADAN JUSINO | PO BOX 21304 SAN JUAN PR 00928 |
| JIMMY BUS LINE | URB SANTA JUANITA V41 CALLE BIZCAYNE BAYAMON PR 00956 |
| JIMMY CHRISTOPHER AYALA | 201 CALLE 12 QUEBRADILLA PR 00678-2230 |
| JIMMY RIVERA GUADALUPE | HC2 BOX 14670 ARECIBO PR 00612-9308 |
| JIN TAEK HAN | 217 KENT STREET 21 BROOKLINE MA 02146 |
| JINARRETE ARRAY | HC 01 BOX 9238 PEUELAS PR 00624-9729 |
| JISELA JIRAU ADAMES | HC 05 BOX 91484 ARECIBO PR 00612 |
| JJ KELLER ASOCIATES | 3003 W BREEZWOOD LANE PO BOX 368 NEENAH NEENAH WI 54957-0368 |
| JJ RENTAL | PO BOX 1053 MANATI PR 00674 |
| JJC EXTERMINATING CORP | PO BOX 989 COMERIO PR 00782 |
| JJMR CONSTRUCTION SE | PO BOX 1574 ISABELA PR 00662 |
| JJQUALITY | PO BOX 471 HATILLO PR 00659 |
| JJSALES | PO BOX 810427 CAROLINA PR 00981-0427 |
| JL AUTO PAINTS PARTS | HACIENDA MI QUERIDO VIEJO 139 DORADO PR 00646 |
| JLMA INFORMATION TECHNOLO | MONTEHIEDRA TOWN CENTER 9410 AVE LOS ROMEROS SAN JUAN PR 00926 |
| JLMA LEARNING CENTER CORP | EDIFICIO PRINCIPAL COSVI AVE AMERICO MIRANDA 400 4TO PISO 9410 AVE LOS ROMEROS SAN JUAN PR 00927 |
| JM ENTERTAIMENT GROUP | CALLE ALMENDRO 1201 URB LOS COLOBOS PARK CAROLINA PR 00985 |
| JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF | JNL SERIES TRUST GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF | JNL SERIES TRUST ATTN: REZARTA XHANAJ STATE STREET CORPORATION 1776 HERITAGE DRIVE, JAB5W NORTH QUINCY MA 02171 |
| JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF | JNL SERIES TRUST STATE STREET CORPORATION ATTN: REZARTA XHANAJ 1776 HERITAGE DRIVE, JAB5W N. QUINCY MA 02171 |
| JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF | JNL SERIES TRUST J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|------------|---------------------|
| JO ANN BYERS TRUST | 4327 IVY DRIVE GLENVIEW IL 60026 |
| JO ELLEN BLEIWEISS REVOCABLE TRUST | C/O SHELL BLEIWEISS 495 CORONADO TRAIL SEDONA AZ 86336 |
| JO VIRELLA ASSOC | PO BOX 865 COROZAL PR 00783 |
| JOALLYN PEREZ IRIZARRY | CALLE GREGORIO SABATER 1871 NUEVA VIDA EL TUQUE PONCE PR 00728-4908 |
| JOAN AARROYO TORRES | AVE DEL RIO D11 JERUSALEM FAJARDO PR 00738 |
| JOAN ARROYO TORRES | AVE DEL RIO D11 JERUSALEM FAJARDO PR 00738 |
| JOAN G KALE TRUSTEE OF JOAN G KALE TRUST DATED | 11-5-16 1034 OLD ELM RD HIGHLAND PARK IL 60035 |
| JOAN G KALE TRUSTEE OF JOAN G KALE TRUST DATED | 11-5-16 JOAN G. KALE, TRUSTEE FO JOAN G. KALE TRUST 4-5-16 25 BRIERFIELD CT LAKE BLUFF IL 60044 |
| JOAN I PEREZ MEDINA | BOX 1553 CARR 503 KM 82 PONCE PR 00731-9712 |
| JOAN MATOS | PO BOX 395 CABO ROJO PR 00613-0395 |
| JOAN NIEVES DE JESUS | RR 8 BOX 9005 BO DAJAOS BAYAMON PR 00956 |
| JOANIRIS RUIZ SOTO | HC 02 BOX 7244 UTUADO PR 00641 |
| JOANN SANTANA RUIZ | APARTADO 805 MAUNABO PR 00707 |
| JOANY RODRIGUEZ RIOS | PALACIOS REALES CALLE RAV3ENA A18 TOA ALTA PR 00953 |
| JOAQUIN AFLORES VELEZ | CALLE LOMA 2306 VALLE ALTO PONCE PR 00730-4145 |
| JOAQUIN CEDENO COLON | AVE CEMENTERIO NACIONAL 77 HATO TEJAS PR 00619-0000 |
| JOAQUIN CRESPO MOYET | PO BOX 10103 SAN JUAN PR 00922-0103 |
| JOAQUIN CRUZ ARROYO | HC 1 BOX 4060 FLORIDA PR 00650-9724 |
| JOAQUIN E NUEZ ORTIZ | PO BOX 1251 AIBONITO PR 00705-1251 |
| JOAQUIN FLORES VELEZ | CALLE LOMA 2306 VALLE ALTO PONCE PR 00730-4145 |
| JOAQUIN GOMEZ GARCIA | HC 7 BOX 2225 PONCE PR 00731-9613 |
| JOAQUIN MARTINEZ VIGUIE | COND VICTORIA PLAZA 10 CALLE CANAINA 18A SAN JUAN PR 00907 |
| JOAQUIN MAYSONET | APARTADO HC33 BUZON 5649 CARR 694 KM 17 BO MAGUAYO DORADO PR 00646 |
| JOAQUIN RAMIREZ GARCIA | HC 01 BOX 4235 NAGUABO PR 00718 |
| JOAQUIN REBOLLO AYALA | AVE BARBOSA 337 CATANO PR 00962 |
| JOAQUIN SANCHEZ | URB SAN MARTIN UTUADO PR 00761 |
| JOAQUIN SOLER NEGRON | HC 2 BOX 7115 BARCELONETA PR 00617-9807 |
| JOAQUIN SOTO MATOS | HC 56 BOX 35065 AGUADA PR 00602-9782 |
| JOB CONTRACTOR CORP | 226 PMB 819 AVE HOSTOS PONCE PR 00716-1107 |
| JOB O MARTINEZ ANDRADES | 759 AVE BARBOSA SAN JUAN PR 00915-3212 |
| JOB OVIDIO MARTINEZ REYES | SECT CANTERA 777 AVE BARBOSA SAN JUAN PR 00915-3209 |
| JOBINO BORRERO MORALES | 3127 KING LANG BRONX NY 10469 |
| JOBS CARIBE INC | CALLE MEXICO 4 AREY BUILDING SUITE 401 HATO REY PR 00917 |
| JOCARTI INVESTMENT CORP | PO BOX 924 DORADO PR 00646 |
| JOCELYN LOPEZ SOTOMAYOR | HC03 BOX 30952 AGUADILLA PR 00603 |
| JOE AIR CENTER | AVE DOS PALMAS 2822 ESQUINA ADA LEVITTOWN TOA BAJA PR 00949 |
| JOE D PACE AND MARY V PACE TTEE JOE PACE REV TRUST | 7323 SAWGRASS POINT DR N PINELLAS PARK FL 33782 |
| JOE OQUENDO TRUCKING | PO BOX 3328 CATANO PR 00963-3328 |
| JOE REFRIGERATION CENTR | PO BOX 2070 MOROVIS PR 00687 |
| JOEL A MEDINA | BDA QDA CRUZ SECTOR PACHECO TOA ALTA PR 00953 |
| JOEL ACEVEDO MALDONADO | URB MIRAFLORES 25 BLOQ 26 CALLE 34 BAYAMON PR 00957 |
| JOEL BAEZ SANTOS | PO BOX 1119 AIBONITO PR 00705 |
| JOEL CRUZ DE JESUS | HC 1 BOX 1043 M ARECIBO PR 00612-9713 |
| JOEL HANCE COLLAZO | URB BELLA VISTA I 1 CALLE8 BAYAMON PR 00957 |
| JOEL IHANCE COLLAZO | URB BELLA VISTA I 1 CALLE8 BAYAMON PR 00957 |
| JOEL MEJIAS BURGOS | HC01 BOX 3868 ADJUNTAS PR 00601 |
| JOEL ORTIZ HERNANDEZ | BARRIO BAUTARRIBA APARTADO 1764 OROCOVIS PR 00720 |

| Claim Name | Address Information |
|---|---|
| JOEL SEISE ALBINO | CALLE AZUCENZA 150 CUIDAD JARDIN CAROLINA PR 00987 |
| JOELIMAR AYALA VEGA | URB SIERRA LINDA CALLE 12 S17 BAYAMON PR 00957 |
| JOELY RODRIGUEZ VAZQUEZ | RES ENRIQUE LANDRON EDIF 2 APTO 5 COROZAL PR 00783 |
| JOES FRIED CHICKEN | BARRIO DUQUE BUZON 2078 NAGUABO PR 00718 |
| JOHAN GARCIA ESPADA | CALLE 782 HILL BROTHERS RIO PIEDRAS PR 00924 |
| JOHAN PESTALOZZI BILINGUA | CALLE DEGETAU SUR 270 APARTADO 812 AIBONITO PR 00705 |
| JOHANA RAMIREZ OYOLA | URB EL CORTIJO CALLE 13 K16 BAYAMON PR 00956 |
| JOHANNA ALENO BOSCH | URBPABELLONES CALLE AUSTRALIA P16 TOA BAJA PR 00949 |
| JOHANNA ALVAREZ BAEZ | AUTORIDAD DE CARRETERAS OFICINA ASESOR LEGAL PISO 17 EDIFICIO MINILLAS SUR SAN JUAN PR 00940 |
| JOHANNA BAEZ REYES | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO PR 00965 |
| JOHANNA BERMUDEZ RODRIG | BARRIADA SAN MIGUEL CORREO GENERAL NARANJITO PR 00719 |
| JOHANNA DIAZ TORRES | PO BOX 7557 CAROLINA PR 00986-7557 |
| JOHANNA I RODRIGUEZ VALL | CALLE 7 BUZON 49 BARRIO PUEBLO NUEVO VEGA BAJA PR 00693 |
| JOHANNA M RODRIGUEZ | 4 CALLE BALDORIOTY S AIBONITO PR 00705-3521 |
| JOHANNA MERCADO ESPADA | RES EL MANANTIAL EDIF 4 APT 90 RIO PIEDRAS PR 00921 |
| JOHANNA MONSERRATE CLEME | EDIF 1 APTO 1609 MONSERRATE TOWERS CAROLINA PR 00983 |
| JOHANNA NALENO BOSCH | URBPABELLONES CALLE AUSTRALIA P16 TOA BAJA PR 00949 |
| JOHANNA NIEVES VELAZQUEZ | HC01 BOX 11522 PENUELAS PR 00624 |
| JOHANNA RIVERA DIAZ | HC 5 BOX 10620 MOCA PR 00676-9722 |
| JOHANNA VELAZQUEZ LOPEZ | HC 5 BOX 58389 CAGUAS PR 00725-9239 |
| JOHANNIE LATORRE PEREZ | HC 08 PO BOX 1345 PONCE PR 00731 |
| JOHANNIS DAVILA ORTIZ | HC01 BOX 10349 COAMO PR 00769 |
| JOHANNY CASIANO DELGADO | PO BOX 1222 SAN GERMAN PR 00683 |
| JOHANNY RIVERA GARCIA | PO BOX 446 AGGUAS BUENAS PR 00703-0446 |
| JOHN A FALCON | LADERAS DE SAN JUAN 36 CALLE PENDULA FS SAN JUAN PR 00929 |
| JOHN BROADUS SCHOOL | HC05 BOX 11024 MOCA PR 00676 |
| JOHN CAMACHO FIGUEROA | PO BOX 5242 CAGUAS PR 00625 |
| JOHN DAVILA ANDINO | URB LOS TAMARINDOS E6 CALLE 3 SAN LORENZO PR 00754 |
| JOHN GRAZEL INC | PO BOX 6187 SAN JUAN PR 00914 |
| JOHN JEFFREY MATIAS BORRE | HC01 BOX 6701 GUAYANILLA PR 00656 |
| JOHN L. AND BRENDA R. SONDEREGGER UAD | 654 E. CORTE PASADERA COBRIZO GREEN VALLEY AZ 85614 |
| JOHN M GONZALEZ TORRES | 268 CONVENTO STREET SANTURCE PR 00912 |
| JOHN NAPOLI ASSOCIATES | AVE PONCE DE LEON 264 PUERTA DE TIERRA SAN JUAN PR 00936 |
| JOHN NELSON MORALES | BO MAGUEYES KM 109 PR10 PONCE PR 00731 |
| JOHN R ROBLES ASSOCIAT | PO BOX 29715 SAN JUAN PR 00929-0715 |
| JOHN R. STEINBACH TT'EE JOHN R. STEINBACH TRUST | 12-5-01 9312 GRANITE CT NAPLES FL 34120 |
| JOHN S PATTERSON PE | 1219 SUNNY POINT DR MELBOURNE FL 32935-7050 |
| JOHN S WARE IV & LYNN S SZALLAR | 40 SENECA TRAIL DENVILLE NJ 07834 |
| JOHN SOLTAN DONELLY | 38724 SOUTH AVE ZEPHYRHILLS FL 33541 |
| JOHN W MURPHY ESPINOSA | 475 CARR 8860 PMB 2005 TRUJILLOA ALTO PR 00976 |
| JOHNNY COLON DIAZ | BOX 6576 SANTURCE PR 00914 |
| JOHNNY COLON FELICIANO | G P O BOX 6576 LOIZA STATION SAN JUAN PR 00936 |
| JOHNNY FIGUEROA CAMACHO | 718 VALLE DEL ESTE JUNCOS PR 00977 |
| JOHNNY MALDONADO DIAZ | COND RIVERA PARK 10 APT S104 BAYAMON PR 00961 |
| JOHNNY MARRERO CRUZ | CALLE 17 F32 BAYAMON GARDENS BAYAMON PR 00957 |
| JOHNNY NIEVES DE JESUS | RR 8 BOX 9109 BAYAMON PR 00956 |
| JOHNNY REYES BATISTA | CURACAOB29URBAL TOS DE TORRIMAR GUAYNABO PR 00959-0000 |

| Claim Name | Address Information |
|---|---|
| JOHNNY TORRES SANTIAGO | HC01 BOX 4450 JUANA DIAZ PR 00795 |
| JOHNNY TORRES SANTIAGO | HC01 BOX 4450 JUANA DIAZ PR 00795-9705 |
| JOINT TECHNOLOGIES FOR AU | 9 CALLE ARROYO SAN JUAN PR 00918-3603 |
| JOMAR GRAPHICS DISTRIBUTO | AVENIDA DE DIEGO 470 PUERTO NUEVO PR 00920 |
| JOMAR QUIONES HUERTAS | PO BOX 548 PATILLAS PR 00723-0548 |
| JOMARIE RAMOS RODRIGUEZ | HC01 BOX 11630 PEUELAS PR 00624 |
| JOMARY AYALA CARABALLO | CALLE NEVADO 4K27 LOMAS VERDES BAYAMON PR 00956-0000 |
| JONATHAN BENNETT | 13 LULLYMORE TERRACE SALLYS BRIDGE SCR DUBLIN 8 IRELAND |
| JONATHAN CANDELARIO ORTIZ | HC02 BOX 19533 BO MAMEY 1 GURABO PR 00778 |
| JONATHAN CEPERO PAGAN | BLQ C APTO 30 RES PERLA DEL CARIBE PONCE PR 00731 |
| JONATHAN CRUZ SANCHEZ | HC 01 BOX 9190 GUAYANILLA PR 00656-9708 |
| JONATHAN D. RUBIN TTEE | JONATHAN DAVID RUBIN BOND HOLDER / CREDITOR 371 MAPLEWOOD AVENUE MERION STATION PA 19066-1011 |
| JONATHAN D. RUBIN TTEE | JONATHAN D. RUBIN 371 MAPLEWOOD AVENUE MERION STATION PA 19066-1011 |
| JONATHAN FIGUEROA OTERO | CALLE 3 311 NO PUERTO NUEVO SAN JUAN PR 00920 |
| JONATHAN GALARZA HERNANDE | HC 02 BOX 10807 YAUCO PR 00698-9684 |
| JONATHAN GOMEZ LOZADA | PMB 419 PO BOX 1283 SAN LORENZO PR 00754-1283 |
| JONATHAN H GARCES PER | ENSANCHE RAMIREZ 66 SAN GERMAN PR 00683 |
| JONATHAN LOPEZ ROMAN | CALLE DIAZ ISABELA 3452 ISABELA PR 00662 |
| JONATHAN MORALES NUEZ | PO BOX 6001 SUITE 125 SALINAS PR 00751 |
| JONATHAN VICENS DAVILA | CUIDAD JARDIN CALLE JUMACAO 77 JUNCOS PR 00777-4606 |
| JONELLYS RIVERA REYES | HC75 BOX 1772 NARANJITO PR 00719 |
| JONES DAY | ATTN BRUCE BENNETT 555 SOUTH FLOWER STREET 50TH FLOOR LOS ANGELES CA 90071 |
| JONES, MARK A. | 1120 LORD NELSON LANE FOSTER CITY CA 94404 |
| JONIN ARUIZ FENCE | HC O1 BOX 3552 LAJAS PR 00667 |
| JONIN RUIZ FENCE | HC O1 BOX 3552 LAJAS PR 00667 |
| JORGE A DIAZ CASTILLO | CUPEY BAJO PR 884 KM 41 RIO PIEDRAS PR 00927 |
| JORGE A FUENTES Y ADELAID | P O BOX 831 FAJARDO PR 00738 |
| JORGE A MELENDEZ MAISONET | PO BOX 10440 SAN JUAN PR 00922-0440 |
| JORGE A PEREZ ACEVEDO | HC 02 BOX 77251 CAMUY PR 00627-9116 |
| JORGE A RAMIREZ | APARTADO 174 UTUADO PR 00641 |
| JORGE ACEVEDO COLON | PO BOX 1303 AGUADILLA PR 00605-1303 |
| JORGE AGUSTINI RODRIGUEZ | BO SANTURCE 278 CALLE JOSE RAMIREZ APT MAYAGUEZ PR 00680-2348 |
| JORGE ALBARRAN ZAMBRANA | BUZON 1534 BO RIO ABAJO UTUADO PR 00641 |
| JORGE ANAVARRO SANTAELLA | PO BOX 30072 SAN JUAN PR 00929-1072 |
| JORGE APONTE | 925 CALLE BONANZA PONCE PR 00731-4102 |
| JORGE ARUIZ ALVAREZ | PO BOX 2028 OROCOVIS PR 00720 |
| JORGE C MARTINEZMARIA S | J2 CALLE CASTILLA COTO LAUREL PR 00780-2060 |
| JORGE C MORALES PEREZ | BO PIEDRAS BLANCAS CAROLINA PR 00985 |
| JORGE C SUAREZ BARREDA | COND TROPICANA APT 804C CALLE TARTAK 5894 ISLA VERDE CAROLINA PR 00979 |
| JORGE D CORREA | RES LAS MARGARITAS EDIF 27 APTO 257 SANTURCE PR 00907 |
| JORGE D VELEZ PEREZ | BO BUENA VISTA KM 16 BAYAMON PR 00956 |
| JORGE DE JESUS SANTIAGO | HC02 BOX 9793 GUAYNABO PR 00971 |
| JORGE DRIVERA APONTE | HC 01 BOX 14147 COAMO PR 00769 |
| JORGE E DIAZ | PARCELAS FALU CALLE SIMON MADERA 319 RIO PIEDRAS PR 00921 |
| JORGE E DIAZ Y ASOCIADOS | BUSTAMANTE NG6 MANSION DEL NORTE LEVITTOWN PR 00949 |
| JORGE E FIGUEROA PAPALEO | BOX 8905 CAGUAS PR 00726 |
| JORGE E RIVERA JIMENEZ | PO BOX 5375 HATO REY PR 00919 |
| JORGE ENRIQUE ASENCIO | SECT CANTERA 2351 CALLE PUENTE SAN JUAN PR 00915-3222 |

| Claim Name | Address Information |
|---|---|
| JORGE F ASAD CESANI | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| JORGE FUENTES CARRASQUILLO | PO BOX 40612 SAN JUAN PR 00940-0612 |
| JORGE GARCIA MORALES | 8650 SW 212 ST APT 201 MIAMI FL 33189 |
| JORGE GONZALEZ IT SUPPOR | 646 CALLE PALMAS SANTURCE PR 00907-4907 |
| JORGE GUZMAN ANDUJAR | HC 01 BOX 9172 TOA BAJA PR 00949 |
| JORGE J INCLE DIAZ | HC2 BOX 13157 GURABO PR 00778 |
| JORGE J LANDRON | CALLE MAYAGUEZ 148 HATO REY PR 00927 |
| JORGE L ACEVEDO ANDINO | PO BOX 1590 VEGA ALTA PR 00692 |
| JORGE L ACEVEDO RUIZ | PO BOX 894 LARES PR 00669-0894 |
| JORGE L ALMODOVAR | HC08 BOX 1552 PONCE PR 00731 |
| JORGE L OLIVARES RIVERA | URB OLIVOS SEC HOLLYWOOD 4 BAYAMON PR 00961 |
| JORGE L CANCEL PEREZ | CARR616 BOX 141 BO CANTITO MANATI PR 00674 |
| JORGE L CARABALLO ORTIZ D | URB SAGRADO CORAZON CALLE SAN MARTIN 43 GUANICA PR 00653 |
| JORGE L CARRASQUILLO CIR | EDIF 3 APTO 27 RES YUQUILLO LOIZA PR 00777 |
| JORGE L CARRASQUILLO ORTI | BUEN SAMARITANO CALLE BUEN SAMARITANO 23 GUAYNABO PR 00966 |
| JORGE L COLON COLON | BUZON 6324 COMUNIDAD EL MANI MAYAGUEZ PR 00680 |
| JORGE L CRUZ BAEZ | URB CATALUNA E17 CALLE 6 BARCELONETA PR 00617 |
| JORGE L FERNANDEZ BJERG | PO BOX 360892 SAN JUAN PR 00936 |
| JORGE L GUTIERREZ ROSARIO | BO MARTIN GONZALEZ KM 16 CAROLINA PR 00986 |
| JORGE L ISERN SUAREZ | URB ALTO APOLO 28 CALLE HOMERO GUAYNABO PR 00969 |
| JORGE L MACHICOTE MAFUZ | PO BOX 14306 SAN JUAN PR 00916 |
| JORGE L MALDONADO RODRIG | 58 CALLE RAMON TORRES FLORIDA PR 00650 |
| JORGE L MARTINEZ GARCIA | CALLE 5 1124 VILLA NEVAREZ RIO PIEDRAS PR 00927 |
| JORGE L MARTINEZ MARRERO | HC 2 BOX 45308 VEGA BAJA PR 00693-9640 |
| JORGE L MARTINEZ MORALES | COND CENTURY GARDEN 6TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| JORGE L MATEO MIRANDA | PO BOX 268 CANOVANAS PR 00729-0268 |
| JORGE L MATOS | RR 4 BOX 11085 TAO ALTA PR 00953-9712 |
| JORGE L MONZON RIVERA | CARR 857 KM 3 HM 0 CAROLINA PR 00985 |
| JORGE L NIEVES HERNANADEZ | BUEN SAMARITANO CALLE NUEVA 7 GUAYNABO PR 00965 |
| JORGE L OLIVERO ARCE | APARTADO 1551 MANATI PR 00674 |
| JORGE L PAGAN ORAMA | I 11 CALLE MIREYA URB LEVITTOWN LAKES TOA BAJA PR 00949-4546 |
| JORGE L PEREZ | PR857 KM 18 INTERIOR SECTOR CAMBUTE CANOVANILLAS CAROLINA PR 00985 |
| JORGE L PEREZ PIEIRO | PO BOX 342 FLORIDA PR 00650-0342 |
| JORGE L PINTADO | HC73 BUZON 5704 NARANJITO PR 00719 |
| JORGE L QUILES | HC 3 BOX 13392 JUANA DIAZ PR 00795-9515 |
| JORGE L QUINTANA CARRASQU | URB VALENCIA I CALLE RAFAEL ALGARIN 100 JUNCOS PR 00777 |
| JORGE L RIVERA OLIVERAS | BUENA VISTA RR 5 BOX 5250 BAYAMON PR 00956-9710 |
| JORGE L RIVERA RODRIGUEZ | HC71 BOX 2979 NARANJITO PR 00719-9738 |
| JORGE L ROJAS GREEN | CALLE LA HACIENDITA 8 BARRANQUITAS PR 00794 |
| JORGE L SANCHEZ NAVARRO | URB LA CUMBRE 433 CALLE LOS ROBLES SAN JUAN PR 00926-5557 |
| JORGE L SANTIAGO COLON | RR6 BOX 11283 SAN JUAN PR 00926 |
| JORGE L VELEZ OJEDA | HC02 BOX 8683 GUAYNABO PR 00970-9802 |
| JORGE LORA LONGORIA LAW O | URB EL VEDADO 128 ISABEL ANDREW AGUILAR SAN JUAN PR 00918 |
| JORGE LORTIZ MARRERO | COND MARIBEL APT 7 CALLE SARGENTO LUIS MEDINA 366 SAN JUAN PR 00918 |
| JORGE LREYES CRUZ | HC 01 BOX 4641 BO GUAYABAL JUANA DIAZ PR 00795-9706 |
| JORGE LREYES DIAZ | CALLE 23 AE44 URB EL CORTIJO BAYAMON PR 00959 |
| JORGE LSOTO CUBANO | CALLE 17 I3 URBFLAMBOYAN MANATI PR 00674 |
| JORGE LUIS FERRER | BO PIEDRA BLANCA CAROLINA PR 00985 |
| JORGE LUIS RIOS RIVERA | COUNTRY CLUB CALLE 5 21 QD12 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| JORGE LUIS SANTOS TORRES | CALLE GUAMANI FINAL PONCE PR 00731 |
| JORGE M INSERNI CASTILLO | RR 2 BOX 1324 SAN JUAN PR 00926 |
| JORGE MAS RAMIREZ DE AREL | ST 17 D 5 QUINTAS DE CUPEY RIO PIEDRAS PR 00926 |
| JORGE MERCADO AVILES | REPTO SAN JOSE 361 CALLE ALMAGRO SAN JUAN PR 00923-1243 |
| JORGE MERCADO REYES | HC 4 BOX 6674 COMERIO PR 00782 |
| JORGE NAVARRO SANTAELLA | PO BOX 30072 SAN JUAN PR 00929-1072 |
| JORGE NIEVES OFARRIL | CARR RAMAR PR 860 KM5 HM 8 TRUJILLO ALTO PR 00976 |
| JORGE O DURAN CABAN | CALLE RAFAEL MARTINEZ TORRES 6034 MAYAGUEZ TERRACE MAYAGUEZ PR 00682-6625 |
| JORGE O RODRIGUEZ LOPEZ | COND LOS ROBLES EDIFICIO A APT 912 SAN JUAN PR 00927 |
| JORGE ORTIZ MARRERO | COND MARIBEL APT 7 CALLE SARGENTO LUIS MEDINA 366 SAN JUAN PR 00918 |
| JORGE P SALA COLON | 8169 CALLE CONCORDIA SUITE 102 COND SAN VICENTE PONCE PR 00717-1556 |
| JORGE PADILLA | CALLE 10 ESQ 21 W8 MAGNOLIA GA RDEN BAYAMON PR 00619 |
| JORGE PAOLI BRUNO | CALLE HABANA 808 LAS AMERICAS SAN JUAN PR 00921-2350 |
| JORGE PEREZ VELAZQUEZ | HC04 BUZON 15345 BARRIO PLATA MOCA PR 00676 |
| JORGE R QUINTANALAJARA | 400 CALLE CALAF PMB 165 SAN JUAN PR 00918-1314 |
| JORGE RAMOS VELEZ | PO BOX 348 SAN GERMAN PR 00683 |
| JORGE REYES DIAZ | CALLE 23 AE44 URB EL CORTIJO BAYAMON PR 00959 |
| JORGE RIVERA APONTE | HC 01 BOX 14147 COAMO PR 00769 |
| JORGE RIVERA GARCIA | URB MONTE VERDE CALLE 7 G8 TOA ALTA PR 00953 |
| JORGE RIVERA MALAVE | HC08 BOX 1552 PONCE PR 00731 |
| JORGE RIVERA MARIA M MO | AQ 14 CALLE 8 PONCE PR 00731 |
| JORGE RIVERA MARQUEZ | CALLE PALO SANTOS BO CANOVANILLAS CAROLINA PR 00985 |
| JORGE RIVERA RAMIREZ | PO BOX 11526 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-2626 |
| JORGE RIVERA SANTOS | PO BOX 5926 MAYAGUEZ PR 00681-5926 |
| JORGE ROBLES ORTIZ | CALLE RODRIGUEZ DE TRIANA 398 HATO REY PR 00918-0000 |
| JORGE RODRIGUEZ | CUPEY BAJO PR 844 KM 27 RIO PIEDRAS PR 00925 |
| JORGE RODRIGUEZ COLON | CALLE 701 SAN JUAN PR 00915-4525 |
| JORGE RODRIGUEZ LUGO | URB VILLAS DEL PRADO CALLE VERSALLES 331 JUANA DIAZ PR 00795 |
| JORGE RODRIGUEZ RUIZ | URB COUNTRY CLUB ME23 CALLE 404 CAROLINA PR 00982-1846 |
| JORGE ROHENA MOJICA | CARR 857 BO CANOVANILLAS SECTOR CAMBUTE CAROLINA PR 00979 |
| JORGE ROMAN CORTES | COND BAYOLA APT 903 B SANTURCE PR 00907 |
| JORGE ROMERO | P O BOX 30043 SAN JUAN PR 00929-1043 |
| JORGE RUIZ ALVAREZ | PO BOX 2028 OROCOVIS PR 00720 |
| JORGE RUIZ AQUINO | PR 857 KM 09 SANTA CRUZ CAROLINA PR 00979 |
| JORGE SANTIAGO VAZQUEZ | P.O. BOX 784 NARANJITO PR 00719 |
| JORGE SANTIAGO VAZQUEZ | PO BOX 784 NARANJITO PR 00719-0000 |
| JORGE SANTOS PEREZ | CALLE GUAMANI FINAL PONCE PR 00731 |
| JORGE SOTO ACEVEDO | HC04 BUZON 15300 LARES PR 00669 |
| JORGE SOTO CUBANO | CALLE 17 I3 URBFLAMBOYAN MANATI PR 00674 |
| JORGE TOLEDO CORREA | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| JORGE WROBLES ORTIZ | CALLE RODRIGUEZ DE TRIANA 398 HATO REY PR 00918-0000 |
| JORGE ZAYAS ALVAREZ | VILLA 2 RIOS BOCACALLE FINAL PONCE PR 00731 |
| JORGENSEN, ROY | C/O ROY JORGENSEN ASSOCIATES, INC. 3735 BUCKEYSTOWN PIKE PO BOX 70 BUCKEYSTOWN MD 21717 |
| JORGENSEN, ROY | PO BOX 70 BUCHEYSTOWN MD 21717 |
| JORLI INC | LAS VEGAS 103 URB LA CUMBRE SAN JUAN PR 00926 |
| JORNADA IBEROAMERICANA Y E DEL DERECHO DEL TRABAJO | Y SEGURIDAD SOCIAL MARIO DE LA CUEVA MASTER CIRCUIT S/N CIUDAD UNIVERSITARIA, ALC. COYOACAN MEXICO CITY, CP 04510 MEXICO |
| JOSE A ACEVEDO CUEVAS | HC 3 BOX 31625 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| JOSE A ALBARRAN | SECTOR CERRO GORDO PR10 UTUADO PR 00641 |
| JOSE A ALVARADO FELICIANO | URB LA CUMBRE 668 CALLE TAFT SAN JUAN PR 00926 |
| JOSE A ALVELO FIGUEROA | RR7 BOX 7425 SAN JUAN PR 00926 |
| JOSE A ARROYO ORTIZ | URB COLINAS DE FAIRVIEW 4546 CALLE 223 TRUJILLO ALTO PR 00976 |
| JOSE A BATLLE Y ASSOCIADO | PO BOX 194260 SAN JUAN PR 00919-4260 |
| JOSE A BELTRAN | PR 14 SECTOR EL BRONCE PONCE PR 00731 |
| JOSE A BINET RODRIGUEZ | PO BOX 431 HORMIGUEROS PR 00660-0431 |
| JOSE A BONILLA HERNAND | BOX 543 NARANJITO PR 00719 |
| JOSE A BURGOS TORRES | 9D CONDOMINIO LOS PINOS CAROLINA PR 00979 |
| JOSE A CALDERON CORREA | PO BOX 1710 CAROLINA PR 00984-1710 |
| JOSE A CAMILO | BO MONACILLOS CALLEJON COREA RIO PIEDRAS PR 00921 |
| JOSE A CANCEL TORRES | HC01 BOX 3390 BARRIO VIVI ARRIBA UTUADO PR 00641 |
| JOSE A CARDONA MUNIZ | BO BUENA VISTA HC02 BOX 5206 MOROVIS PR 00687 |
| JOSE A CEPEDA RETIREMENT PLAN REPRESENTED BY UBS | TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| JOSE A CESANI BELLAFLORES | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| JOSE A CIURO RODRIQUEZ | CAMINO LOS CIURO CAROLINA PR 00986 |
| JOSE A COLON | 9 A CALLE K HORMIGUEROS PR 00660-9728 |
| JOSE A COLON CORTES | PO BOX 1386 TRUJILLO ALTO PR 00977-1386 |
| JOSE A CORIANO HERNANDEZ | BO MONACILLOS CALLEJON COREA 20 RIO PIEDRAS PR 00921 |
| JOSE A CRUZ CHINEA | BOX 401 NARANJITO PR 00719 |
| JOSE A DAVILA SANTIAGO | CALLE 3A Z9 FLAMBOYAN GARDENS BAYAMON PR 00959 |
| JOSE A DELGADO ORTIZ | CORRIENTES F8 URB EL REMANSO SAN JUAN PR 00926 |
| JOSE A DELGADO TORRES | BO MARTIN GONZALEZ LOS PARCELEROS CAROLINA PR 00980 |
| JOSE A DIAZ DBA DIAZ AIR | RR BOX 9501 GUARAGUAO BAYAMON PR 00956 |
| JOSE A FIGUEROA CARABALLO | PR 132 KM 19 JAGUA TUNA GUAYANILLA PR 00656 |
| JOSE A FIGUEROA MERCADO | RUTA 3 BUZON 76 COTTO MILITAR ISABELA PR 00622 |
| JOSE A FLORES CAMILO | HC 02 BOX 14477 CAROLINA PR 00937-9719 |
| JOSE A GIMENEZ SAFONT | CALLE SIRENA Q4 DORADO DEL MAR DORADO PR 00646 |
| JOSE A GONZALEZ POLANCO | HC 02 7474 LARES PR 00669-9738 |
| JOSE A GUADALUPE URBINA | URB MUNOZ RIVERA 50 CALLE ESCARLATA GUAYNABO PR 00969 |
| JOSE A GUZMAN MEDINA | HC 4 BOX 5143 GUAYNABO PR 00971-9507 |
| JOSE A HERNANDEZ RODRIGUE | PO BOX 351 NARANJITO PR 00719 |
| JOSE A IRLANDA | VILLA COOPERATIVA A10 OROCOVIS PR 00720 |
| JOSE A LOPEZ ROIG | HACIENDA LILIMAR INC MSC1006 HC04 BOX 44374 CAGUAS PR 00725 |
| JOSE A LOPEZ ROQUE | HC 2 BOX 13877 GURABO PR 00778 |
| JOSE A LUNA QUILES | BO MONACILLOS CALLEJON COREA 739 RIO PIEDRAS PR 00921 |
| JOSE A LUNA RODRIGUEZ | HC03 BOX 8113 GUAYNABO PR 00971 |
| JOSE A MARCANO ASSOC | AVE BARBOSA 597 RIO PIEDRAS PR 00923 |
| JOSE A MARTINEZ | HC02 BOX 151093 ARECIBO PR 00613 |
| JOSE A MARTINEZ | PO BOX 885 JUANA DIAZ PR 00795-0885 |
| JOSE A MARTINEZ ORTIZ | JARDINES DE BUENA VISTA 22 CAYEY PR 00736 |
| JOSE A MATOS CARMEN BORG | PO BOX 101735 SAN JUAN PR 00919-1735 |
| JOSE A MELENDEZ | BOX 29780 65 INF STATION RIO PIEDRAS PR 00921 |
| JOSE A MENDEZ MALDONADO | AVE HOSPITAL 49 UTUADO PR 00761 |
| JOSE A MIRANDA MONTES | VILLA DOS RIOS CALLE PORTUGUEZ 59 INT PONCE PR 00731 |
| JOSE A MONTALVO CORDERO | URB PASEO MAYOR E4 CALLE 7 SAN JUAN PR 00926-4668 |
| JOSE A MUNOZ SANTOS | AVE PONCE DE LEON 1901 EDIF CHARNECO SANTURCE PR 00915 |
| JOSE A NAZARIO CRUZ | RESIDENCIAL SABANA CALLE MEJICO H22 SABANA GRANDE PR 00637 |

| Claim Name | Address Information |
|---|---|
| JOSE A NEGRON PADILLA | APARTADO 503 NARANJITO PR 00719 |
| JOSE A NEGRON PADILLA | APT 503 NARANJITO PR 00719 |
| JOSE A OLIVO RIVERA | HC83 BUZON 6178 BO SEPINOSA VEGA ALTA PR 00692 |
| JOSE A ORTIZ MERCADO | PO BOX 7366 PONCE PR 00732-7366 |
| JOSE A ORTIZ ROSARIO | PO BOX 1435 JUANA DIAZ PR 00795-1435 |
| JOSE A ORTIZ SANTIAGO | AVE NOGAL 4 X 7 LOMAS VERDES BAYAMON PR 00957 |
| JOSE A OYOLA PADILLA | URB FLAMBOYAN GARDENS F13 CALLE 8 BAYAMON PR 00959 |
| JOSE A OYOLA PADILLA | CALLE 8 F 13 FLAMBOYAN GRD BAYAMON PR 00959-0000 |
| JOSE A PACHECO | HC 73 BOX 4610 NARANJITO PR 00719 |
| JOSE A PACHECO LOPEZ | 1380 CALLE SAN FELIPE SAN JUAN PR 00915 |
| JOSE A PENA RAMOS | 1831 WAGON WHEEL CIRCLE EAST TALLA HASSEE FL 32317 |
| JOSE A PEREZ GUEVAREZ | RR 1 BOX 15108 OROCOVIS PR 00720-9649 |
| JOSE A PEREZ RODRIGUEZ | HC08 BOX 1553 PONCE PR 00731 |
| JOSE A QUINONES JR AS | CALL BOX 71387 GPO SAN JUAN SAN JUAN PR 00936 |
| JOSE A RAMIREZ COLON | CALLE F 222 PARCELAS PANAIMI VEGA BAJA PR 00693 |
| JOSE A RAMOS RIVERA | CALLE ANDROMEDA 758 VENUS GARDENS RIO PIEDRAS PR 00926 |
| JOSE A RIOS RAMOS | 262 AVE GLEZ CLEMENTE MAYAGUEZ PR 00682 |
| JOSE A RIVERA | URB SAN FELIZ CALLE 5 2 COROZAL PR 00783 |
| JOSE A RIVERA COLON | RR 1 BOX 11685 TOA ALTA PR 00953-9756 |
| JOSE A RIVERA FIGUEROA | PO BOX 92 CIALES PR 00638-0000 |
| JOSE A RIVERA MELENDEZ | VILLA VERDE D9 CAYEY PR 00736 |
| JOSE A RIVERA ROSADO | HC 03 BOX 7722 BARRANQUITAS PR 00794 |
| JOSE A RIVERA ROSARIO | P O BOX 705 CIDRA PR 00739-0705 |
| JOSE A RIVERA RUIZ | PO BOX 134 COMERIO PR 00732-0134 |
| JOSE A RODRIGUEZ RIVERA | BO CORAZON CALLE LOS SANTOS 258 GUAYAMA PR 00784 |
| JOSE A ROMAN | CARR PR 621 KM 01 RIO ARRIBA ARECIBO PR 00612 |
| JOSE A ROMAN RUDON | PR 2 KM 2179 SECTOR LAS CUCHARAS PONCE PR 00731 |
| JOSE A ROSADO | BOX 463 BARCELONETA PR 00617 |
| JOSE A ROSADO LUGO | CALLE MARLO LOPEZ PARCELAS LAS GRANJAS VEGA BAJA PR 00693 |
| JOSE A RUIZ ALMODOVAR | HC08 BOX 1596 BO TIBES PONCE PR 00731-9712 |
| JOSE A RUIZ ORTIZ | URB MANI PO BOX 5650 MAYAGUEZ PR 00681-5650 |
| JOSE A SALVA | PO BOX 767 SAN SEBASTIAN PR 00685-0767 |
| JOSE A SANCHEZ ALVAREZ | PISO 4 EDIF EL CARIBE SAN JUAN PR 00901 |
| JOSE A SANCHEZ ARROYO | URB RAMOS ANTONINI NUM 16 CEIBA PR 00735 |
| JOSE A SANCHEZ QUINONES | BUZON 521 CABO ROJO PR 00623 |
| JOSE A SANTIAGO CRUZ | A 48 VILLA ESPERANZA CAROLINA PR 00986 |
| JOSE A SANTIAGO VARGAS | SECTOR LA TOSCA MANANTIAL LOS RODRIGUEZ BO NUEVO NARANJITO PR 00719 |
| JOSE A SANTOS HADDOCK | REPARTO ALMEIN 1 RIO PIEDRAS PR 00923 |
| JOSE A SOTO | VILLA DEL CARMEN 4348 AVE CONSTANCIA PONCE PR 00716-2143 |
| JOSE A TORRES | HC 1 BOX 7614 GUAYANILLAS PR 00656 |
| JOSE A TORRES | 144 CALLE IRMA SAN GERMAN PR 00683 |
| JOSE A TORRES LEBRON | 144 CALLE IRMA SAN GERMAN PR 00683 |
| JOSE A VALENZUELA FUENTES | MCS PLAZA 255 AVE PONCE DE LEON SUITE 825 SAN JUAN PR 00917-1942 |
| JOSE A VELAZQUEZ ORTIZ | BO LOS ROBLES FINAL PR 515 TIBES PONCE PR 00731 |
| JOSE A VELEZ RAMOS | URB BELLO MONTE C31 CALLE 16 GUAYNABO PR 00969 |
| JOSE A. VELEZ ZAYAS | PALACIOS DEL PRADO CALLE GOLFO DE MEXICO D32 JUANA DIAZ PR 00795 |
| JOSE ACEVEDO NAZARIO | URB MONTE VERDE C11 BUZON 311 CALLE MONTER ARVENIA MANATI PR 00674 |
| JOSE ACEVEDO PEREZ | BUZON HC0332200 AGUADA PR 00602 |
| JOSE ACOLON CRUZ | CALLE JOSE CBARBOSA 86 BO AMELIA CATANO PR 00965 |

| Claim Name | Address Information |
|---|---|
| JOSE ACOLON RIVERA | HC 1 BOX 4701 COMERIO PR 00782 |
| JOSE ACOSTA MIRANDA | 5016 W OAKDALE CHICAGO IL 60641 |
| JOSE ADROVER MARCIAL | PO BOX 103 PMB PO ARECIBO PR 00613-0103 |
| JOSE ADROVET | PO BOX 71 MAUNABO PR 00707-0071 |
| JOSE AGARCIA MARRERO | HC 01 BOX 5061 COROZAL PR 00783-0000 |
| JOSE AGONZALEZ BADILLO | HC 07 BOX 76492 BARRIO GUATEMALA SAN SEBASTIAN PR 00685 |
| JOSE ALEJANDRO NEGRON | HC74 BOX 5646 NARANJITO PR 00719 |
| JOSE ALERS GONZALEZ LAUR | PO BOX 3047 AGUADILLA PR 00605-3047 |
| JOSE ALGARIN OJEDA | CALLE 43A JJ12 VILLAS DE LOIZA CANOVANAS PR 00729 |
| JOSE ALICEA RIVERA | URB. VILLAS DE CANEY B-23 CALLE 12 TRUJILLO ALTO PR 00976 |
| JOSE AMARTINEZ ORTIZ | URB MIONTEREY CALLE BARCELONA C17 SAN LORENZO PR 00754 |
| JOSE AMARTINEZ VAZQUEZ | CALLE X Q1 URB DELGADO CAGUAS PR 00725 |
| JOSE ANABRIA SANTIAGO | TURQUESA 189 PARCELAS MAGUEYES PONCE PR 00728 |
| JOSE ANGEL VELEZ MARTINO | HC 07 BOX 2066 PONCE PR 00731-9602 |
| JOSE ANTONIO ARAUJO VARGA | BDA ISRAEL 151 AVE BARBOSA SAN JUAN PR 00917-1625 |
| JOSE ANTONIO GONZALEZ RIV | URB VENUS GARDENS NORTE CALLE TAMAULIPA AB42 RIO PIEDRAS PR 00928 |
| JOSE ANTONIO MALDONADO RO | PO BOX 382 FLORIDA PR 00652 |
| JOSE AORTIZ SERRANO | APARTADO 1119 CIALES PR 00638 |
| JOSE APONTE RIVERA | CALLE 42 BLQ 45 N23 EDF 2 EDF 2 APT E SIERRA BAYAMON BAYAMON PR 00961 |
| JOSE APONTE RODRIGUEZ | HC 3 BOX 7805 BARRANQUITAS PR 00794 |
| JOSE AROCHO NIEVES | PASEOS DEL RIO 185 RIO ROSARIO CAGUAS PR 00725-9753 |
| JOSE AULET MAYSONET | SABANA HOYOS HC 01 BOX 5024 VEGA BAJA PR 00688 |
| JOSE AYALA DEL VALLE | PO BOX 758 ARROYO PR 00714 |
| JOSE AYALA PIZARRO | PO BOX 40949 SAN JUAN PR 00940 |
| JOSE AYALA VAZQUEZ | HC1 BOX 4630 COMERIO PR 00782 |
| JOSE B LUGO SILVAMIRTA R | PARC MANI 6268 CARR 64 MAYAGUEZ PR 00682-6136 |
| JOSE B TRIGO CASTILLO | URBANIZACION APOLO CALLE PARNASO P9 GUAYNABO PR 00969-4921 |
| JOSE BAEZ CLAUDIO | HC 2 BOX 32757 CAGUAS PR 00775-9412 |
| JOSE BAEZ JUANA I P | 712 CALLE GLORIA CASTAAR SAN JUAN PR 00924 |
| JOSE BAZAN MARQUEZ | CALLE 4 B10 REPARTO SAN JOSE GURABO PR 00778 |
| JOSE BENITEZ TORRES | CALLE GRANADILLO J21 ARBOLADA CAGUAS PR 00727-1315 |
| JOSE BERMUDEZ MEDINA | ALTURAS DE SANS SOUCI A3 CALLE 1 BAYAMON PR 00957-1716 |
| JOSE BURGOS RODRIGUEZ | PO BOX 865 OROCOVIS PR 00720 |
| JOSE C COLON DROZ | CALLE SALVADOR BRAU 4 CABO ROJO PR 00623 |
| JOSE C CRUZ RAMOS | PO BOX 1341 CANOVANAS PR 00729-1341 |
| JOSE C KERCADO SANTOS | HCDA MI QUERIDO VIEJO 111 CALLE FLAMBOYAN DORADO PR 00646 |
| JOSE CANCEL GONZALEZ | PO BOX 1462 UTUADO PR 00641 |
| JOSE CARDONA CARABALLO | HC 02 BOX 6930 ADJUNTAS PR 00601 |
| JOSE CARDONA MUNIZ | BOX 178 MOROVIS PR 00674 |
| JOSE CARMONA SERATE | URB BUENAVENTURA CALLE ROSA 85 BAJOS CAROLINA PR 00983 |
| JOSE CARRASQUILLO RESTO | BDA ISRAEL 145 AVE BARBOSA SAN JUAN PR 00917-1625 |
| JOSE CARTAGENA RODRIGUEZ | HC 3 BOX 9337 DORADO PR 00646-0000 |
| JOSE CARTAGENA RODRIGUEZ | HC 3 BOX 9337 DORADO PR 00646-9505 |
| JOSE CASTRO FALCON | CALLE 520 OQ 7 4TA EXT C CLUB CAROLINA PR 00982-0000 |
| JOSE CEDRE RIVERA | PO BOX 442 MOROVIS PR 00687 |
| JOSE CHINEA | HC73 BOX 5134 NARANJITO PR 00719 |
| JOSE CINTRON CEDENO | RR 05 BOX 9016 BO GALATEO TOA ALTA PR 00953 |
| JOSE CINTRON DIAZ | RR 05 BOX 9016 BO GALATEO TOA ALTA PR 00953 |
| JOSE COLMENARES | CONSTITUCION 2358 CANTERA SANTURCE PR 00915 |

| Claim Name | Address Information |
|---|---|
| JOSE COLON CRUZ | CALLE JOSE CBARBOSA 86 BO AMELIA CATANO PR 00965 |
| JOSE COLON FRANCESCHI | PO BOX 22 VILLALBA PR 00766 |
| JOSE COLON MELENDEZ | BAYAMON GARDENS AVE CASTIGLIONI G37 BAYAMON PR 00957 |
| JOSE COLON RIVERA | HC 1 BOX 4701 COMERIO PR 00782 |
| JOSE COLON/ADMINSTRATOR SUCN,RUBEN RIVERA GARCIA | JOSE R.CINTRON 605 CONDADO STE.602 SANCTURCE PR 00907 |
| JOSE COLON/ADMINSTRATOR SUCN,RUBEN RIVERA GARCIA | PO BOX 13501 SAN JUAN PR 00908-3501 |
| JOSE CONCEPCION NUNEZ | URB LOS ARBOLES 59 CALLE GUARAGUAO RIO GRANDE PR 00745 |
| JOSE CORNIER GONZALEZ | 306 CALLE LAS MARIAS UTUADO PR 00641-2800 |
| JOSE CRUZ DE JESUS | PO BOX 288 COAMO PR 00769 |
| JOSE CRUZ ROMERO | CALLE OPALO BZ 6 LA LUISA MANATI PR 00674 |
| JOSE CRUZADO MUNOZ | 2601 CARR 14 COTTO LAUREL PR 00780 |
| JOSE D GARCIA TORRES | CARRS PR 150 KM 196 INTESECTOR EL TAMARINDO COAMO PR 00769 |
| JOSE D PADILLA | EDIFICIO LAS TORRES SUR 8F BAYAMON PR 00619 |
| JOSE D SOSA Y ASOCIADOS | BOX 1731 GUAYNABO PR 00651 |
| JOSE D TORRES NEREIDA | EDIF 1 VALLE VERDE HOUSING APT1 ADJUNTAS PR 00601 |
| JOSE DAVID RIVERA | PO BOX 853 COAMO PR 00769 |
| JOSE DE JESUS | BDA ISRAEL 261 AVE BARBOSA SAN JUAN PR 00917-3302 |
| JOSE DE JESUS RAMOS | PO BOX 816 ADJUNTAS PR 00601 |
| JOSE DILAN COTTON | PR100 INT PR3311 BO SABANA ALTA CABO ROJO PR 00623 |
| JOSE E BARRIOS JIMENEZ | CALLE D OESTE P4 URB CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| JOSE E CABRERA RODRIGUEZ | PO BOX 794 SALINAS PR 00751 |
| JOSE E CARABALLO IRIZARR | BOX 560142 GUAYANILLA PR 00656 |
| JOSE E CENTENO OSORIO | PARC NUEVAS 356 BO DAGUAO NAGUABO PR 00718 |
| JOSE E CRUZADO SANTIAGO | PO BOX 366845 SAN JUAN PR 00936-6845 |
| JOSE E MOLINARI CASTRO | CALLE SAN REYMUNDO 1167 URB LOS DOMINICOS BAYAMON PR 00657 |
| JOSE E OLIVIERI ANTONMARC | 112 CALLE 6 YAUCO PR 00698-3121 |
| JOSE E ORTIZ MARRERO | SECT CANTERA 733 CALLE SAN JUAN SAN JUAN PR 00915-3120 |
| JOSE E RODRIGUEZ CRUZ | PO BOX 375 HORMIGUEROS PR 00660 |
| JOSE E SERRANO DEL VALLE | CARR 2 BO FACTOR 1 ARECIBO PR 00614 |
| JOSE E VELAZQUEZ SANTEL | RR3 BOX 3625 SAN JUAN PR 00926 |
| JOSE ECHEVARRIA | ANTIGUA VIA KM 36 TRUJILLO ALTO PR 00976 |
| JOSE EGARCIA MORALES | HC 04 BOX 4060 HUMACAO PR 00791 |
| JOSE EMORALES GONZALEZ | URB VENUS GARDENS CALLE LEO 1754 SAN JUAN PR 00926 |
| JOSE ERIVERA ANDALUZ | PMB 228 BOX 1345 TOA ALTA PR 00953 |
| JOSE ESTEVES IRIZARRY | URB SANTA TERESITA CALLE F BLQ 50 PONCE PR 00731 |
| JOSE F CARABALLO | 74 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3205 |
| JOSE F COLLAZO RIVERA | PO BOX 1712 UTUADO PR 00641-1712 |
| JOSE F ECHEVARIA MATEO | HC 73 BOX 5030 NARANJITO PR 00719-9125 |
| JOSE F MORALES FIGUEROA | PO BOX 514 NARANJITO PR 00719 |
| JOSE F PAGAN | MARTIN GONZALEZ SECTOR LOS PARCELERIOS CAROLINA PR 00987 |
| JOSE F RODRIGUEZ | CALLE 12S12 SANTA MONICA BAYAMON PR 00957 |
| JOSE F SEVERINO PIMENTEL | CALLE 31 SO APT 2B LAS LOMAS RIO PIEDRAS PR 00921 |
| JOSE FANA ANDRADE | CALLE CASTRO VINA 376 SANTURCE PR 00912 |
| JOSE FCO CHAVES CARABALLO | P O BOX 362122 SAN JUAN PR 00936 |
| JOSE FEBRES WEEKS | COND VILLA PANAMERICANA APT 405 SAN JUAN PR 00924 |
| JOSE FEBRES WEEKS | URB VILLA PRADES 659 CCASIMIRO DUCHESNE SAN JUAN PR 00924 |
| JOSE FLORES MEDINA | CALLE AYMACO C32 PARQUE LAS HACIENDAS CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| JOSE FLORES MERCADO | CAMINO LOS BAEZ SECTOR FRAILES LLANOS GUAYNABO PR 00969 |
| JOSE FORTIS SANTOS | CALLE PEDRO ARROYO 18 OROCOVIS PR 00720 |
| JOSE FRANCISCO QUIONES | APARTADO 2706 HATO REY PR 00919 |
| JOSE FRANCISCO RODRIGUEZ | CALLE 31 SO APT 6 LAS LOMAS RIO PIEDRAS PR 00921 |
| JOSE FUENTES PINET | HC 1 BOX 3755 LOIZA PR 00772 |
| JOSE G PADILLA BRUNO | CO ALABAMA 1749 SAN GERARDO CUPEY PR 00926 |
| JOSE G VELEZ BARTOLOMEI | PMB 460 HC01 BOX 29030 CAGUAS PR 00725-8900 |
| JOSE GARCIA MARRERO | HC 01 BOX 5061 COROZAL PR 00783-0000 |
| JOSE GARCIA MEDINA | CALLE 14 152 FOREST HILLS BAYAMON PR 00619-0000 |
| JOSE GARCIA MORALES | HC 04 BOX 4060 HUMACAO PR 00791 |
| JOSE GARCIA QUINONES | PO BOX 23 SAN LORENZO PR 00754-0000 |
| JOSE GARRIGA | 65 INF MGL 15 SAN AGUSTIN SAN JUAN PR 00923-3236 |
| JOSE GOMEZ PIRELA | HC 764 BUZON 6457 PATILLAS PR 00723 |
| JOSE GOMEZ ROMAN | RR04 BUZON 17001 ANASCO PR 00610 |
| JOSE GONZALES RIVERA | 215A CALLE K HORMIQUEROS PR 00660-9728 |
| JOSE GONZALEZ | CALLE 10 L2 URB VERSALLES BAYAMON PR 00959 |
| JOSE GONZALEZ BADILLO | HC 07 BOX 76492 BARRIO GUATEMALA SAN SEBASTIAN PR 00685 |
| JOSE GONZALEZ BURGOS | CALLE 1 H51 EXT VILLA RICA BAYAMON PR 00956 |
| JOSE GONZALEZ GALARZA | APARTADO 287 VEGA BAJA PR 00763 |
| JOSE GONZALEZ GONZALEZ | PO BOX 68 UTUADO PR 00641 |
| JOSE GONZALEZ LOPEZ | BOX 395 HORMIGUEROS PR 00660-0395 |
| JOSE GONZALEZ RIVERA | REPARTO MONTELLANO AB0 CAYEY PR 00736 |
| JOSE GONZALEZ VELEZ | P O BOX 1744 LARES PR 00669 |
| JOSE GUERRA RIVERA | PO BOX 1078 AGUADILLA PR 00605-1078 |
| JOSE GUZMAN LOPEZ | CALLE ROBLES 152 SECT LA TROCHA VEGA BAJA PR 00693 |
| JOSE H FACCIO RIVERA | URB DIERRA DEL RIO M3 CALLE 11 SAN JUAN PR 00926 |
| JOSE H RIVERA MALAVE | URB LA VISTA 15 VIA LAS ALTURAS SAN JUAN PR 00924 |
| JOSE H RODRIGUEZ | CALLE D RA EXTENCION ALTO APOLO GUAYNABO PR 00969 |
| JOSE HERNANDEZ FEBRES | BO PIEDRAS BLANCAS CAROLINA PR 00987 |
| JOSE HERNANDEZ HERNADEZ | PO BOX. 2429 VEGA BAJA PR 00694 |
| JOSE I URBINA GARCIA | BO SABANA ABAJO L A 44 BZN CC 20 CAROLINA PR 00983 |
| JOSE I VIRUET RAMOS | LA GRANJA 18 UTUADO PR 00641 |
| JOSE IRIZARRY FIGUEROA | URB IMBERY 2 CALLE CRUZ DE MARTA BARCELONETA PR 00617 |
| JOSE J MUIZ Y ASOCIADOS | PO BOX 11252 SAN JUAN PR 00910 |
| JOSE J ORTIZ DEL VALLE | SUITE 708 SAN JUAN HEALTH CENTER SAN JUAN PR 00907 |
| JOSE J RODRIGUEZ | URB EL ROSARIO VEGA BAJA PR 00693 |
| JOSE J RODRIGUEZ LOZANO | CALLE JAGUEY 136 FAJARDO GARDENS FAJARDO PR 00738 |
| JOSE J SAN MIGUEL | CONDOMINIO EL CASTILLO APT 701 MAYAGUEZ MAYAGUEZ PR 00680 |
| JOSE J SANTANA RIBOT | COND CAMINITO APT 1307 GURABO PR 00778 |
| JOSE JAVIER PEREZ ESTRADA | 756 CALLE 1 SAN JUAN PR 00915 |
| JOSE JOEL BONETA ALVAREZ | PO BOX 1205 LARES PR 00669-1205 |
| JOSE JUAN ARCE AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA CALLE REINA MORA #256 SAN JUAN PR 00926 |
| JOSE JUAN RIVERA | URB BELLA VISTA CALLE 24U40 BAYAMON PR 00956 |
| JOSE L ACEVEDO KUINLAM | PO BOX 360191 SAN JUAN PR 00936 |
| JOSE L ARROYO RANGEL | 2058 CALLE MODESTO RIVERA PONCE PR 00717-0500 |
| JOSE L BOCIO DBA | PO BOX 10308 PONCE PR 00732 |
| JOSE L CASTAER | WASHINGTON 55 SAN JUAN PR 00907 |
| JOSE L COLON MEDINA | REPTO ROSELLO NO 18 MANATI PR 00674 |

| Claim Name | Address Information |
|---|---|
| JOSE L COLON NEGRON | HC 3 BOX 11798 JUANA DIAZ PR 00795-9505 |
| JOSE L CORDOVA OJEDA | P O BOX 420 TOA ALTA PR 00954 |
| JOSE L CRESPO | APARTADO 28 AASCO PR 00610 |
| JOSE L CRUZ IMPRESOS | P O BOX 7642 SAN JUAN PR 00916-7642 |
| JOSE L DE JESUS | CARR 853 KM 20 CAROLINA PR 00985 |
| JOSE L GARCIA RAMIREZ | BO SARDINERA PR 957 KM 22 FAJARDO PR 00738 |
| JOSE L GONZALEZ VILLALONG | BO MONACILLOS CALLEJON COREA FINAL RIO PIEDRAS PR 00921 |
| JOSE L HERNANDEZ Y CARME | CARR 164 KM 08 BO NUEVO NARANJITO PR 00719 |
| JOSE L JORGE OQUENDO | VILLA DOS RIOS CALLE PORTUQUEZ 12 PONCE PR 00731 |
| JOSE L LAFONTAINE | PO BOX 2060 VEGA ALTA PR 00962 |
| JOSE L LAFONTAINENATION | PO BOX 2060 VEGA ALTA PR 00692 |
| JOSE L LEBRON TIRADO | PO BOX 194000 NUM 212 SAN JUAN PR 00919-4000 |
| JOSE L MARRERO CARRER | BO BARAHONA CALLE ILUMINADO RIVERA 103 ALTOS MOROVIS PR 00687 |
| JOSE L MENENDEZ | VILLA CAPARRA 16 CALLE L GUAYNABO PR 00966 |
| JOSE L MERCED ALVAREZ | ESTANCIAS DE SIERRA MAESTRA 6 ANASCO PR 00610-9685 |
| JOSE L MIRANDA ALICEA | CALLE 2 C36 MONTE VISTA FAJARDO PR 00738 |
| JOSE L MOJICA SANTANA | 108 B SUR CALLE ANTONIA JIMENEZ LANDRAU CAROLINA PR 00985 |
| JOSE L NAVARRO ORTIZ DBA | PO BOX 1079 LAS PIEDRAS PR 00771 |
| JOSE L NEGRON | HC3 BOX 10650 DONA ELENA ABAJO COMERIO PR 00782 |
| JOSE L NEGRON NEGRON | PO BOX 514 COROZAL PR 00783 |
| JOSE L OLAVARRIA | CALLE JADE 948 HATILLO PR 00659 |
| JOSE L OLIVENCIA MARTINE | PR111 KM 263 BO PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| JOSE L ORTIZ FIGUEROA | CALLE PEDRO ARROYO 52 OROCOVIS PR 00720 |
| JOSE L ORTIZ MALDONADO | CALLE MARGINAL 301 LA RAMBLA DRAWER 204 PONCE PR 00731 |
| JOSE L ORTIZ SANCHEZ | CALLE CAOBA BB12 EL CULEBRINES SAN SEBASTIAN PR 00685 |
| JOSE L OSORIO CASTRO | BO SANTA CRUZ CAROLINA PR 00985 |
| JOSE L OTERO ZAYAS | PASEO DE LA CEIBA BUZON 252 JUNCOS PR 00777 |
| JOSE L OYOLA RIVERA | BO NUEVO PR 167 KM 61 NARANJITO PR 00719 |
| JOSE L PEREZ | BO SABANA ABAJO SECT LA 44 BUZON CC20 CAROLINA PR 00982-3651 |
| JOSE L PEREZ GONZALEZ | HC08 BOX 1510 PONCE PR 00731 |
| JOSE L PEREZ QUIONES | BO SABANA ABAJO CC20 CALLE 44 CAROLINA PR 00985 |
| JOSE L PEREZ VELEZ | PR 503 KM 82 TIBES WARD PONCE PR 00731 |
| JOSE L PONCE LUYANDO | 411 CALLE LUTZ SAN JUAN PR 00915-4306 |
| JOSE L PUJOL GARCIA | ALTURAS DE FLAMBOYAN W2 CALLE 12 BAYAMON PR 00959 |
| JOSE L QUIONES ENCARNACI | BO BUENA VISTA 182 CALLE CEREZOS CAROLINA PR 00985-4323 |
| JOSE L RIVERA PUIG | URB VALLE ARRIBA HTS BH14 CALLE 110 CAROLINA PR 00983 |
| JOSE L RODRIGUEZ CALDERO | CARR 962 SECTOR LOS SOTO CANOVANAS PR 00729 |
| JOSE L RODRIGUEZ GUTIERR | CALLE EPHESUS K18 PARQUE FLAMINGO BAYAMON PR 00959 |
| JOSE L ROSA VELEZ | PO BOX 440 TRUJILLO ALTO PR 00977-0361 |
| JOSE L ROSADO RODRIGUEZ | HC 2 BOX 12594 SAN GERMAN PR 00681 |
| JOSE L SAN MIGUEL | CONDOMINIO EL CASTILLO APT 701 MAYAGUEZ PR 00680 |
| JOSE L SOTO CANDELARIO | SECT CANTERA 2358 CALLE SAN CARLOS SAN JUAN PR 00915-3237 |
| JOSE L TORRES TORRES | HC02 BOX 6015 SALINAS PR 00751 |
| JOSE L UBIAS | BO SANTANA KM 620 ARECIBO PR 00614 |
| JOSE L VARGAS RIVERA | BO SAN ANTONIO CALLE FRANCISCO GARCIA FARIA DORADO PR 00646 |
| JOSE L VEGA QUILES | RR 02 BOX 750 SAN JUAN PR 00927 |
| JOSE L VELAZQUEZ TORREZ | HC 02 BOX 7082 LAS PIEDRAS PR 00771-9716 |
| JOSE L. ALICEA RIVERA | URB. VILLAS DE CANEY B-23 CALLE 12 TRUJILLO ALTO PR 00976 |
| JOSE L. RAMIREZ DE LEON C/O THOMAS C. | RUPPERT THOMAS C. YEAGER RUPPERT CONDOMINIO HATO REY CALLE HONDURAS 201 APT |

| Claim Name | Address Information |
| --- | --- |
| YEAGER | 1002 HATO REY PR 00917 |
| JOSE L. RAMIREZ DE LEON C/O THOMAS C. YEAGER | RUPPERT PO BOX 190251 SAN JUAN PR 00919-0251 |
| JOSE LAPONTE RIVERA | CALLE 42 BLQ 45 N23 EDF 2 EDF 2 APT E SIERRA BAYAMON BAYAMON PR 00961 |
| JOSE LARRACUENTE COLON | BOX 237 CALLE MARTE ESQ SOL TOAVILLE TOA BAJA PR 00949 |
| JOSE LDE JESUS RAMOS | PO BOX 816 ADJUNTAS PR 00601 |
| JOSE LFLORES MEDINA | CALLE AYMACO C32 PARQUE LAS HACIENDAS CAGUAS PR 00725 |
| JOSE LFUENTES PINET | HC 1 BOX 3755 LOIZA PR 00772 |
| JOSE LIZARDI O'NEILL | PO BOX 753 GUAYNABO PR 00970-0753 |
| JOSE LLOPEZ RIVERA | HC 02 BOX 6427 ADJUNTAS PR 00601 |
| JOSE LOPEZ COLLAZO | CALLE B 42 VIETNAM GUAYNABO PR 00965 |
| JOSE LOPEZ COLON | PO BOX 965 SALINAS PR 00751 |
| JOSE LOPEZ PEREZ | COND TROPICAL COURT APTO 603 AVE TERESA JOURNET 311 SAN JUAN PR 00926 |
| JOSE LOPEZ RIVERA | HC 02 BOX 6427 ADJUNTAS PR 00601 |
| JOSE LOPEZ SOLER | URB BARALT CALLE 5 E9 FAJARDO PR 00738 |
| JOSE LOZADA RODRIGUEZ | RR 1 BOX 3304 CIDRA PR 00739 |
| JOSE LRIVERA RIVERA | PO BOX 40481 SAN JUAN PR 00940-0481 |
| JOSE LUIS BARRIOSRAMOS | 1801 MCLEARY AVE SUITE 303 SAN JUAN PR 00911 |
| JOSE LUIS BARRIOSRAMOS | ATTN JOSE LUIS BARRIOSRAMOS PO BOX 364966 SAN JUAN PR 00936-4966 |
| JOSE LUIS CALDERON GONZAL | AVE BARBOSA 33 CATANO PR 00963 |
| JOSE LUIS CAPACETE | APARTADO 11508 SAN JUAN PR 00922 |
| JOSE LUIS CINTRON PEREZ | URB RIVERA DONATO A9 HUMACAO PR 00791 |
| JOSE LUIS COLON | PO BOX 51439 LEVITOWN STATION TOA BAJA PR 00950-1439 |
| JOSE LUIS GARCIA RODRIGUE | EXT VILLA DEL CARMEN CALLE J10 CIDRA PR 00739 |
| JOSE LUIS GUEVARA PINEIRO | CALLE SOTOMAYOR 115 HATO REY PR 00917 |
| JOSE LUIS IRIZARRY ASSO | PO BOX 515 COTO LAUREL PONCE PR 00780 |
| JOSE LUIS MELENDEZ | CARRETERA 3 KM 593 BARRIO DAGUAO CEIBA PR 00735 |
| JOSE LUIS MERCED ALVAREZ | BOX 6278 MAYAGUEZ PR 00680 |
| JOSE LUIS NOVOA GARCIA | BOX 203 PENUELAS PR 00624 |
| JOSE LUIS ORTIZ MALDONADO | HC01 BOX 12815 CAROLINA PR 00987-9805 |
| JOSE LUIS REYES LOZADA | CALLE NUEVA 23 BUEN SAMARITANO GUAYNABO PR 00965 |
| JOSE LUIS RIVERA TORRES | PR167 KM 62 BO NUEVO NARANJITO PR 00719 |
| JOSE LUIS ROCAFORT DBA PR | PO BOX 402 SAN JUAN PR 00936 |
| JOSE LUIS RODRIGUEZ | BO CANOVANILLAS SECTOR CAMBUTE PR 857 KM 18 INTERIOR CAROLINA PR 00985 |
| JOSE LUIS RUIZ | CALLE TRICOCHE 41 PONCE PR 00731 |
| JOSE LUIS VIGO CANCEL | 6 CALLE A RAMIREZ MAYAGUEZ PR 00682-5636 |
| JOSE LVAZQUEZ RIVERA | HC 71 BOX 2433 NARANJITO PR 00719-0000 |
| JOSE M AMADO ROLDAN | HC 20 BOX 25509 SAN LORENZO PR 00754-9615 |
| JOSE M BARRIENTO VEGA | HC 80 BOX 7546 DORADO PR 00646-9540 |
| JOSE M BERGODERE BRUCEL | APARTADO 4980 CAGUAS PR 00726-4980 |
| JOSE M BURGOS TORRES | PARCELAS JUAN SANCHEZ BUZON 1229 CALLE1 BAYAMON PR 00956 |
| JOSE M CALDERO FIGUEROAR | SECTOR LA ALDEA PR 159 KM 03 INT COROZAL PR 00783 |
| JOSE M CASTRO ROSA | BO MONACILLOS CALLEJON COREA RIO PIEDRAS PR 00921 |
| JOSE M CHEVERE ORTIZ | 3640 HARDVARD DRIVE HOLIDAY FL 34691 |
| JOSE M CINTRON GARCIA | OFICINA DEL GOBERNADOR LA FORTALEZA SAN JUAN PR 00901 |
| JOSE M COLON ORTA | PO BOX 1133 LARES PR 00669-1133 |
| JOSE M CURET | J RAMOS V6 SANTA PAULA GUAYNABO PR 00969 |
| JOSE M GONZALEZ PABON | APARTADO 602 JUANA DIAZ PR 00795 |
| JOSE M GUINDIN | PR605 KM HM7 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| JOSE M JUSTINIANO SEPULVE | BO MAGUEYES 86 A PR 10 PONCE PR 00731 |
| JOSE M LOPEZ PEREZ | APARTADO 866 CABO ROJO PR 00623 |
| JOSE M MELENDEZ | PR182 YABUCOA PR 00767 |
| JOSE M MENDEZ VILLARRUBI | BUZON 6454 CARR 64 EL MANI MAYAGUEZ PR 00680 |
| JOSE M MENDEZ VILLARUBIA | BUZON 6454 CARR 64 EL MANI MAYAGUEZ PR 00680 |
| JOSE M MERCADO RODRIGUEZ | URB JARDINES DE CAPARRA JJ3 CALLE PERIFERICA BAYAMON PR 00959 |
| JOSE M MORGADO MORALES | VENUS GARDENS 1688 CHIHUAHUA SAN JUAN PR 00926 |
| JOSE M ORTIZ SERRANO | BO FACTOR 1 CALLE NUM 52B ARECIBO PR 00614 |
| JOSE M OSORIO DE JESUS | BUEN SAMARITANO CALLE NUEVA 8 GUAYNABO PR 00965 |
| JOSE M PACHECO | BARRIO SARDINERA HC 867 BOX 20094 FAJARDO PR 00738 |
| JOSE M PAGAN FEBRES | URB PARQUE ECUESTRE CALLE 30 AB51 CAROLINA PR 00984 |
| JOSE M PAULINO CASTILLO | 2362 CALLE PUENTE SAN JUAN PR 00915 |
| JOSE M QUIJANO | 107 CALLE DOS HERMANOS ESQUINA ALDEA CONDADO PR 00907 |
| JOSE M REYES | BO MARTIN GONZALEZ PR 887 KM 11 CAROLINA PR 00987 |
| JOSE M RIVERA Y MARIA RIV | HC 03 BOX 9567 BO YABUCOA PR 00767 |
| JOSE M ROJAS LOPEZ | PO BOX 725 OROCOVIS PR 00720 |
| JOSE M SANCHEZ VAZQUEZ | CARR 341 INTBO MAVI VILLA GARCIA 40 MAYAGUEZ PR 00680 |
| JOSE M SANJURJO | PO BOX 583 CANOVANAS PR 00729-0583 |
| JOSE M SANTOS | PR 155 KM 274 OROCOVIS PR 00720 |
| JOSE M SERRANO RAMOS | HC67 BOX 15857 BAYAMON PR 00956 |
| JOSE M SUAREZ GARCIA | CALLE1 A20 URB CONDADO MODERNO CAGUAS PR 00725 |
| JOSE M TORRES ROMAN | HC 1 BOX 8104 BAJADERO PR 00616-9721 |
| JOSE M TOUS | CASTELLANA GARDENS 14 ST NO K9 CAROLINA PR 00983 |
| JOSE M VAZQUEZ VEGA | BO TIBES PR 503 KM 63 HC 08 PONCE PR 00731 |
| JOSE M VELAZQUEZ ACEVEDO | VILLA DOS RIOS PORTUQEZ 59 PONCE PR 00731 |
| JOSE M VICENTY | APARTADO 173 BO MONTOSO MARICAO PR 00706 |
| JOSE M VIVES LLINAS | PR 748 KM 10 SECTOR BRANDERI GUAYAMA PR 00784 |
| JOSE M ZAMBRANA | HC02 BOX 14868 RIO ARRIBA ARECIBO PR 00612 |
| JOSE M. OROZCO RODRIGUEZ | VILLAS DE CARRAIZO 285 CALLE 44-A SAN JUAN PR 00926 |
| JOSE M. SUAREZ LOPEZ | URB CONDADO MODERNO A-20 CALLE 1 CAGUAS PR 00725 |
| JOSE MALAVE DURANT | COND PLAZA DEL PARQUE APT 281 TRUJILLO ALTO PR 00976 |
| JOSE MALDONADO SANTIAGO | CALLE COQUI 42 PONCE PR 00731 |
| JOSE MARQUEZ RUIZ | PO BOX 652 LAS PIEDRAS PR 00771 |
| JOSE MARTINEZ MAYSONET | AVE BARBOSA CARR 5 KM3 HM2 CATANO PR 00692 |
| JOSE MARTINEZ ORTIZ | URB MIONTEREY CALLE BARCELONA C17 SAN LORENZO PR 00754 |
| JOSE MARTINEZ PEREZ | CALLE BAGUR 515 VALENCIA SAN JUAN PR 00923 |
| JOSE MARTINEZ VAZQUEZ | CALLE X Q1 URB DELGADO CAGUAS PR 00725 |
| JOSE MARTY VALENTIN | PARC SOLEDAD CALLE M BZN 1215 MAYAGUEZ PR 00680-0000 |
| JOSE MCINTRON CEDENO | RR 05 BOX 9016 BO GALATEO TOA ALTA PR 00953 |
| JOSE MCINTRON DIAZ | RR 05 BOX 9016 BO GALATEO TOA ALTA PR 00953 |
| JOSE MEDINA DIAZ | HC 45 BOX 13755 CAYEY PR 00736-9724 |
| JOSE MEDINA JUAN | HC 05 BOX 26357 UTUADO PR 00641 |
| JOSE MELENDEZ RIOS | HC 03 BOX 5973 BO ANTON RUIZ HUMACAO PR 00791-0000 |
| JOSE MERCADO VAZQUEZ | AVE PONCE DE LEON 1055 RIO PIEDRAS PR 00925 |
| JOSE MGOMEZ ROMAN | RR04 BUZON 17001 ANASCO PR 00610 |
| JOSE MGUZMAN LOPEZ | CALLE ROBLES 152 SECT LA TROCHA VEGA BAJA PR 00693 |
| JOSE MIRANDA MORALES | URB COOP DE VIVIENDAS 37 CALLE JUAN D LEFEBRES RIO PIEDRAS PR 00926 |
| JOSE MLOPEZ COLON | PO BOX 965 SALINAS PR 00751 |
| JOSE MLOPEZ PEREZ | COND TROPICAL COURT APTO 603 AVE TERESA JOURNET 311 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| JOSE MONROY GONZAGUE | VENUS GARDENS CALLE CHIHUAHUA 1671 SAN JUAN PR 00936 |
| JOSE MONTES OSTOLAZA | CALLE GUARACA 1425 PONCE PR 00728 |
| JOSE MORALES BAEZ | AVE VILLA PINARES 25 VILLA DE PASEO VEGA BAJA PR 00693 |
| JOSE MORALES BAEZ | VILLA PINARES 25 AVE VILLA DE PASEO VEGA BAJA PR 00693 |
| JOSE MORALES GONZALEZ | URB VENUS GARDENS CALLE LEO 1754 SAN JUAN PR 00926 |
| JOSE MORALES PEREZ | BO PIEDRAS BLANCAS PR111 KM 25 SAN SEBASTIAN PR 00685 |
| JOSE MORALES RODRIGUEZ | HC 75 BOX 1164 NARANJITO PR 00719 |
| JOSE MORALES RODRIGUEZ | HC 75 BOX 1164 NARANJITO PR 00719-0000 |
| JOSE MRAMIREZ ALVAREZ | BRISAS DEL MAR 1021 CALLE MIRAMAR PONCE PR 00728-5202 |
| JOSE MRIVERA COLON | BUZON 1165 H31 PALACIO DE MARVELLA TOA ALTA PR 00953 |
| JOSE MROSARIO RIVERA | VILLA RIOS 1 UTUADO PR 00641 |
| JOSE N ORTIZ ORTIZ | CALLE 6 I5 APARTADO 34 CANOVANAS PR 00729 |
| JOSE N ROSARIO ZAMBRANA | URB LAGO HORIZONTE D 8 CALLE 3 COTTO LAUREL PR 00780 |
| JOSE NELSON CASILLAS | COLL Y TOSTE 60 RIO PIEDRAS PR 00917 |
| JOSE NELSON RAMIREZ | APARTADO 3187 MAYAGUEZ PR 00681-3187 |
| JOSE NICOLAS PALMER LOPEZ | APARTADO 1561 HATO REY PR 00919 |
| JOSE NSANTIAGO ROQUE | CALLE ONICE 24 VILLA BLANCA CAGUAS PR 00725 |
| JOSE O ALSINA MARTINEZ | 662 PONCE DE LEON AVE HATO REY PR 00918 |
| JOSE O GUEVARA STRUCTURAL | 48 CALLE VIGIA MANSIONES DEL SUR COTO LAUREL PR 00780-2084 |
| JOSE O MEDINA DIAZ | BO CEDRO CAYEY PR 00736 |
| JOSE O VALENTIN CRUZ | BOX 5703 CAGUAS PR 00725 |
| JOSE OLAZABAL GARCIA | PARK LANE C8 GARDEN HILL GUAYNABO PR 00966 |
| JOSE OMAR SANTIAGO | HC 1 BOX 2418 MAUNABO PR 00707-9753 |
| JOSE OMEDINA DIAZ | HC 45 BOX 13755 CAYEY PR 00736-9724 |
| JOSE ORELLANA SERRANO | APTDO 1295 SAN LORENZO PR 00754 |
| JOSE ORLANDI ANTONGIORGI | URB SAGRADO CORAZON 1630 CALLE SANTA BRIGIDA SAN JUAN PR 00926-4115 |
| JOSE ORTIZ MARRERO | SECT CANTERA 733 CALLE SAN JUAN SAN JUAN PR 00915-3120 |
| JOSE ORTIZ RODRIGUEZ | URB VENUS GARDENS CALLE CUPIDO 645 RIO PIEDRAS PR 00926 |
| JOSE ORTIZ SANTIAGO | LOS PROCERES BZN 22 COROZAL PR 00783 |
| JOSE ORTIZ SERRANO | APARTADO 1119 CIALES PR 00638 |
| JOSE OTORO MARTINEZ | FINQUITA BETANCES 92 CALLE MERCADO CABO ROJO PR 00623 |
| JOSE PABON VENEGAS | VALLE ARRIBA HEIGHTS CALLE 213 CD19 CAROLINA PR 00983 |
| JOSE PACHECO CALDERO | BO ABRAS SEC ALCOBA COROZAL PR 00783 |
| JOSE PACHECO GARCIA | URB VILLA RITA CALLE 7 M8 SAN SEBASTIAN PR 00685-2101 |
| JOSE PAGAN | MANSIONES DE CAROLINA CALLE LA TORRE EE17 CAROLINA PR 00984 |
| JOSE PAGAN OTERO | MANSIONES DE MONTECASINO II CALLE RECINTO 64 TOA ALTA PR 00953 |
| JOSE PANTOJA RAMIREZ | PO BOX 476 HORMIGUEROS PR 00660-0476 |
| JOSE PEDROGO DEL VALLE | VIA 6 2 AL 111 VILLA FONTANA CAROLINA PR 00630-0000 |
| JOSE PEREZ ELVIRA | CALLE 17 AQ 36 REPARTO VALENCIA SAN JUAN PR 00959 |
| JOSE PEREZ MAISONET | RR 3 BOX 8366 MANATI PR 00674 |
| JOSE PEREZ MARMOL | CALLE CAMARON 3479 LEVITTWON TOA BAJA PR 00949-0000 |
| JOSE PEREZ PELLOT | PO BOX 9140 ARECIBO PR 00613-9140 |
| JOSE POLACO ROMAN | EDF 25 APT 480 NEMESIO CANALES SAN JUAN PR 00918 |
| JOSE QUINONES VAZQUEZ | BO PORTUGUEZ PR 503 KM 19 PONCE PR 00731 |
| JOSE QUIONEZ ASSOC IN | APTDO 13397 SANTURCE PR 00908 |
| JOSE R ABRAMS CASTRO | URB UNIVERSITY GDNS A2 CALLE 2 ARECIBO PR 00612-2923 |
| JOSE R BALZAC ENGINEERIN | SIERRA LINDA A5 MANSIONES DE ROMANI RIO PIEDRAS PR 00926 |
| JOSE R BURGOS SANCHEZ | URB LOS CHOFERES F 1 RIO PIEDRAS PR 00925 |
| JOSE R CARRIONSINDICO 13 | PO BOX 9023884 OLD SAN JUAN STA SAN JUAN PR 00902-3884 |

| Claim Name | Address Information |
|---|---|
| JOSE R COLON COLON | ESTANCIAS DEL PARQUE E9 GUAYNABO PR 00969 |
| JOSE R DELGADO SOTO | HC02 BOX 6281 FLORIDA PR 00650 |
| JOSE R FERNANDEZ | AVE DUARTE ESQ C1 URB LA MILAGROSA BAYAMON PR 00959 |
| JOSE R GRANDE FERNANDEZ | PASEO MAYOR A1 CALLE 2 SAN JUAN PR 00926-4621 |
| JOSE R HERNANDEZ | BO MARTIN GONZALEZ SECTOR LOS PARCELEROS CAROLINA PR 00980 |
| JOSE R LEON | CARR 512 BO COLLORES JUANA DIAZ PR 00795 |
| JOSE R MARTINEZ | URB LIRIOS DEL SUR I 5 CALLE 15 PONCE PR 00716-6933 |
| JOSE R MARTINEZ MARTINEZ | 68 CALLE LAS VIAS JUANA DIAZ PR 00795-2323 |
| JOSE R MENDEZ NIEVES | URB ROLLING HILLS B49 CALLE PERU CAROLINA PR 00987 |
| JOSE R MILLAN FIGUEROA | HC 1 BOX 4436 NAGUABO PR 00718-9715 |
| JOSE R MOREIRA | CALLE PALACIO FINAL 200 BALDORIOTY DE CASTRO CAROLINA PR 00979 |
| JOSE R MOREY CORDERO | HC02 BOX 4791 ARECIBO PR 00612 |
| JOSE R NIEVES | RES DR SEIN 132 BUZON 173 LARES PR 00669 |
| JOSE R NUEZ | URB CORDOVA DAVILA 150 MANATI PR 00674 |
| JOSE R PEREZ TORRELLAS | CALLE ACACIA NUM 120 CUIDAD JARDIN I TOA ALTA PR 00953 |
| JOSE R RIVERA BARRERA | 1866 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909-3008 |
| JOSE R RIVERA MENDEZ | LAS LOMAS CALLE 31 SO 22 RIO PIEDRAS PR 00921 |
| JOSE R RIVERA VELAZQUEZ | HC4 BOX 46972 MAYAGUEZ PR 00680-9427 |
| JOSE R RIVERA VELEZ | COUNTRY CLUB CALLE SINSONTE 913 SAN JUAN PR 00924 |
| JOSE R RODRIGUEZ PACHECO | CALLE 3 D11 URB VILLA MATILDES TOA ALTA PR 00953 |
| JOSE R RODRIGUEZ PERAZA | URB HUCARES W368 CALLE BALTAZAR GRACIANI SAN JUAN PR 00926-6806 |
| JOSE R RODRIGUEZ SELLES | APARTADO 1917 LAS PIEDRAS PR 00771 |
| JOSE R SANCHEZ TORRES | G26 CALLE 4 URB MONTE VERDE TOA ALTA PR 00953 |
| JOSE R SANTIAGO | CALLE NAVARRO 68 HATO REY PR 00917 |
| JOSE R SILVERIO DISLA | LOTE A 57 VILLA ESPERANZA CAROLINA PR 00985 |
| JOSE R SOTOMAYOR | GEORGETTI 5 BARCELONETA PR 00617 |
| JOSE R TORRES MENDEZ | HC02 BUZON 2024 SAN SEBASTIAN PR 00755 |
| JOSE R VAZQUEZ REYES | BO PINAS PR 775 KM 37 COMERIO PR 00782 |
| JOSE R. ARZON GONZALEZ, MARIBEL VIDAL VALDES | P.O. BOX 6616 CAGUAS PR 00726-6616 |
| JOSE R. POMALES CASTRO | COBREGON 668 VENUS GARDENS SAN JUAN PR 00926 |
| JOSE R. SANCHEZ TIRADO | HC 01 BZN 5012 CIALES PR 00638 |
| JOSE RABELO DIAZ | COND JARDINES DE PARQUE ESCORIAL APT 5002 CAROLINA PR 00985 |
| JOSE RAFAEL CAPO | SUITE 801 FIRST FED SAVINGS BL RIO PIEDRAS PR 00927 |
| JOSE RAFAEL OTERO NAZARIO | AVE BARBOSA 305 CATANO PR 00963 |
| JOSE RAMIREZ ALVAREZ | BRISAS DEL MAR 1021 CALLE MIRAMAR PONCE PR 00728-5202 |
| JOSE RAMIREZ MARTINEZ | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| JOSE RAMIREZ STUART | PO BOX 471 BAJADERO BAJADERO PR 00616-0471 |
| JOSE RAMON COLON | CARR 503 KM 82 PONCE PR 00731 |
| JOSE RAMOS GUZMAN | PO BOX 40222 SAN JUAN PR 00940 |
| JOSE RAUL ABRAM CASTRO | PO BOX 5 YABUCOA PR 00698-0005 |
| JOSE RAUL SANCHEZ | HC02 BOX 7209 CIALES PR 00638 |
| JOSE REYES SERRANO | RIVER GARDEN CALLE FLOR DE DIA 211 CANOVANAS PR 00729-3362 |
| JOSE RIOS GONZALEZ | URB ATENAS B53 MANATI PR 00674 |
| JOSE RIOS Y ROSARIO TORRE | HC 01 BOX 5053 CARR ESTATAL PR 149 KM 141 CIALES PR 00638 |
| JOSE RIVERA | APARTADO 215 DORADO PR 00646 |
| JOSE RIVERA ANDALUZ | PMB 228 BOX 1345 TOA ALTA PR 00953 |
| JOSE RIVERA CLAUDIO | 117 CALLE MUOZ RIVERA YABUCOA PR 00767-3102 |
| JOSE RIVERA COLON | BUZON 1165 H31 PALACIO DE MARVELLA TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| JOSE RIVERA CORA | VILLA DEL CARMEN 307 CALLE SALEDON PONCE PR 00716-2102 |
| JOSE RIVERA MACHADO | CARR 140 KM 665 BARCELONETA PR 00617 |
| JOSE RIVERA MALDONADO | REPARTO GARCIA BUZON 11 CALLE LOURDES GARCIA MANATI PR 00674 |
| JOSE RIVERA RIVERA | PO BOX 40481 SAN JUAN PR 00940-0481 |
| JOSE RIVERA RUIZ | APARTADO 134 COMERIO PR 00782-0134 |
| JOSE RMARQUEZ RUIZ | PO BOX 652 LAS PIEDRAS PR 00771 |
| JOSE ROBLES KORBER | CALLE 46 1939 FAIR VIEW SAN JUAN PR 00926 |
| JOSE RODRIGUEZ ACEVEDO | PO BOX 1400 AGUADA PR 00605-1400 |
| JOSE RODRIGUEZ CACERES | HC 3 BOX 6414 DORADO PR 00646-9501 |
| JOSE RODRIGUEZ GALARZA | HC02 BOX 6502 SALINAS PR 00751 |
| JOSE RODRIGUEZ PABON | CALLE CANOVANAS E49 URB CANEY TRUJILLO ALTO PR 00777 |
| JOSE RODRIGUEZ PACHECO | CALLE 3 D11 CILLA MATILDE TOA ALTA PR 00953 |
| JOSE RODRIGUEZ RAMOS | P185 CALLE BARBERIA TOA BAJA PR 00952 |
| JOSE RODRIGUEZ RODRIGUEZ | PR 503 KM 82 PANDURA ROAD PONCE PR 00731 |
| JOSE RODRIGUEZ SERVERA | CALLE ESTRELLA 7 SAN GERMAN PR 00683 |
| JOSE ROMAN GARCIA | 6253 PARK ROAD EAU CLAIRE MI 04911 |
| JOSE ROMAN MONTALVO | PR 10 INT PR 621 BO RIO ARRIBA ARECIBO PR 00612 |
| JOSE ROMAN VAZQUEZ | PO BOX 1687 MANATI PR 00674 |
| JOSE ROMERO BERMUDEZ | HC 1 BOX 7916 SANTA ISABEL PR 00757-9764 |
| JOSE ROSA CENTENO | CARR 2 KM 423 BO ALGARROBO VEGA BAJA PR 00692 |
| JOSE ROSA MATTA | BO SARDINERA PR 957 KM 22 FAJARDO PR 00738 |
| JOSE ROSADO | URB COUNTRY CLUB 775 CALLE VICTOR ROSARIO SAN JUAN PR 00924-2574 |
| JOSE ROSARIO RIVERA | VILLA RIOS 1 UTUADO PR 00641 |
| JOSE RUBERTE RODRIGUEZ | BO TIBES PR 503 KM 84 PONCE PR 00731-9713 |
| JOSE S COLON | ESTANCIAS DE LAS BRUMAS SOLAR 6 CAYEY PR 00736 |
| JOSE S WILLIAM | BOX 044 VEGA ALTA PR 00692 |
| JOSE SANABRIA SANTIAGO | TURQUESA 189 PARCELAS MAGUEYES PONCE PR 00728 |
| JOSE SANCHEZ VASALLO | BUEN SAMARITANO ROBLEDO 8 GUAYNABO PR 00966 |
| JOSE SANTANA RIBOT | COND CAMINITO APT 1307 GURABO PR 00778 |
| JOSE SANTIAGO | BARRIADA LAGES PONCE PR 00731 |
| JOSE SANTIAGO MORENO | HC04 BOX8316 JUANA DIAZ PR 00795-9602 |
| JOSE SANTIAGO ROQUE | CALLE ONICE 24 VILLA BLANCA CAGUAS PR 00725 |
| JOSE SANTIAGO SANTIAGO | CALLE 13 B2 SANTA MONICA BAYAMON PR 00957 |
| JOSE SEGUINOT PABON | PO BOX 942 MAYAGUEZ PR 00681-0942 |
| JOSE SIERRA | PO BOX 1581 COROZAL PR 00783 |
| JOSE SOLER ORTEGA | 295 PALMAS INN WAY 119B HUMACAO PR 00791 |
| JOSE SOTO ARCAYA | PO BOX 3090 MAYAGUEZ PR 00681-3090 |
| JOSE SOTO FIGUEROA | PO BOX 292 JUANA DIAZ PR 00795 |
| JOSE SOTO MARQUEZ | EXT LAS DELICIAS II 36 CARR 132 KM 240 PONCE PR 00728 |
| JOSE SOTO PLAYA | PO BOX 292 JUANA DIAZ PR 00795 |
| JOSE SOTO RODRIGUEZ | HC 3 BOX 23248 SAN SEBASTIAN PR 00685-9502 |
| JOSE SOTO SOTO | PO BOX 1004 ISABELA PR 00662-1004 |
| JOSE SOTO TORRES | LAS MONJAS TRANQUILIDAD 123 HATO REY PR 00917 |
| JOSE SRAMOS GUZMAN | PO BOX 40222 SAN JUAN PR 00940 |
| JOSE TOLEDO SANTIAGO | HC 03 BOX 8216 BOLOS FILTROS GUAYNABO PR 00971 |
| JOSE TORO MARTINEZ | FINQUITA BETANCES 92 CALLE MERCADO CABO ROJO PR 00623 |
| JOSE TORRES ALICEA | VILLA DOS RIOS PORTUGUEZ 9 PONCE PR 00731 |
| JOSE TORRES APONTE | ESTANCIAS DEL REY 306 CAGUAS PR 00725 |
| JOSE TORRES CAMACHO | HCS BOX 725 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| JOSE TORRES CASIANO | VALLE GUAYAMA CALLE 9 K4 GUAYAMA PR 00784 |
| JOSE TORRES TORRES | VILLA DOS RIOS CALLE PORTUGUEZ PONCE PR 00731 |
| JOSE TRIGO CASTILLO | URBANIZACION APOLO CALLE PARNASO P9 GUAYNABO PR 00969-4921 |
| JOSE TROCHE HERNANDEZ | BO CORTES RR02 BUZON 8162 MANATI PR 00674 |
| JOSE V HERNANDEZ | BOX 40084 MINILLAS STA SANTURCE PR 00940 |
| JOSE V RAMOS VALENTIN | ACT SAN JUAN PR 00936 |
| JOSE VALENTIN DEL VALLE | AVE MONTE MAR 184 BO BORINQUEN AGUADILLA PR 00603 |
| JOSE VALENTIN SANTIAGO | PO BOX 918 FLORIDA PR 00650-0918 |
| JOSE VARELA CRUZ | RR 8 BOX 9571 BAYAMON PR 00956 |
| JOSE VAZQUEZ DE AZA | PO BOX 375051 CAYEY PR 00737-0000 |
| JOSE VAZQUEZ RIVERA | JARDINES DE VEGA BAJA F2 CALLE F VEGA BAJA PR 00693-3914 |
| JOSE VAZQUEZ RIVERA | HC 71 BOX 2433 NARANJITO PR 00719-0000 |
| JOSE VAZQUEZ SANABRIA | CALLE 6 H9 ESTANCIAS DEL CERRO GORDO BAYAMON PR 00957 |
| JOSE VAZQUEZ SEGARRA | SECTOR MONACILLOS CARR 21 KM 48 RIO PIEDRAS PR 00923 |
| JOSE VELEZ SEPULVEDA | CENTRO GUBERNAMENTAL MINILLAS SANTURCE PR 00940 |
| JOSE VELEZ VELAZQUEZ | HC 02 BOX 7707 GUAYANILLA PR 00650 |
| JOSE VIDAL NEGRON | COTTO LAUREL PR 14 KM 411 PONCE PR 00730-1644 |
| JOSE VILLALTA | AVE BARBOSA 293 JUANA MATOS CATANO PR 00962 |
| JOSE VIRUET RAMOS | RR 1 BOX 37635 SAN SEBASTIAN PR 00685 |
| JOSE VMARTINEZ PEREZ | CALLE BAGUR 515 VALENCIA SAN JUAN PR 00923 |
| JOSE W CARTAGENA | 701 AVE PONCE DE LEON SUITE 401 SAN JUAN PR 00907-3248 |
| JOSE W OTERO DIAZ | URB LOMAS VERDES V22 CALLE CORALILLO BAYAMON PR 00956-3236 |
| JOSE ZAYAS RODRIGUEZ | CALLE MARBELLO 127 LA CUMBRE RIO PIEDRAS PR 00926 |
| JOSEAMID ALVARADO CORDERO | P O BOX 646 JUANA DIAZ PR 00795-0646 |
| JOSEFA ARIAS ORAMA | BOX 723 UTUADO PR 00641-0723 |
| JOSEFA BAEZ SEVILLA | CALLE BUEN SAMARITANO 11 EL BUEN SAMARITANO GUAYNABO PR 00965 |
| JOSEFA CORDERO | COND LAGUNA VIEW TOWER TORRE II APT G4 RIO PIEDRAS PR 00924 |
| JOSEFA DIAZ RIVERA | RR01 BOX 16032 TTOA ALTA PR 00953-9732 |
| JOSEFA MARIA PACHECO | AVE PONCE DE LEON 132 CATANO PR 00963 |
| JOSEFA RAMOS JUSTINIANO | 269 CALLE POST APT F SUR MAYAGUEZ PR 00680-4001 |
| JOSEFINA ANDRADES COTTO | 1293 CALLE SAN PEDRO SAN JUAN PR 00915 |
| JOSEFINA BRITO LEBRON | URB E CALIMANO 100 MAUNABO PR 00707 |
| JOSEFINA CASTILLO COLON | PARCELAS AGUAS CLARAS CALLE GUAYACAN 63B CEIBA PR 00735 |
| JOSEFINA CASTRO GONZALEZ | CARR 844 KM 28 CUPEY BAJO RIO PIEDRAS PR 00926 |
| JOSEFINA COLLAZO MONTALVO | 159 CALLE CUESTA AGUADILLA PR 00603-5627 |
| JOSEFINA E SANTANA | HC 83 BOX 6640 VEGA ALTA PR 00692-9710 |
| JOSEFINA QUINTANA COLON | URB SANTA JUANITA GA17 CALLE 49 BAYAMON PR 00956 |
| JOSEFINA RICHIEZ MERCEDES | CALLE B1 545 BARRIADA BITUMOL SAN JUAN PR 00906 |
| JOSEFINA SOTO RIVERA | PO BOX 592 CANOVANAS PR 00729-0592 |
| JOSEFINA TORRES QUINONES | BO CAMBUTE CAROLINA PR 00986 |
| JOSEFINO CRUZ BAEZ | RR 14 BOX 5259 BAYAMON PR 00956 |
| JOSELINE MUIZ LOPEZ | BLOQUE 7 APTO 54 BO ROSALES PONCE PR 00730 |
| JOSELINE RIVERO MATOS | PO BOX 448 AGUADA PR 00602-0448 |
| JOSELYN PIZARRO OSORIO | HC01 BOX 7141 LOIZA PR 00772 |
| JOSELYNE IRIZARRY SANCHEZ | CALLE GREGORIO SABATER 1871 NUEVA VIDA EL TUQUE PONCE PR 00728-4908 |
| JOSELYNNE RIVERA RUIZ | ALTURAS 2 CALLE 1 I17 PEUELAS PR 00624 |
| JOSEPH AND ANN DELIA JTWROS | 3127 TERRAMAR COURT NAPLES FL 34119 |
| JOSEPH ESTEVES | WUTANG TAIJIGUAN ASSN PO BOX 31023 SAN JUAN PR 00929-2023 |
| JOSEPH L DIAZ MERCED | CAGUAS CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| JOSEPH MALDONADO MERCADO | POBOX 1870 CABO ROJO PR 00623-1870 |
| JOSEPH SAIF INC | CALLE A 54 VILLA CAPARRA GUAYNABO PR 00965 |
| JOSEPH TORRES BONO | LOMAS DE COUNTRY CLUB CALLE 7 Z7 PONCE PR 00731 |
| JOSEPHINE ARGUELLES | BO BAJADERO ARECIBO PR 00616 |
| JOSHUA COLON MUNIZ | HC05 BOX 107933 MOCA PR 00676 |
| JOSHUA CORDERO SANTIAGO | URB MATIENZO CINTRON CALLE SOLER 533 SAN JUAN PR 00923 |
| JOSHUA OLIVERAS VERDEJO | CALLE VISALIA B27 URB SANTA JUANITA BAYAMON PR 00956 |
| JOSIAN J RIVERA CRUZ | PO BOX 41141 SAN JUAN PR 00940 |
| JOSSIE CORREA OTERO | URB TOA ALTA HEIGHTS AN45 CALLE 33 TOA ALTA PR 00953-4404 |
| JOSSIE YCORREA OTERO | URB TOA ALTA HEIGHTS AN45 CALLE 33 TOA ALTA PR 00953-4404 |
| JOSSUE CORTES CASTRO | APARTADO 53 ANGELES PR 00611 |
| JOSUE AMADOR | URB ALTURAS DE SAN AGUSTIN CALLE 5 23 RIO PIEDRAS PR 00925 |
| JOSUE AMEDINA NAZARIO | CALE 29 789 VERDE MAR PUNTA SANTIAOG PR 00741 |
| JOSUE COLON SANCHEZ | 755 AVE TITO CASTRO PONCE PR 00716-4715 |
| JOSUE CRUZ MELENDEZ | URB LOMAS VERDES 3C33 CALLE LIRIO BAYAMON PR 00956 |
| JOSUE FIGUEROA ROSARIO | CALLE 2 C19 VILLA VERDE BAYAMON PR 00959 |
| JOSUE JIMENEZ GRAJALES | HC05 BOX 108601 MOCA PR 00676 |
| JOSUE MEDINA NAZARIO | CALE 29 789 VERDE MAR PUNTA SANTIAOG PR 00741 |
| JOSUE NAVARRO MELENDEZ | JARDIN SERENO APT 1002 CAROLINA PR 00983 |
| JOSUE NFIGUEROA ROSARIO | CALLE 2 C19 VILLA VERDE BAYAMON PR 00959 |
| JOSUE OQUINONES MORET | URB SAN JOSE 44B AGUADA PR 00602 |
| JOSUE QUINONES MORET | URB SAN JOSE 44B AGUADA PR 00602 |
| JOSUE REFRIGERATION INC | 605 AVE MIRAMAR CARR 2 KM 771 ARECIBO PR 00612-4363 |
| JOSUE RIVERA TRUJILLO | 759 AVE BARBOSA SAN JUAN PR 00915-3212 |
| JOSUE SANTIAGO VEGA | APARTADO 1371 GUAYNABO PR 00965 |
| JOURNAL OF ACCOUNTANCY | PO BOX 2208 JERSEY CITY NJ 07303-2208 |
| JOVANA TORRES | CORREO GENERAL LA PLATA PR 00786 |
| JOVINO TORRES COLLAZO | CALLE 30 AA5 LOS CAOBOS PONCE PR 00731 |
| JOYCE COLLAZO MELENDEZ | HC43 BOX 10685 CAYEY PR 00736 |
| JOYCE RAMIREZ REYES | URB BAIROA PARK Q13 PARQ DEL TESORO CAGUAS PR 00727-1251 |
| JOZAHIRA SANTIAGO MENDEZ | EDIF 3 APTO 58 RES EL MANANTIAL RIO PIEDRAS PR 00921-4601 |
| JP INDUSTRIAL SALES CO IN | PO BOX 902735 SAN JUAN PR 00902 |
| JP MORGAN CHASE BANK | ITS FEE BILLING PO BOX 911953 DALLAS TX 75391-1953 |
| JP OFFICE MACHINE | PMB 457 CALLE 39 UU1 SANTA JUANITA BAYAMON PR 00956 |
| JPRINCIPE TORRES, PEDRO | CALLE YUNQUE 1138 SAN JOSE PONCE PR 00728-1964 |
| JR COMPUTER CABLES | CARR 174 A6 URB AGUSTIN STAHL BAYAMON PR 00956 |
| JR ENTERTAINMENT GROUP | VILLA CAROLINA D9 AVE ROBERTO CLEMENTE CAROLINA PR 00985-5406 |
| JR REFRIGERATION ELECTR | URB COVADONGA 2K15 CALLE MUNICIPAL TOA BAJA PR 00949 |
| JR SERVICE STATION | BO CORCOBADO CARR 653 ESQ493 HATILLO PR 00659 |
| JR TECHNICAL | PO BOX 29652 SAN JUAN PR 00929-0652 |
| JRA LAW OFFICESPSC | CAPITAL CENTER BLDG SOUTH TOWER SUITE 305 239 ARTERIA HOSTOS AVE SAN JUAN PR 00918-1476 |
| JRB ENGINEERING INC | PO BOX 21392 RIO PIEDRAS PR 00928 |
| JRJD STRUCTURAL ENGINEER | 1797 CALLE COMPOSTELLA URB COLLEGE PARK SAN JUAN PR 00921 |
| JRODRIGUEZ MORALES, ORLANDO | HC 01 BOX 4009 SALINAS PR 00751 |
| JS CONSTRUCTION SE | BOX 7006 PONCE PR 00732 |
| JSF ASSOCIATES INC | CALLE PARANA S38 URB PARANA SAN JAUN PR 00926 |
| JUAN A ARROYO Y ELSA VAZ | HC03 BOX 19877 ARECIBO PR 00613 |
| JUAN A AYALA TANON | BO BUENA VISTA CARR 167 KM 149 BAYAMON PR 00960 |

| Claim Name | Address Information |
|---|---|
| JUAN A BAJANDAS | PO BOX 442214 JACKSONVILLE FL 32222 |
| JUAN A BERRIOS TORRES | RESIDENCIAL SIERRA LINDA EDIF 8 APT 137 BAYAMON PR 00957 |
| JUAN A BOSCHETTI | PE 20 KM 63 GUAYNABO PR 00971 |
| JUAN A CANCEL | M23 CALLE A GLENVIEW GARDENS PONCE PR 00731 |
| JUAN A CRUZ RIVERA | HC 1 BOX 6585 BARCELONETA PR 00617-9713 |
| JUAN A FIGUEROA CHIMELIS | MARTIN GONZALEZ SECTOR LOS PARCELEROS CAROLINA PR 00987 |
| JUAN A MARTINEZ ALVAREZ | PARCELA SAN ANTONIO 7A BO HIGUILLAR DORADO PR 00646 |
| JUAN A OLMO MORALES | PR 857 KM 21 CANOVANILLAS CAROLINA PR 00986 |
| JUAN A OLMO RIVERA | PR857 KM 21 CANOVANILLAS CAROLINA PR 00979 |
| JUAN A SANTIAGO HERNANDEZ | URB FAIRVIEW 724 CALLE MARTIN GUILUZ SAN JUAN PR 00929 |
| JUAN A SANTIAGO RAMOS | JARDINES METROPOLITANOS 328 CALLE EDISON SAN JUAN PR 00927-4708 |
| JUAN A TRUJILLO | CALLE ALMODOVAR 37 JUNCOS PR 00777 |
| JUAN ABERRIOS MALDONADO | HC 43 BOX 10713 BDA TOITA CAYEY PR 00736 |
| JUAN ABRAHAMS VELAZQUEZ | HC 04 BOX 5415 HUMACAO PR 00791 |
| JUAN AGOSTO AYALA | HC01 BOX 7589 LOIZA PR 00772 |
| JUAN AGOSTO VELAZQUEZ | HC02 BOX 15148 RIO GRANDE PR 00745 |
| JUAN ALBERTO CURET | ATTN FORNEY INC 1565 BROADWAY AVE HERMITAGE PA 16148 |
| JUAN AMARRERO ROBLES | BOX 2021 CIALES PR 00638-0000 |
| JUAN AMORALES MALTES | PO BOX 79534 CAROLINA PR 00984 |
| JUAN ANTONIO FIGUEROA | CALLE DEGETAU 1119 PR 181 RIO PIEDRAS PR 00925 |
| JUAN ARBALLO FIGUEROA | 20 D STREET APT 6 SAN RAFAEL CA 94901 |
| JUAN ARCE ARROYO | PR 490 SECTOR CUNETA ARECIBO PR 00614 |
| JUAN ARIVERA LEBRON | CALLE LAS PIEDRAS 22 BONNEVILLE HEIHTS CAGUAS PR 00727 |
| JUAN ARROYO RODRIGUEZ | CARR 14 BARRIO CERRILLO PONCE PR 00780-2406 |
| JUAN AVELEZ LOPEZ | CALLE CONDE 656 ISABELA PR 00662 |
| JUAN AYGUABIBAS AND ASSOC | 352 AVE SAN CLAUDIO APT 294 SAN JUAN PR 00926-4107 |
| JUAN B BERNAL | EXT MARBELLA 328 AGUADILLA PR 00603 |
| JUAN B GONZALEZ | BUZON RE 0Z5196 ANASCO PR 00610 |
| JUAN B PEREZ SOLER | SIERRA BAYAMON BAYAMON PR 00961 |
| JUAN B RIVERA BERLY | URB COLINAS METROPOLITANA H18 CALLE COLLORES GUAYNABO PR 00969-5209 |
| JUAN B RIVERA ESTEVES | HC 3 BUZON 23550 SAN SEBASTIAN PR 00685-9500 |
| JUAN B SANCHEZ MARRERO | HC 01 BOX 23349 VEGA BAJA PR 00693 |
| JUAN B SEGARRA TORRES | CARR 184 SAN SEBASTIAN PR 00685 |
| JUAN BADILLO VELEZ | RUTA 4 BZN 55A BOCOTTO LLANADAS ISABELA PR 00662 |
| JUAN BARRETO PIEIRO | G 16 VILLA JUSTICIA CAROLINA PR 00987 |
| JUAN BAUTISTA SANCHEZ | HC 01 BOX 23349 VEGA BAJA PR 00693 |
| JUAN BELTRAN | PR 14 SECTOR EL BRONCE PONCE PR 00731 |
| JUAN BERRIOS | CTRO GUBERNAMENTAL MINILLAS PO BOX 41269 SAN JUAN PR 00940-1269 |
| JUAN BERRIOS MALDONADO | HC 43 BOX 10713 BDA TOITA CAYEY PR 00736 |
| JUAN BONET QUINONES | PO BOX 1113 RINCON PR 00677 |
| JUAN C DE JESUS CLAUDIO | URB TOWN PARK D3 CALLE SANTIAM SAN JUAN PR 00924 |
| JUAN C FUENTES OLIVENCIA | HC 3 BOX 25331 SAN SEBASTIAN PR 00685 |
| JUAN C LOPEZ NEVAREZ | BO CANOVANILLAS PR 857 KM 16 INT CAROLINA PR 00986 |
| JUAN C QUINTANA | PO BOX 993 COTTO LAUREL PR 00780-0993 |
| JUAN C RAMOS RIVERA | CARR 844 KM 23 CUPEY BAJO RIO PIEDRAS PR 00926 |
| JUAN C SABAT ROSARIO | CALLE AA11 MELENDEZ FAJARDO PR 00738 |
| JUAN C SABAT ROSARIO | SANTA ISIDRA FAJARDO PR 00738 |
| JUAN C SALINAS JORGE | VILLA DOS RIOS CALLE PORTUGUEZ 12B PONCE PR 00731 |
| JUAN C SERRANO | FACTOR I BUZON 8193 ARECIBO PR 00612 |

| Claim Name | Address Information |
| --- | --- |
| JUAN C VAZQUEZ ROSARIO | AVE A 2009 BARRIO OBRERO SANTURCE PR 00701-0000 |
| JUAN CACERES OLIVERAS | PO BOX 40229 SAN JUAN PR 00940-0000 |
| JUAN CALDERON SANTOS | BO JUAN DOMINGO CALLE NUEVA 13 GUAYNABO PR 00966 |
| JUAN CANDELARIA RIVERA | CALLE 12 F21 BARCELONETA PR 00617 |
| JUAN CARABALLO IRIGOYEN | CALLE 4 C11 PARKSIDE GUAYNABO PR 00968 |
| JUAN CARLOS ARROYO RAMIREZ | PO BOX 136 CABO ROJO PR 00623 |
| JUAN CARLOS BERRIOS | PO BOX 2953 GUAYNABO PR 00970 |
| JUAN CARLOS CAPIELO | PO BOX 2204 PONCE PR 00733-2204 |
| JUAN CARLOS MANGUAL | 24 RES COLOMBUS LNDG APT 249 MAYAGUEZ PR 00682-2924 |
| JUAN CARRASQUILLO LEBRON | HC 02 BOX 4914 LAS PIEDRAS PR 00771-9642 |
| JUAN CARTAGENA SANTIAGO | PR155 KM 27 COAMO PR 00769 |
| JUAN CASIANO VEGA | HC10 BOX 8262 SABANA GRANDE PR 00637 |
| JUAN CASTRO SANTANA | P.O. BOX 40111 SAN JUAN PR 00940 |
| JUAN CASTRO SANTANA | PO BOX 40111 MINILLAS STATION SAN JUAN PR 00940 |
| JUAN CBONET QUINONES | PO BOX 1113 RINCON PR 00677 |
| JUAN CDE HOYOS ESTELA | HC 02 BOX 7543 CIALES PR 00638 |
| JUAN CMELENDEZ RODRIGUEZ | CALLE ESTONIA 606 CAPARRA HEIGHTS SAN JUAN PR 00921 |
| JUAN CNAZARIO GOMEZ | HC 04 BOX 18361 GURABO PR 00778-0000 |
| JUAN COLOM APONTE | A 5 CALLE 1 TRUJILLO ALTO PR 00976-4902 |
| JUAN COLON JIMENEZ | HC 02 BOX 14680 ARECIBO PR 00612 |
| JUAN CRIVERA ORTIZ | CALLE GUAYACAN 453 URBVISTAS DE RIO GRANDE II CANOVANAS PR 00729 |
| JUAN CRUZ OSORIO | HC 61 BOX 4009 TRUJILLO ALTO PR 00976-9701 |
| JUAN CTORRES CANCEL | TROPICAL COURT APT 301 SAN JUAN PR 00926 |
| JUAN D AYALA CIRINO | HC 01 BOX 4661 LOIZA PR 00772 |
| JUAN D GARCIA SANTOS | RES MANUEL A PEREZ EDIF F13 APT 117 SAN JUAN PR 00923 |
| JUAN D GUZMAN ALBERT | PO BOX 183 GUAYNABO PR 00970-0183 |
| JUAN D RIVERA VAZQUEZ | CALLE 874 CAROLINA PR 00985-5347 |
| JUAN D RUIZ RODRIGUEZ | BO GUAJATACA SAN SEBASTIAN PR 00685 |
| JUAN DAVILA MORALES | LOS TAMARINDOS E 6 CALLE 3 SAN LORENZO PR 00754 |
| JUAN DAVILA MORALES | URB LOS TAMAIRINDO CALLE 3 E6 SAN LORENZO PR 00754-0000 |
| JUAN DE HOYOS ESTELA | HC 02 BOX 7543 CIALES PR 00638 |
| JUAN DE JESUS CRUZ | SECTOR CORREA INT BARRIO MONACILLOS RIO PIEDRAS PR 00922 |
| JUAN DE LA C MARTINEZ FIG | PO BOX 5085 CAROLINA PR 00984-5085 |
| JUAN DIAZ PINTOR | CARR PR677 KM 22 TOA ALTA PR 00964 |
| JUAN E MEDINA | JARDINES DE FAGOT CALLE 9 J15 PONCE PR 00731 |
| JUAN E OLIVIERI SEPULVEDA | PO BOX 395 YAUCO PR 00698-0395 |
| JUAN E ORTIZ NEGRON | URB OASIS GARDENS E22 CALLE ARGENTINA GUAYNABO PR 00969-3450 |
| JUAN ENCARNACION FALU | CALLE DL38 URB SAN FERNANDO BAYAMON PR 00957 |
| JUAN ESCOBAR VELEZ | CALLE 10 BLOQUE 113 RIO BRANDE STATE V RIO GRANDE PR 00745 |
| JUAN F LEBRON ESCOBAR | BENITO FEIJO 10 VILLA DEL ESTE RIO PIEDRAS PR 00928 |
| JUAN F LIZARDO CASTILLO | SECT CANTERA 736 AVE BARBOSA SAN JUAN PR 00915-3219 |
| JUAN F PEREZ BONANO | HC3 BOX 20330 RIO GRANDE PR 00745 |
| JUAN F RODRIGUEZ TORRES | HC 6 BOX 6890 GUAYNABO PR 00971 |
| JUAN F TROCHE | APARTADO 1681 BAYAMON PR 00619 |
| JUAN FELIPE ESCOBALES SAN | CALLE ARTICO 714 PUERTO NUEVO PR 00920 |
| JUAN FIGUEROA CRUZ | PO BOX 194 RIO BLANCO PR 00744-0194 |
| JUAN FRANCISCO DESIDERIO | CARR ALEJANDRINO KM 1 HM 2 GUAYNABO PR 00970 |
| JUAN FULGUEIRA | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| JUAN G OLAN PEREZ | BO MANI CARR341 BUZON 5650 MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| JUAN GABRIEL PAGAN MOLINA | H C 2 BOX 6778 UTUADO PR 00641-9503 |
| JUAN GARCIA BETANCOURT | COND TORRES DE CAROLINA I CALLE JUAQUNA APT 909A CAROLINA PR 00979 |
| JUAN GARCIA GARCIA | AVE A ESQ SAN ANTONIO 1964 BO OBRERO SANTURCE PR 00915 |
| JUAN GJACOB GREENAWAY | VILLA CAROLINA CALLE 88 BLQ 83 17 CAROLINA PR 00985 |
| JUAN GONZALEZ MALDONADO | URB LOS CHOFERES CALLE JUAN DE LEFEBRE 9 CUPEY RIO PIEDRS PR 00926 |
| JUAN GONZALEZ MENDEZ | BO TIBES SECTOR PASTILLO PONCE PR 00731 |
| JUAN GORTIZ TIRADO | CALLE 3 54 JARDINES DE GURABO GURABO PR 00778 |
| JUAN H DE LEON CASTRO | HC2 BOX 45308 VEGA BAJA PR 00693-9640 |
| JUAN H QUILES LOPEZ | CALE SAN MIGUEL 140 BDA EL POLVORIN BAYAMON PR 00960 |
| JUAN HERNANDEZ PEREZ | HC 02 5027 CIALES PR 00638 |
| JUAN I LOPEZ MALAVE | BOX 246 LAS PIEDRAS PR 00771 |
| JUAN I ORTIZ RODRIGUEZ | URB HORIZONE 110 CALLE SAN PEDRO SAN JUAN PR 00926 |
| JUAN J CAMACHO CENTENO | BDA PASARELL 8 CARR 778 COMERIO PR 00782-2930 |
| JUAN J CLAUDIO | COND LAS AMERICAS TORRE I APT 905 HATO REY PR 00917 |
| JUAN J MAYOR | P O BOX 361116 SAN JUAN PR 00936 |
| JUAN J PICORELLI MIRANDA | HC 01 BOX 2718 LOIZA PR 00772 |
| JUAN J RAMOS VAZQUEZ | BO OLIMPO CALLE F 550 GUAYAMA PR 00784 |
| JUAN J RIVERA SERRANO | URB EL MADRIGAL CALLE 3 E35 PONCE PR 00731-1415 |
| JUAN J RODRIGUEZ RAMIREZ | URB BORIQUEN GARDEN 309 CALLE A GALUEZ SAN JUAN PR 00926 |
| JUAN J RODRIGUEZ SERRANO | BO MARTIN GONZALEZ PR 8860 KM10 CAROLINA PR 00987 |
| JUAN J TEJEDA SUAZO | SECT CANTERA 750 AVE BARBOSA SAN JUAN PR 00915-3242 |
| JUAN J TORRES MENDEZ | HC 03 BUZON 8619 LARES PR 00669-0000 |
| JUAN JACOB GREENAWAY | VILLA CAROLINA CALLE 88 BLQ 83 17 CAROLINA PR 00985 |
| JUAN JCACERES OLIVERAS | PO BOX 40229 SAN JUAN PR 00940-0000 |
| JUAN JIMENEZ VEGA | EL PILAR D20 CALLE QUEBRADA ARENAS SAN JUAN PR 00926 |
| JUAN LAS PINA FERNANDEZ | HC08 BOX 1552 PONCE PR 00731-9712 |
| JUAN LESCOBAR VELEZ | CALLE 10 BLOQUE 113 RIO BRANDE STATE V RIO GRANDE PR 00745 |
| JUAN LOPEZ, LUIS ANGEL | HC-5 BOX 26189 UTUADO PR 00641 |
| JUAN LORENZO MERCADO | 25158 SW 107TH AVE HOMESTEAD FL 33032-6338 |
| JUAN M AGUAYO | P O BOX 4592 SUITE 373 CONSILIDATED MALL CONSOLIDATED MOLL CAGUAS PR 00726 |
| JUAN M COLON COLON | URB HACIENDA FLORIDA CALLE LIRIO 192 YAUCO PR 00698 |
| JUAN M FANTAUZZIDINORAH | PO BOX 929 ISABELA PR 00662 |
| JUAN M MORALES | 1123 WOODBROOK LANE RESTON PR 22094 |
| JUAN M NUNEZ IBANEZ | VILLA ESPANA G9 CALLE PLATINO BAYAMON PR 00961 |
| JUAN M PAGAN ROSARIO | CALLE 27 K19 TURABO GARDENS CAGUAS PR 00725 |
| JUAN M PRADO MOLERO | REPARTO LINARES 312 BARCELONETA PR 00617 |
| JUAN MALDONADO DE JESUS | URB CAUTIVA 95 AUREOLA CAGUAS PR 00727-3130 |
| JUAN MARRERO ROBLES | BOX 2021 CIALES PR 00638-0000 |
| JUAN MARTINEZ CRUZ | PO BOX 105 CIDRA PR 00739 |
| JUAN MAYSONET | CALLE GUARACA 1416 PONCE PR 00728 |
| JUAN MELENDEZ HERNANDEZ | CARR 31 KM 05 INT BO MONTE SOCO NAGUABO PR 00718 |
| JUAN MELENDEZ RODRIGUEZ | CALLE ESTONIA 606 CAPARRA HEIGHTS SAN JUAN PR 00921 |
| JUAN MORALES MALTES | PO BOX 79534 CAROLINA PR 00984 |
| JUAN MORALES SANTIAGO | CARR 814 KM 04 INT NARANJITO PR 00719 |
| JUAN MPAGAN ROSARIO | CALLE VIOLETA C12 BELLA VISTA AIBONITO PR 00705 |
| JUAN NAZARIO GOMEZ | HC 04 BOX 18361 GURABO PR 00778-0000 |
| JUAN NEGRON PEREZ | AVE PONCE DE LEON 1901 APT 2 EDIF CHARNECO PONCE PR 00915 |
| JUAN O CRUZ CAY | CONDOMINIO CAME LOT 18 CALLE TAFT APT 515 SAN JUAN PR 00911-1222 |
| JUAN O ROMANCARMEN COSTA | HC 01 BUZON 13672 PEUELAS PR 00624 |

| Claim Name | Address Information |
|---|---|
| JUAN OBADILLO VELEZ | RUTA 4 BZN 55A BOCOTTO LLANADAS ISABELA PR 00662 |
| JUAN OLIVERO COLLAZO | CARR 621 KM 02 RIO ARRIBA ARECIBO PR 00612 |
| JUAN ORAMA SOTO | HC2 BOX 7133 UTUADO PR 00641 |
| JUAN ORLANDO COLON | BO CANOVANILLAS KM 1 H8 CAROLINA PR 00979 |
| JUAN ORLANDO CRUZ | BO CAMBUTE CAROLINA PR 00986 |
| JUAN ORTEGA CENTENO | 47 SAN MIGUEL EL POLVORIN GUAYNABO PR 00970 |
| JUAN ORTIZ TIRADO | CALLE 3 54 JARDINES DE GURABO GURABO PR 00778 |
| JUAN OTERO VEGA | CALLE VILLAMIL 26 PDA 18 12 SANTURCE PR 00907-0000 |
| JUAN PADILLA JUNIOR BUS | CALLE AZUCENA 199 URB JDNES DE NARANJITO NARANJITO PR 00719 |
| JUAN PAGAN ADORNO | AVE BARBOSA JUANA MATOS CATANO PR 00962 |
| JUAN PAGAN GARCIA | HC 2 BOX 6778 UTUADO PR 00641-9503 |
| JUAN PAGAN ROSARIO | CALLE VIOLETA C12 BELLA VISTA AIBONITO PR 00705 |
| JUAN PARIS CLEMENTE | HC01 BOX 7543 LOIZA PR 00772 |
| JUAN PEA MENDEZ | CALLE 16 SO CAPARRA TERRACE SAN JUAN PR 00920 |
| JUAN PICORELLI MIRANDA | HC 01 BOX 2718 LOIZA PR 00772 |
| JUAN PILLOT ARROYO | HC 1 BOX 2328 MAUNABO PR 00707-9754 |
| JUAN PLUGUEZ FELICIANO | PO BOX 337 MAYAGUEZ PR 00681 |
| JUAN PORTELA SOUSA | PO BOX 7403 PONCE PR 00731 |
| JUAN QUIONES RODRIGUEZ | HC03 BOX 19623 ARECIBO PR 00612 |
| JUAN R ALMODOVAR | HC 10 BOX 6582 SABANA GRANDE PR 00637-9702 |
| JUAN R ANDINO PAGAN | PO BOX 116 BARCELONETA PR 00617-0116 |
| JUAN R CORTEZ | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3257 |
| JUAN R MELENDEZ RAMOS | MAR CHIQUITA CONDOMINIUM APARTAMENTO A3 MANATI PR 00674 |
| JUAN R PEREZ RODRIGUEZ | PO BOX 603 MAYAGUEZ PR 00681-0603 |
| JUAN R RODRIGUEZ | POBOX 420 TRUJILLO ALTO PR 00977 |
| JUAN R SERRANO SILVA | BO MONACILLOS CALLEJON COREA 70 RIO PIEDRAS PR 00921 |
| JUAN RADAMES RODRIGUEZ | SECT CANTERA 2360 CALLE SANTA ELENA SANTURCE PR 00915-3127 |
| JUAN RAMIREZ | BDA BUENA VISTA 755 CALLE 1 SAN JUAN PR 00915-4707 |
| JUAN RAMON MOLINA | H C 1 BOX 6373 HORMIGUEROS PR 00660 |
| JUAN RAMON RIVERA YO ORQ | PO BOX 13771 SAN JUAN PR 00908-3771 |
| JUAN RAMOS OSORIO | PO BOX 76480 CAROLINA PR 00986 |
| JUAN RCARABALLO IRIGOYEN | CALLE 4 C11 PARKSIDE GUAYNABO PR 00968 |
| JUAN REYES COLON | BOX 1272 UTUADO PR 00641 |
| JUAN REYES DIAZ | CALLE 10 G45 EL CORTIJO BAYAMON PR 00956 |
| JUAN RGARCIA BETANCOURT | COND TORRES DE CAROLINA I CALLE JUAQUNA APT 909A CAROLINA PR 00979 |
| JUAN RIVERA BODON | CARR 503 KM 80 BO TIBES PONCE PR 00731 |
| JUAN RIVERA BURGOS | HC4 BOX 8363 COMERIO PR 00782-9727 |
| JUAN RIVERA CEPEDA | CALLE PALMAS 509 CAMPANILLAS TOA BAJA PR 00949 |
| JUAN RIVERA DEJESUS | SECT CANTERAS 2356 CALLE PUENTE SAN JUAN PR 00915-3221 |
| JUAN RIVERA LEBRON | CALLE LAS PIEDRAS 22 BONNEVILLE HEIHTS CAGUAS PR 00727 |
| JUAN RIVERA LOPEZ | 495 CALLE CJN DEL PILAR APT INT SAN JUAN PR 00915-9002 |
| JUAN RIVERA ORTIZ | PO BOX 966 SABANA GRANDE PR 00637-0966 |
| JUAN RIVERA ORTIZ | CALLE GUAYACAN 453 URBVISTAS DE RIO GRANDE II CANOVANAS PR 00729 |
| JUAN RODOLFO TORRES ROSAD | CALLE DIAMANTE 84 PUEBLO NUEVO SAN GERMAN PR 00683 |
| JUAN RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| JUAN RODRIGUEZ GONZALEZ | HC46 BOX 6033 DORADO PR 00646 |
| JUAN RODRIGUEZ LOPEZ | HC03 BUZON 3556 SAN SEBASTIAN PR 00685 |
| JUAN RODRIGUEZ MELENDEZ | HC3 BOX 10580 COMERIO PR 00782 |
| JUAN ROLDAN MEDINA | 23 CALLE JOSE CELSO BARBOSA AGUADILLA PR 00603-5201 |

| Claim Name | Address Information |
|---|---|
| JUAN ROMAN RUIZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| JUAN ROSA RIVERA | BO CANOVANILLAS PR857 KM 15 INT CAROLINA PR 00980 |
| JUAN ROSARIO REYES | PO BOX 1376 MANATI PR 00674 |
| JUAN RUIZ ESTADES | 847 SANTANA ARECIBO PR 00612-6812 |
| JUAN RUIZ MONTALVO | RIO ABAJO HC02 BOX 6792 UTUADO PR 00641 |
| JUAN S GONZALEZ PAGAN | HC 3 BOX 27532 SAN SEBASTIAN PR 00685-9522 |
| JUAN SANTIAGO RODRIGUEZ | CALLE RIO JAJOME 447 URB MONTE CASINO HEIGHTS TOA ALTA PR 00953 |
| JUAN SANTIAGO SEDA | 257 CALLE ADUANA STE 309 MAYAGUEZ PR 00682-3242 |
| JUAN SOTO SOSA | 53 CALLE CUESTA VIEJA AGUADILLA PR 00605-0053 |
| JUAN T RIVERA TORRES | PO BOX 781 OROCOVIS PR 00720 |
| JUAN TORRES ANDINO | VIA 62 3BN10 VILLA FONTANA CAROLINA PR 00983 |
| JUAN TORRES ANDINO | VIA 62 3BN10 VILLA CAROLINA CAROLINA PR 00983 |
| JUAN TORRES BERRIOS | PO BOX 541 LUQUILLO PR 00773 |
| JUAN TORRES CANCEL | TROPICAL COURT APT 301 SAN JUAN PR 00926 |
| JUAN TORRES TORRES | 2379 CALLE PUENTE SAN JUAN PR 00915 |
| JUAN V PEREZ | PADA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| JUAN VALENTIN RIVERA | BO PIEDRAS BLANCAS CAROLINA PR 00987 |
| JUAN VALLE SANTOS | CALLE MANUEL CAILO BZN 185A BO BARANONA MOROVIS PR 00687-0000 |
| JUAN VAZQUEZ | 97 CALLE ARIZMENDI FLORIDA PR 00650 |
| JUAN VAZQUEZ | CALLE MONSENOR BERRIOS 209 VEGA ALTA PR 00692 |
| JUAN VELEZ COLONDRES | CNTRAL BLVD64 5 URB V CAROLINA CAROLINA PR 00630-0000 |
| JUAN VELEZ COLONDRES | VILLA CAROLINA AVE CENTRAL BLVD BLQ 64 5 CAROLINA PR 00985 |
| JUAN VELEZ LOPEZ | CALLE CONDE 656 ISABELA PR 00662 |
| JUAN Y LUZ DELIA CASUL AL | ANTIGUA VIA PR845 KM 32 SAN JUAN PR 00926-4511 |
| JUANA ACEVEDO VALENTIN | 42 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| JUANA ARROYO CONCEPCION | PO BOX 1224 CATAO PR 00963-1224 |
| JUANA C GARCIA ARTILES | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| JUANA CLEMENTE ESCALERA | PR 187 KM 58 LOIZA PR 00772 |
| JUANA DIAZ AUTO PARTS | PO BOX 88 JUANA DIZA PR 00795-0088 |
| JUANA DIAZ CATERING | URB LOS ANGELES D 21 CALLE B CAROLINA PR 00979 |
| JUANA DONES CRUZ | HC 61 BOX 4033 TRUJILLO ALTO PR 00976-9701 |
| JUANA E HILARIO | CUPEY BAJO PR 844 KM 28 RIO PIEDRAS PR 00925 |
| JUANA ESPIET GUZMAN | HC 61 4028 TRUJILLO ALTO PR 00976-9701 |
| JUANA FIGUEROA CASSAGNOL | OASIS GARDENS F10 CALLE ESPANA GUAYNABO PR 00969 |
| JUANA HERRERA | SECT CANTERA 2362 CALLE SANTA ELENA SANTURCE PR 00915-3127 |
| JUANA L DELGADO SERATE | PO BOX 31136 SAN JUAN PR 00929-2136 |
| JUANA M DUMAS ASENCIO | URB ANTONSANTI CALLE FAURE 1490 RIO PIEDRAS PR 00921 |
| JUANA M RODRIGUEZ CRUZ | CALLE HOSTOS ESQ PINEIRO 843 HYDE PARK RIO PIEDRAS PR 00925 |
| JUANA M RODRIGUEZ RODIRGU | HC 2 BOX 7175 UTUADO PR 00641-9507 |
| JUANA M SANTIAGO | VILLAS DE OROCOVIS 2 EDIF 2 APTO 42 OROCOVIS PR 00720 |
| JUANA N MARTINEZ JUSINO | HC03 BOX 20203 LAJAS PR 00667-9502 |
| JUANA PEREZ MUOZ | PO BOX 8454 PONCE PR 00732 |
| JUANA PEREZ ROSADO | PR111 KM 25 HC3 BUZON 23595 BO PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| JUANA QUIONES | ALT DE PRADO BZN 5 CALLE A CAYEY PR 00736 |
| JUANA RAMOS | CALLE PROGRESSO BDA CIELITO COMERIO PR 00782 |
| JUANA RODRIGUEZ MARTINEZ | CALLE MAYAGUEZ HC02 SECTOR GUACHEN 163 MAYAGUEZ PR 00680 |
| JUANA RODRIGUEZ OCASIO | BO COCOS QUEBRADILLAS PR 00678 |
| JUANA RODRIGUEZ ROSARIO | RES LEONARDO SANTIAGO EDIF 3 APRT 36 JUANA DIAZ PR 00795 |
| JUANA SANTIAGO SANTIAGO | PO BOX 723 UTUADO PR 00641 |

| Claim Name | Address Information |
| --- | --- |
| JUANA V JIMENEZ | VALLES DE GUAYAMA CALLE 24 GG 31 GUAYAMA PR 00785 |
| JUANA VAZQUEZ ORTIZ | TRIB SUP SALA DE ARECIBO SEC DE ALIM APTDO 1238 ARE PR 00613 |
| JUANA ZAYAS PILLOT | HC01 BOX 3410 BLOQUE 7 APTO 100 SALINAS PR 00751 |
| JUANITA BENIQUEZ JIMENEZ | URB EL PLANTIO 627 CALLE GUAYACAN TOA BAJA PR 00949 |
| JUANITA DIAZ TORRES | HC3 BOX 10650 DONA ELENA ABAJO COMERIO PR 00782 |
| JUANITA FRANKY MONTANEZ | CALLE ALAMEDA 440 URB SULTANA MAYAGUEZ PR 00682 |
| JUANITA GONZALEZ | HC35 BOX 6097 SAN LORENZO PR 00754 |
| JUANITA GORDIL RIVERA | BO MAGUEYES 90 P R 10 PONCE PR 00731 |
| JUANITA MARRERO ORTIZ | HC 1 BOX 2331 MAUNABO PR 00707-9754 |
| JUANITA MARTINEZ ABREU | VILLA ESPERANZA A63 CARR ESTATAL 874 CAROLINA PR 00985 |
| JUANITA MAYSONET | BO MONACILLOS CALLEJON COREA 328 RIO PIEDRAS PR 00921 |
| JUANITA MORALES RODRIGUEZ | PR111 KM 24 HM 3 SAN SEBASTIAN PR 00685 |
| JUANITA NEGRON COLON | URB ALTURAS DE RIO GRANDE CALLE 14A BLOQUE P795 RIO GRANDE PR 00745 |
| JUANITA NIEVES RAMOS | HC 2 BOX 6917 ADJUNTAS PR 00601-9611 |
| JUANITA RAMIREZ GONZALEZ | CARR 341 KM 11 BARRIO EL MANI MAYAGUEZ PR 00680 |
| JUANITA RIVERA ANDUJAR | PO BOX 1240 SAN LORENZO PR 00754-1240 |
| JUANITA RUIZ FIGUEROA | 263A CALLE POST S MAYAGUEZ PR 00680-4044 |
| JUANITA VAZQUEZ RAMOS | CALLE PEDRO ARROYO 61 OROCOVIS PR 00720 |
| JUANJOS TRAVEL SERVICE I | CONDADO 68 SANTURCE PR 00907-1812 |
| JUARBE PEREZ , WILMA I | CHALETS DEL PARQUE 12 ARBOLOT APTO 134 GUAYNABO PR 00969 |
| JUARBE TOLEDO, DAISY I. | URB.VILLAS DE CARRAIZO 285 CALLE 44-A SAN JUAN PR 00926-9188 |
| JUBENCIO IRIZARRY | CARR 844 KM 2 HM 8 CUPEY BAJO RIO PIEDRAS PR 00926 |
| JUDEX COLON MELENDEZ | JARDINES DE VEGA BAJA CALLE JARDIN DEL PARAISO 260 VEGA BAJA PR 00693 |
| JUDITH ALICEA VARGAS | VILLA DOS RIOS PORTUGUES 9 PONCE PR 00731 |
| JUDITH BRAUN CUNNINGHAM, TRUSTEE | 11107 E MONUMENT DR SCOTTSDALE AZ 85262-4680 |
| JUDITH CAMACHO HADDOCK | PO BOX 40514 SAN JUAN PR 00941-0514 |
| JUDITH CANCEL DE JESUS | CALLE AMAPOLA 478 COMUNIDAD ELIZABETH BO PUERTO REAL CABO ROJO PR 00623 |
| JUDITH CARRASQUILLO | HAC 01 BOX 4679 LOIZA PR 00772 |
| JUDITH GONZALEZ CRUZ | URB VISTA DE LUQUILLO 717 CALLE CUARZO LUQUILLO PR 00773 |
| JUDITH M GONZALEZ ARROYO | EDIF 5 APTO 62 LAGOS DE BLASINA CAROLINA PR 00985 |
| JUDITH OQUENDO NEGRON | VILLA DOS RIOS CALLE PORTUQUEZ 12 PONCE PR 00731 |
| JUDITH SANTIAGO DE JESUS | APARTADO 1022 COAMO PR 00679 |
| JUDITH TORRES LEON | BO SABANA SECA LOS DIAZ CARR 167 RAMAL 829 40 BAYAMON PR 00956 |
| JUDITH TORRES MADONADO | HC02 BOX 6317 ADJUNTAS PR 00601 |
| JUDITH VAN RIPEN | COND CORAL BEACH II APTO 1802 ISLA VERDE SAN JUAN PR 00936 |
| JULIA ACEVEDO MORALES | PO BOX 4532 AGUADILLA PR 00605-4232 |
| JULIA CARMONA RIVERA | PARCELA 223 BUZON 2191 LA CENTRAL CANOVANAS PR 00729 |
| JULIA E CRUZ | BO GUADIANA SECTOR LOS JUANES HC73 NARANJITO PR 00719 |
| JULIA FIGUEROA | BZN 510 A BO CEBORUCO BARCELONETA PR 00617 |
| JULIA M PEREZ CABRERA | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| JULIA M TORRES TORRES | HC02 BOX 7899 GUAYANILLA PR 00656 |
| JULIA MARIANA COLLAZO | BO QUEBRADA SECA KM 596 INT CEIBA PR 00735 |
| JULIA MNIEVES OTERO | HC 01 BOX 2235 MOROVIS PR 00687 |
| JULIA NIEVES OTERO | HC 01 BOX 2235 MOROVIS PR 00687 |
| JULIA NIEVES PEREZ | RES LAS MARGARITAS EDF 11 APTO 481 PROYECTO 215 SANTURCE PR 00915 |
| JULIA PENNY CLARK AND WILLIAM BRYSON | 7833 ABERDEEN ROAD BETHESDA MD 20814 |
| JULIA RIVERA ALVIRA | SECT CANTERA 2391 CALLE VILLA REAL SAN JUAN PR 00915-3236 |
| JULIA RIVERA MARTINEZ | URB MAYAGUEZ TERRACE 7097 CALLE B GAUDIER TEXIDOR MAYAGUEZ PR 00682-6617 |
| JULIA RODRIGUEZ ALICEA | 6 CALLE LAS FLORES HORMIGUEROS PR 00660 |

| Claim Name | Address Information |
|---|---|
| JULIA RONDON LEON | PR 4 BOX 794 CAMINO AVILES BO SANTA OLAYA BAYAMON PR 00956 |
| JULIA ROSARIO PEREZ | 2364 CALLE PUENTE SAN JUAN PR 00915-3221 |
| JULIA T OYOLA CRUZ | CALLE 8 PARCELA 20 C B0 RIO LAJAS TOA ALTA PR 00954 |
| JULIA VAZQUEZ SANCHEZ | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00721 |
| JULIAN ANDINO DEL VALLE | CARR 887 KM 11 BO MARTIN GONZALEZ CAROLINA PR 00987 |
| JULIAN COLLAZO PEREZ | PR 503 LA PANDURA BO TIBES PONCE PR 00731 |
| JULIAN MORALES ANTONETTY | CALLE PRINCIPAL 111 COCO VIEJO SALINAS PR 00751 |
| JULIAN RIVERA FIGUEROA | HC 03 BOX 9454 COMERIO PR 00782 |
| JULIAN TIRE SERVICE | CALLE CENTRAL 100 COTTO LAUREL PR 00780 |
| JULIANA GUERRERO | 754 CALLE 1 SAN JUAN PR 00729 |
| JULIARIS SANTIAGO PADILLA | HC 3 BOX 18401 COAMO PR 00769 |
| JULIE ANN RIVERA ROSARIO | HC 02 BOX 7899 GUAYANILLA PR 00656 |
| JULIE ARIVERA CALERO | 112 MASIONES DEL PARQUE CATANO PR 00962 |
| JULIE ORTIZ RODRIGUEZ | HC3 BOX 38547 CAGUAS PR 00725 |
| JULIE RIVERA CALERO | 112 MASIONES DEL PARQUE CATANO PR 00962 |
| JULIO A COLON CORTES | HC 61 BOX 4048 TRUJILLO ALTO PR 00976-9801 |
| JULIO A HERNANDEZ | CALLE MARGINAL E 1A STA CRUZ BAYAMON PR 00619 |
| JULIO A MARTINEZ TRONCOSO | URB JARDINES DEL CARIBE CALLE 29B AB7 PONCE PR 00728 |
| JULIO A ROSSY | CALLE VEREDA REAL A19 LAS VEREDAS BAYAMON PR 00959 |
| JULIO ACEVEDO MORALES | PO BOX 1400 AGUADILLA PR 00605-1400 |
| JULIO ALICEA ACEVEDO | LOMAS VERDES E1 CALLE ADELFA BAYAMON PR 00956 |
| JULIO ALVAREZ CRUZ | BOX 844 ATOCHA STATION PONCE PR 00733 |
| JULIO BAEZ ROMERO | PO BOX 7980 PONCE PR 00732 |
| JULIO BELLO SOTOMAYOR | MANSIONES DE SAN MARTIN 22 CALLE CHALETS SAN JUAN PR 00924 |
| JULIO BONILLA CINTRON | BO PAJAROS CARR 861 KM 27 BAYAMON PR 00956 |
| JULIO BROWN FONTANEZ | PARC AGUAS CLARAS BUZON 88200 CEIBA PR 00735 |
| JULIO C LUGO RAMIREZ | EL SENORIAL 2015 GARCIA LORCA SAN JUAN PR 00925 |
| JULIO C ORTIZ RIVERA | PR 857 KM 18 SECTOR CAMBUTE CAROLINA PR 00985 |
| JULIO C RIOS MORALES | CALLE PROVIDENCIA NUM 832 URB BELLAS LOMAS MAYAGUEZ PR 00680 |
| JULIO C RIVERA RIVERA | HC01 BOX 6688 BO RIO HONDO I COMERIO PR 00782 |
| JULIO C ROSA SOTO | PO BOX 194105 SAN JUAN PR 00919-4105 |
| JULIO C SANTIAGO ROSADO | VILLA DOS RIOS GUAMANI FINAL PONCE PR 00731 |
| JULIO C TORRES MALDONADO | PO BOX 88 JUANA DIAZ PR 00795-0088 |
| JULIO CABRERA CARRION | 12 AVE BOCA BARCELONETA PR 00617 |
| JULIO CARRASQUILLO VALDES | HC 04 BOX 47039 CAGUAS PR 00727 |
| JULIO CESAR MALDONADO ROD | 48 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| JULIO CRIVERA SANTANA | HC 08 BOX 2358 SABANA GRANDE PR 00637 |
| JULIO CRUZ CINTRON | KM 33 HM 1 BO PALOMA ABAJO SECTOR 26 COMERIO PR 00782 |
| JULIO CTORRES RODRIGUEZ | PO BOX 414 HORMIGUEROS PR 00660 |
| JULIO D HERNANDEZ TORRES | URB LOS FRAILES SUR A5 CALLE VILLA IRIS GUAYNABO PR 00969 |
| JULIO DAVILA COLON | BO CANOVANILLAS PR 857 KM 17 CAROLINA PR 00985 |
| JULIO DE JESUS | SECT CANTERA 2416 CALLE SANTA ELENA SAN JUNA PR 00915-3136 |
| JULIO E LEANDRYHERNANDEZ AND ILEANA | ORTIZSANTIAGO COM PUNTA DIAMANTE CALLE NAIRA 1561 PONCE PR 00728 |
| JULIO E NEGRON GONZALEZ | EXTENSION VALLE ALTO 2396 CALLE LOMAS PONCE PR 00730-4145 |
| JULIO E ROMAN MARTINEZ | CALLE GUAMANI FINAL PONCE PR 00731 |
| JULIO EPEREZ LOPEZ | PO BOX 1149 VEGA BAJA PR 00694 |
| JULIO FARGAS AYUSO | BO MARTIN GONZALEZ SECTOR PIEDRAS BLANCAS CAROLINA PR 00980 |
| JULIO GARCIA MORALES | CARR 64 KM 40 BO MANI MAYAGUEZ PR 00680 |
| JULIO GARCIA TORRES | BO SARDINERA PR 957 KM 22 FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| JULIO GONZALEZ VEGA | CALLE SANTA MARIA 1239 BO JUANA MATOS CATAYO PR 00962 |
| JULIO H PEREZ LEDESMA | BDA BUENA VISTA 764 AVE BARBOSA SAN JUAN PR 00915-4709 |
| JULIO I COLLAZO RODRIGUEZ | BO TIBES PR 503 KM 82 PONCE PR 00731 |
| JULIO I ESTELA | CUSTODIO CAJA MENUDA OFIC ING TOA BAJA PR 00949 |
| JULIO IRIZARRY IRIZARRY | HC06 BOX 4431 COTTO LAUREL PONCE PR 00780 |
| JULIO J GARCIA OLIVO | HC02 BOX 39449 ARECIBO PR 00612 |
| JULIO JCARRASQUILLO VALDES | HC 04 BOX 47039 CAGUAS PR 00727 |
| JULIO LEON COLON | VILLA EL ENCANTO B1 CALLE 2 JUANA DIAZ PR 00795-2702 |
| JULIO M RIVERA | BO COCOS 32 CALLE 9 QUEBRADILLAS PR 00678 |
| JULIO MALDONADO RIVERA | 15 CALLE PALMER CIDRA PR 00739-3325 |
| JULIO MALESPIN BERMUDEZ | CAMAPOLA T7 LOMAS VERDES BAYAMON PR 00956 |
| JULIO MARRERO | AVE BARBOSA 315 JUANA MATOS CATANO PR 00963 |
| JULIO MERCADO TEJERA | PO BOX 924 BARCELONETA PR 00617-0924 |
| JULIO MERCED ACOSTA | URB SANTIAGO IGLESIAS CALLE MANUEL TEXIDOR 1390 RIO PIEDRAS PR 00926 |
| JULIO MIRANDA RIVERA | PO BOX 388 CAYEY PR 00737-0388 |
| JULIO NBELLO SOTOMAYOR | MANSIONES DE SAN MARTIN 22 CALLE CHALETS SAN JUAN PR 00924 |
| JULIO OQUENDO MORALES | HC 01 BOX 17249 HUMACAO PR 00791 |
| JULIO PEIGNAND | URB REGIONAL B1 CALLE 1 ARECIBO PR 00612-3429 |
| JULIO PEREZ | 49 CALLE RAMON TORRES FLORIDA PR 00650-2040 |
| JULIO PEREZ LOPEZ | PO BOX 1149 VEGA BAJA PR 00694 |
| JULIO PEREZ RODRIGUEZ | URB JARDINES DE CAPARRA HH12 CALLE 45 BAYAMON PR 00959 |
| JULIO REYES ALAMO | CALLE ALMODOVAR FINAL 20 JUNCOS PR 00777 |
| JULIO RIVERA APONTE | APARTADO 232 JUANA DIAZ PR 00795 |
| JULIO RIVERA SANTANA | HC 08 BOX 2358 SABANA GRANDE PR 00637 |
| JULIO RIVERA VICENS | JDNS DE PONCE CALLE NARDOS I16 PONCE PR 00795 |
| JULIO RODRIGUEZ CASTILLO | EL TUQUE 1168 PEDRO SCHUCK PONCE PR 00728 |
| JULIO RODRIGUEZ GONZALEZ | PARCELAS GANDARA CIDRA PR 00739 |
| JULIO RODRIGUEZ HERNANDEZ | PO BOX 1505 AGUADILLA PR 00605-1505 |
| JULIO RODRIGUEZ SOTO | PARCELA GANDARA CIDRA PR 00739 |
| JULIO ROSA SOTO | HC04 BOX 13988 BO PLATA MOCA PR 00676 |
| JULIO SANCHEZ VEGA | BO RINCON SECTOR CALLANO PR 932 KM 48 GURABO PR 00778 |
| JULIO SANTANA RAMIREZCEL | 1126 CALLE BOGOTA URB PUERTO NUEVO CAPARRA HEIGHTS PR 00920 |
| JULIO SANTANA VAZQUEZ | CARR 321 KM 09 SAN GERMAN PR 00683 |
| JULIO SANTIAGO CARRASQUIL | ACT SANTURCE PR 00910 |
| JULIO SANTIAGO CORONADO | PO BOX 1781 COAMO PR 00769 |
| JULIO SANTOS GARCIA | BOX 505 CATANO PR 00962 |
| JULIO SANTOS TORRES | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| JULIO TORRES APONTE | PR 845 KM 35 TRUJILLO ALTO PR 00977 |
| JULIO TORRES RODRIGUEZ | PO BOX 414 HORMIGUEROS PR 00660 |
| JULIO TOWING SERVICE | BO CANTA GALLO SECTOR TOTEJAS APARTADO 737 JUNCOS PR 00777 |
| JULIO VADEA MORALES | HC 83 BOX 6638 VEGA ALTA PR 00692-9710 |
| JULIO VARGAS CRUZ | CALLE ALCANIZ 357 URB SAN JOSE SAN JUAN PR 00923-1224 |
| JULIO VASQUEZ | BOX 129 ROBLES 169 SAN JUAN PR 00925 |
| JULIO VAZQUEZ MEJIAS | RES MEJIAS 1061 MANATI PR 00674 |
| JULIO VAZQUEZ RAMOS | HC 01 BOX 5418 ARROYO PR 00714 |
| JULIO VEGA MONTALVO | PO BOX 956 SABANA GRANDE PR 00637-0956 |
| JULIO VEGA TORRES | DOMINGO RUBIO 20 ARECIBO PR 00612-4428 |
| JULIO VELAZQUEZ VARGAS | HC08 BOX 1534 PONCE PR 00731 |
| JULIO VILLALONGO ACEVEDO | HC03 BOX 8317 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| JULIO VILLANUEVA ACEVEDO | 30 CALLE REGUERO AGUADILLA PR 00603-5220 |
| JULIO VILLEGAS ROSA | RR 3 BOX 4775 RIO PIEDRAS PR 00928 |
| JULY GONZALEZ BERRIOS | RESIDENCIAL VISTA HERMOSA EDIFICIO 66 APARTAMENTO 771 SAN JUAN PR 00921 |
| JUNCO STEEL CORPORATION | P O BOX 364682 SAN JUAN PR 00936 |
| JUNCOS GLASS | 56 CALLE BUNKER CAGUAS PR 00725-2454 |
| JUNKER AA CARMEN N SANT | BO ESPINOSA CARR 2 DORADO PR 00646 |
| JUNTA DE CALIDAD AMBIENTA | APARTADO 11488 SANTURCE PR 00910 |
| JUNTA DE SERVICIOS COMUNA | PO BOX 366049 FDEZ JUNCOS STATION SAN JUAN PR 00936-6049 |
| JUNTA RETIRO PARA MAESTRO | APTDO 1879 HATO REY PR 00919 |
| JUNTA SERVICIOS COMUNALES | PO BOX 366049 SAN JUAN PR 00936-6049 |
| JUSINO LUGO, JESSIE | PO BOX 1292 AGUADA PR 00602 |
| JUSINO LUGO, JESSIE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| JUSOR CORPORATION | PO BOX 222 MAYAGUEZ PR 00709 |
| JUST FOR KIDS DAY CARE | URB VILLA BLANCA CALLE AMATISTA 35 CAGUAS PR 00725 |
| JUSTINA ANDUJAR FLORES | PO BOX 1240 SAN LORENZO PR 00754-1240 |
| JUSTINA FIGUEROA FONTANEZ | RES MARTORELL EDIF 10 APTO 49 MAUNABO PR 00707 |
| JUSTINA HERNANDEZ MONSERR | 2334 N REESE ST PHILADELPHIA PA 19133-2517 |
| JUSTINA VAZQUEZ GARCIA | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| JUSTINIANO MUNIZ ROMAN | 9 CALLE ALDARONDO INT LARES PR 00669 |
| JUSTINIANO ROSA ESCUDERO | PO BOX 1268 LUQUILLO PR 00773 |
| JUSTINIANO, JUAN CARABALLO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| JUSTINIANO, JUAN CARABALLO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| JUSTINO FELICIANO PIZARRO | BO CAMPANILLA PARC 648 CALLE 5 TOA BAJA PR 00949 |
| JUSTINO FELICIANO PIZARRO | CALLE 5 PARCELAS 648 BO CAMPANILLA TOA BAJA PR 00949 |
| JUSTINO MARRERO VELAZQUEZ | HC4 BOX 5414 BO JUNQUITO HUMACAO PR 00791-9470 |
| JUSTINO OTERO COSME | PO BOX 758 TRUJILLO ALTO PR 00977-0758 |
| JUSTINO PACHECO NIEVES | BO PUEBLO PR 859 KM 153 COROZAL PR 00783 |
| JUSTINO REYNOSO | 2362 CALLE PUENTE SAN JUAN PR 00917 |
| JUSTINO SANCHEZ NAVARRO | PO BOX 40499 SAN JUAN PR 00940-0499 |
| JUSTO A SOTO RIVERA | CALLE SR 823 KM 50 RIO LAJAS COROZAL PR 00783 |
| JUSTO BRAVO CRUZ | 212 CALLE CUESTA VIEJA AGUADILLA PR 00605-5661 |
| JUSTO FIGUEROA ORTIZ | 287 MONGOMERY STREET BLOOMFIELD NJ 07003 |
| JUSTO NEGRON RIVERA | 4TA EXT QUINTAS DE FLAMINGI BAYAMON PR 00959 |
| JUSTO SOTO RIVERA | CARR 823 KM 5 BO RIO LAJAS TOA ALTA PR 00953 |
| JUSTO SOTOMAYOR INC | CALLE CAYEY ESQ WILLIAM JONES PARADA 26 SANTURCE PR 00909-2012 |
| JUVENCIO GONZALEZ DE JESU | BOX 8257 BAYAMON PR 00619 |
| JUVILO HOLDINGS INC | PO BOX 6766 SAN JUAN PR 00914 |
| JV MUSIC CORP | 1856 FERNANDEZ JUNCOS AVE SAN JUAN PR 00909 |
| JVTS PARTS CORPORATION | URB LEVITTOWN CALLE MAGALY AG40 TOA BAJA PR 00949 |
| K TORO GARRATON INC | PO BOX 8629 SAN JUAN PR 00926 |
| KAHALIL MELENDEZ MELENDEZ | BELLA VISTA GARDENS U16 CALLE 28 BAYAMON PR 00957 |
| KAILA I MARBELT VAZQU | PO BOX 218 AGUIRRE CAGUAS PR 00704 |
| KAISEN UTILITY CONSTRUCTI | CARR 779 KM 76 BARRIO PALOMAS COMERIO PR 00782 |
| KAMATH FAMILY TRUST DTD 11/21/95, PARIMALA KAMATH, | TRUSTEE CAROLINE W. T. LANG ASSOCIATE ATTORNEY COOPER ERVING & SAVAGE LLP 39 N. PEARL STREET, 4TH FLOOR ALBANY NY 12207 |
| KAMATH FAMILY TRUST DTD 11/21/95, PARIMALA KAMATH, | TRUSTEE 109 EASTWOOD DRIVE UTICA NY 13501-6225 |
| KANE CARIBBEAN INC | PO BOX 366307 SAN JUAN PR 00936 |
| KANE, ROSS ALAN | 6115 HICKORY FOREST DRIVE CHARLOTTE NC 28277 |

| Claim Name | Address Information |
|---|---|
| KANE, SETH MYLES | 2553 SHAGGY BARK COURT BELMONT NC 28012-8596 |
| KANIN, DAVID B. | 10743 MIST HAVEN TERRACE ROCKVILLE MD 20152 |
| KANOSO AUTO SALES | PO BOX 1446 SAN GERMAN PR 00683 |
| KARELINE RIVERA TORRES | HC02 BOX 6827 ADJUNTAS PR 00601 |
| KAREN I GORDON DIAZ | EDIF 31 APT 227 JARDINES DE PARAISO RIO PIEDRAS PR 00926 |
| KAREN M BARTEMES MIRANDA | URB REPARTO SEVILLA 924 CALLE SARASETE SAN JUAN PR 00924 |
| KAREN MAYSONET BENEZARIO | CALLE 21 AE7 URB EL CORTIJO BAYAMON PR 00956 |
| KARIME MORALES CORDOVA | PO BOX 40266 MINILLAS STATION SAN JUAN PR 00940-0266 |
| KARINA M RODRIGUEZ | URB SANTA ANA L1 CALLE 10 VEGA ALTA PR 00692 |
| KARINA VELEZ FIGUEROA | URB LOS LLANOS BO PESAS B3 CIALES PR 00638 |
| KARINETTE VARGAS DELGADO | URB VILLA DEL CARMEN CALLE SAUCO 835 PONCE PR 00716 |
| KARINITOS DAY CARE | URB SUMMIT HILLS 559 CALLE TORRECILLAS SAN JUAN PR 00920-4313 |
| KARKEV | CALLE GILBERTO ROLON BUZON L3 SECTOR EL CAMPITO CAGUAS PR 00725 |
| KARL KLAMER | APT 311 B COND PLAYA DORADA ISLA VERDE CAROLINA PR 00979 |
| KARLA EMATOS VELAZQUEZ | URB VILLA DEL REY 3 CALLE NORMANDIA 3D8 CAGUAS PR 00727 |
| KARLA I LAFONTAINE CONCE | EXT VILLAS DE LOIZA CALLE 44B GG26 CANOVANAS PR 00739 |
| KARLA M BARTOLOME | CALLE ORINOCO 1620 URB EL PARAISO RIO PIEDRAS PR 00926 |
| KARLA M ROMAN MALDONADO | RESIDENCIAL LUIS LLORENS TORRES EDIF 11 APT 2080 SAN JUAN PR 00913 |
| KARLA MAS O NEILL | 203 CASALINDA VILLAGE BAYAMON PR 00959 |
| KARLA MATOS VELAZQUEZ | URB VILLA DEL REY 3 CALLE NORMANDIA 3D8 CAGUAS PR 00727 |
| KARLA PEA | PO BOX 360507 SAN JUAN PR 00936-0507 |
| KARLA RAMOS TORRES | CALLE MANUEL M ZAMA 1268 BDA VENEZUELA SAN JUAN PR 00926-9006 |
| KAROL CAMACHO DIAZ | URB JARDINES DEL CARIBE CALLE 40 QQ3 PONCE PR 00728 |
| KAROL M PEREZ DAVILA | VILLA CANONA CALLE 2 BOX 8931 LOIZA PR 00772 |
| KARON BUSINESS FORMS INC | PO BOX 361042 SAN JUAN PR 00936 |
| KARUSCHA KRANS NEGRON | COND SAN PATRICIO II APART 713 GUAYNABO PR 00968 |
| KASOWITZ BENSON TORRES LLP | ATTN KENNETH R DAVID ESQ DANIEL A FLIMAN ESQ ISAAC S SASSON ESQ 1633 BROADWAY NEW YORK NY 10019 |
| KATHERINE AGOSTO ZAPATA | RES RAMON PEREZ RODRIGUEZ 14 CALLE BARCELO APT 56 TOA ALTA PR 00953-2445 |
| KATHERINE AYALA TORO | HC04 BOX 7252 JUANA DIAZ PR 00795 |
| KATHERINE BELEN VEGA | 149 CALLE GOLONDRINA APT 354 SAN GERMAN PR 00683-4710 |
| KATHERINE COLLAZO LLANOS | RESIDENCIAL LOS PENAS EDIF 5 APT 125 SAN JUAN PR 00924 |
| KATHERINE ORTIZ VAZQUEZ | BDA LOPEZ PDA 15 BUZON 2338 SALINA PR 00704 |
| KATHERINE PADILLA TROCHE | PO BOX 561633 GUAYANILLA PR 00656 |
| KATHIA J PEREZ ADAMS | HC09 BOX 1710 PONCE PR 00731 |
| KATHLEEN DIAZ CARRASQUILLO | PO BOX 9268 HUMACAO PR 00792 |
| KATHLEEN KRUMHANSL | PARQUE TERRANOVA 52 GUAYNABO PR 00969 |
| KATHRYN LUND, JUDITH | 8601 W BOPP RD TUCSON AZ 85735 |
| KATHY IRIZARRY | BO SANTURCE 2 CALLE DR GUZMAN MAYAGUEZ PR 00680-2330 |
| KATHY L BOWDEN RODRIGUEZ | PR 64 BUZON 5246 SECTOR MANI BO SABANETAS MAYAGUEZ PR 00680 |
| KATHY SANTIAGO GRACIA | URB RAMIREZ DE ARELLANO CALLE SALVADOR BRAU 16 MAYAGUEZ PR 00680 |
| KAZIMOUR, ROBERT F AND JANIS L | MORGAN STANLEY LISA A. TESAR 600 3RD AVE. SE, SUITE 100 CEDAR RAPIDS IA 52401 |
| KAZIMOUR, ROBERT F AND JANIS L | 321 NASSAU ST. SE CEDAR RAPIDS IA 52403 |
| KAZMIERSKI, GEORGE | 321 N PERRY STREET JOHNSTOWN NY 12095 |
| KEIKIS CRECIENDO Y APREND | URB LOS ROSALES J1 CARR 2 MARGINAL MANATI PR 00674 |
| KEILA E GONZALEZ GALAN | PARC PALENQUE 6 CALLE 1 D BARCELONETA PR 00617-3317 |
| KEILA MALDONADO VAZQUEZ | HC BOX 2163 FLORIDA PR 00650 |
| KEILA N CRUZ MELENDEZ | BO LAS MORCAS A6 SALINAS PR 00751 |
| KEISHLA M CAMACHO MIRANDA | PO BOX 1513 COROZAL PR 00783 |

| Claim Name | Address Information |
| --- | --- |
| KEISHLA M PEDRAZA RIOS | RES RAUL CASTELLON EDIF 11 APT 128 CAGUAS PR 00725 |
| KEISHLA M SEPULVEDA RODR | HC 08 BOX 2338 SABANA GRANDE PR 00367 |
| KELLY J PIZARRO AYALA | HC01 BOX 4065 LOIZA PR 00772-9715 |
| KELLY SERVICES INC | 999 WEST BIG BEAVER TROU MI 48084 |
| KELLY SPRINGFIELD PUERTO | PO BOX 218 BAYAMON PR 00960 |
| KELLYS MINI SCHOOL INC | URB BRISAS DEL MAR P21 CALLE 4 LUQILLO PR 00773-2413 |
| KELVIN DAVILA | CARR 956 KM 04 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| KELVIN DELGADO TORRES | BDA BORINQUEN CALLE C5 210 PONCE PR 00730 |
| KELVIN DIAZ MORALES | HC2 BOX 7616 SALINAS PR 00751 |
| KELVIN J BURGOS ALVARADO | URBCOLINAS DE SAN MARTIN CALLE 4 D3 JUANA DIAZ PR 00795 |
| KELVIN JDIAZ MORALES | HC2 BOX 7616 SALINAS PR 00751 |
| KELVIN MEDINA GONZALEZ | HC03 BOX 20682 ARECIBO PR 00612 |
| KELVIN MERCADO MARTINEZ | APARTADO 426 SALINAS PR 00769 |
| KELVIN R VAZQUEZ MELENDEZ | BDA BORINQUEN 72 CALLE BA PONCE PR 00730 |
| KELVIN SANCHEZ RIVERA | COND GOLDEN VIEW PLAZA APT 1908 RIO PIEDRAS PR 00925 |
| KELVIN WMERCADO MARTINEZ | APARTADO 426 SALINAS PR 00769 |
| KEM CONSULTING GROUP INC | 644 AVE FDEZ JUNCOS DISTRICT VIEW SAN JUAN PR 00907-3122 |
| KEM TECH CHEMICAL INDUSTR | PO BOX 8450 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| KEMPKER, DAVID PAUL & LOUISE E | 8531 GREENHILL WAY ANCHORAGE AK 99502 |
| KENDALL KRANS LAE OFFICES | PO BOX 363614 SAN JUAN PR 00936-3614 |
| KENJI SUZUKIDI DOMENICO | 307 SEVENTH AVE NEW YORK NY 10001 |
| KENNETH A REXACH MATOS | URB SAN FRANCISCO 1658 CALLE JAZMIN SAN JUAN PR 00927 |
| KENNETH AND KAREN CUSHMAN REV LIV TR DTD 6-25-09 | 9162 PEMBROKE ELLIS DR BARTLETT TN 38133 |
| KENNETH FITTIPALDI AYALA | CALLE 7 Y 32 EXT VILLA RISAS BAYAMON PR 00959 |
| KENNETH J CRUZ MORALES | EXTENSION VILLAS DEL CARMEN CASA D17 CAMUY PR 00627 |
| KENNETH JOSUE ALBINO LUCA | HC01 BOX 7642 GUAYANILLA PR 00656 |
| KENNETH L BROWN & KATHLEEN T BROWN JTWROS | 10825 NORTHPOINT DRIVE ATHENS OH 45701 |
| KENNETH P. WURTZ & JANET L. WURTZ REV. TRUST | 6-6-14 11308 PLATTNER DR MOKENA IL 60448 |
| KENNETH, BRODY J | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| KENNTH HALBERT + ELLEN CLARE HALBERT TEN/BY/ENTY | 105 BLUE LAGOON LAGUNA BEACH CA 92651 |
| KEOVY TORRES MUNIZ | RES TRUJILLO ALTO GARDENS EDIF C2 APT 101 SAN JUAN PR 00926 |
| KERIC INC | 156 CALLE DE DIEGO RIO PIEDRAS PR 00925-3406 |
| KERMIT LUCENA Y ASSOCIATE | P O BOX 2304 GUAYNABO GUAYNABO PR 00970 |
| KETSY AVILES SURITA | PO BOX 707 BOQUERON PR 00622 |
| KETZYA RUIZ RIVERA | CALLE ANTIGUA POST 126 APT 4 MAYAGUEZ PR 00680 |
| KETZYA YRUIZ RIVERA | CALLE ANTIGUA POST 126 APT 4 MAYAGUEZ PR 00680 |
| KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA SUITE 400 HATO REY PR 00917 |
| KEVIC HIRALDO VELAZQUEZ | HC645 BUZON 8192 TRUJILLO ALTO PR 00976 |
| KEY SOLUTION INC | SUITE 705 954 AVE PONCE DE LEON SAN JUAN PR 00907-3602 |
| KEYLA L TORRES QUINONES | HC04 BOX 10440 BO ARENAS UTUADO PR 00641 |
| KF SOLUTIONS CORP | PO BOX 399 BAYAMON PR 00960 |
| KHAROL REMESAL RODRIGUEZ | PO BOX 81 NARANJITO PR 00719 |
| KIARA LISBETH ORTIZ CRUZ | HC04 BOX 7568 JUANA DIAZ PR 00795 |
| KIARA LOPEZ FERNANDEZ | VILLAS DE MANATI APR 16 MANATI PR 00674 |
| KIARA VELEZ RAMOS | HC2 PO BOX 6249 KM 367 BARRIO SALTILLO VILLA PASCUAL ADJUNTAS PR 00601 |
| KIDANY CENTENO ROSADO | PO BOX 2118 GUAYNABO PR 00970 |

| Claim Name | Address Information |
|---|---|
| KIDS CASTLE DAY CARE | URB LAS PALMAS 108 SABANA GRANDE PR 00637 |
| KIDS CLUB DAY CARE | UB HIGHLAND GARDEN CALLE ACUARELA C10 GUAYNABO PR 00969 |
| KIDS CLUB HOUSE | AVE SOUTH MAIN BLQ 118 SABANA GARDENS CAROLINA PR 00983 |
| KIDS CORNER | AVE SANTA ANA BLOQUE 51 ALTURAS DE TORRIMAR GUAYNABO PR 00969 |
| KIDS EDUCATIONAL CENTER | URB GOLDEN HILLS CALLE ANISETO DIAZ A5 TRUJILLO  ALTO PR 00976 |
| KIDS GARDEN NURSERY | URB FLAMBOYAN GARDENS R18 CALLE 17 BAYAMON PR 00959-5851 |
| KIDS HOUSE DAY CARE | CALLE ANASCO NUMERO 2 GUAYANILLA PR 00656 |
| KIDS PLANET | URB MONTE CARLO 1267 AVE MONTE CARLO SAN JUAN PR 00924 |
| KIDS SPACE | CALLE SAN PEDRO 56 ESTANCIAS DE GRAN VISTA GURABO PR 00778-5090 |
| KIDS ZONE NURSERY | CARR ESTATAL PR831 2C28 LOMAS VERDES BAYAMON PR 00956 |
| KIEWIT CONSTRUCTION COMPA | 1550 MIKE FAMEY ST OMAHA NE 68102-4722 |
| KIKO MUFFLERS | AVE CEMENTERIO NACIONAL 20 HATO TEJAS BAYAMON PR 00957 |
| KIMBERLY CRUZ ROSADO | BO DAGUAO BUZON 81 NAGUABO PR 00718 |
| KIMBERLY VIDAL VARELA | PO BOX 2244 MANATI PR 00674 |
| KIMLEY HORN PUERTO RICO | MILLENNIUM PARK PLAZA SUITE 435 METRO OFFICE PARK 15 SECOND STREET GUAYNABO PR 00968 |
| KIMTECSU WORD EXPRESS | PO BOX 810426 CAROLINA PR 00981-0426 |
| KINDER KIDS DAY CARE LE | CALLE PEDRO ARROYO 4 ALTOS OROCOVIS PR 00720 |
| KINDER PLUS | CALLE RUIZ BELVIS 118 FLORAL PARK HATO REY PR 00917 |
| KINDERLANDIA | PO BOX 445 SALINAS PR 00751 |
| KINGS CONSTRUCTION | HC08 BOX 1583 PONCE PR 00731 |
| KINGS SPORTS WEAR CORP | CALLE 46 BLQ 55 8 AVE WEST MAIN URB SIERRA BAYAMON BAYAMON PR 00961 |
| KIOMARIE VALLE COLON | RR 2 BOX 4630 TOA ALTA PR 00953 |
| KIRIA MERCADO ACOSTA | RES EL RECREO EDIF 35 APTO 242 SAN GERMAN PR 00683 |
| KIRKPATRICK LOCKHART | 1251 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020-1104 |
| KIYOMI SANTOS ONODA | PO BOX 10730 PONCE PR 00732-0730 |
| KJ LAW | 42300 W NINE RD NOVI MI 48375-4103 |
| KKZCMA | 1017 AVE PONCE DE LEON RIO PIEDRAS PR 00925 |
| KLEIN ENGINEERING PSC | PO BOX 12009 SAN JUAN PR 00922-2009 |
| KLEIN, MARY S | 343 TANNER MARSH RD GUILFORD CT 06437 |
| KLEMPNER, RONALD | 46 GRAND COVE WAY EDGEWATER NJ 07020 |
| KM RENTAL INC | CALLE ISMAEL RIVERA 208 ESQ BALDORITY DE CASTRO SANTURCE PR 00916 |
| KNIPSCHEER, MARIJKE A | 309-13 ST NW CALGARY AB T2N 1Z3 CANADA |
| KNOX, SAMUEL AND LINDA | 348 PACHECO SAN FRANCISCO CA 94116 |
| KOALA KIDS | BOX 447 BRISAS MONTECASINO TOA ALTA PR 00953 |
| KOBY H BONILLA SANTIAGO | ALTS DEL ALBA 10916 CALLE ATARDECER VILLALBA PR 00766-2339 |
| KOCH, WARREN B | 55 BARBARY LN COLUMBUS NJ 08022 |
| KODAK CARIBBEAN | PO BOX 3618 CAROLINA PR 00984 |
| KOESTER, JOANNA | 8997 E. GRANT RD DOWNEY ID 83234 |
| KOESTER, JOANNA | DILLON SCOTT ERICKSON, ATTORNEY HOPKINS RODEN CROCKETT HANSEN & HOOPES 428 PARK AVE IDAHO FALLS ID 83402 |
| KOESTER, JOANNA | HOPKINS RODEN CROCKETT HANSEN & HOOPES, PLLC DILLON SCOTT ERICKSON 428 PARK AVE. IDAHO FALLS ID 83402 |
| KOI GC CORP | URB MUNOZ RIVERA A3 CALLE ACUARELA GUAYNABO PR 00969 |
| KOKO AUTO COLLISION | 615 CARPENTER ROAD SANTURCE PR 00915 |
| KOKOPELLI | FLAMBOYAN GARDENS CALLE 18 R5 BAYAMON PR 00956 |
| KOLANKO, FRANK | 600 PROVIDENCE PIKE NORTH SMITHFIELD RI 02896 |
| KPMG LLC | ATTN ANGEL PEREZ LUISETTE NEGRON AMERICAN INTL PLAZA 250 AVE LUIS MUNOZ RIVERA SAN JUAN PR 00918 |
| KPMG LLP | 300 PEACHTREE STREET SUITE 2000 ATLANTA GA 30308 |

| Claim Name | Address Information |
|---|---|
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ATTN AMY CATON THOMAS MOERS MAYER PHILIP BENTLEY D. BLABEY JR, DOUGLAS BUCKLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRANE PRODUCTS | PO BOX 568144 ATLANTA GA 31156-8144 |
| KRAVSE-CO-TTEES, WILLIAM H & PHYLLIS | 230 REAGAN DRIVE SELLERSVILLE PA 18960 |
| KROMBERG, PAUL | 7822 OX RD FAIRFAX STATION VA 22039 |
| KROUM | ALABAMA R1 PARKVILLE GUAYNABO PR 00969 |
| KRYONYX CORPORATION | PO BOX 194972 SAN JUAN PR 00918 |
| KSM GENERATORS INC | PO BOX 195164 SAN JUAN PR 00919-5164 |
| KUK MU KWAN TAE KWON | CALLE BARBOSA 13 ISABELA PR 00662 |
| KUNOWSKI FAMILY TRUST | HERBERT P. KUNOWSKI, TRUSTEE SYLVIA J. MYERS, TRUSTEE 9391 STANFORD AVENUE GARDEN GROVE CA 92841 |
| L A T C O | PO BOX 6386 SANTA ROSA UNIT BAYAMON PR 00960-5386 |
| L B CONSTRUCTION | LUIS O. BARRETO PEREZ HC 02 BOX 12335 MOCA PR 00670 |
| L M WASTE SERVICE CORP | 3199 SANTIAGO DE LOS CABALLEROS CENTRO REQ DIST PONCE OFICINA P2B 3ER PISO PONCE PR 00734 |
| L M WASTE SERVICE CORP | PMB 123 BOX 7886 GUAYNABO PR 00970-7886 |
| L P RECHARGE | CALLE DUQUES 89 SUR GUAYAMA PR 00784 |
| L R TOILET PARTITIONS | URB LAS COLINAS CALLE 9 L19 TOA BAJA PR 00949 |
| L REYES CONTRACTOR S | PO BOX 800005 COTO LAUREL PR 00780 |
| L.P.C. & D., INC. | CORRETJER, L.L.C. RAFAEL HUMBERTO RAMIREZ POLANCO ABOGADO 625 AVE. PONCE DE LEON SAN JUAN PR 00917-4819 |
| L.REYES CONTRACTORS, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| LA AMERICANA HOME CENTER | PO BOX 363891 SAN JUAN PR 00936 |
| LA CAJA DE LAS HERRAMIENT | PO BOX 365047 SAN JUAN PR 00936-5047 |
| LA CARPA CORPORATION | BO ARENAS KM 14 PR735 CAYEY PR 00736 |
| LA CASA DE ABU | PO BOX 11362 SAN JUAN PR 00922-1362 |
| LA CASA DE LAS ESCALERAS | PO BOX 10472 CAPARRA HEIGHTS PR 00922 |
| LA CASA DE LAS PUERTAS I | CALLE GUAYAMA 78 HATO REY PR 00917 |
| LA CASA DE LAS TINTAS | PO BOX 7498 PONCE PR 00732-7498 |
| LA CASA DE LOS CRISTALES | CARR 2 KM 82 H 2 BOX 848 ARECIBO PR 00613 |
| LA CASA DE LOS CUADROS | 1864 AVE FERNANDEZ JUNCOS PDA 26 SANTURCE PR 00909 |
| LA CASA DE LOS TORNILLOS | PO BOX 365047 SAN JUAN PR 00936-5047 |
| LA CASA DEL BUZO | AVE JESUS T PINERO 293 RIO PIEDRAS PR 00927 |
| LA CASA DEL CAMIONERO IN | CARR 2 BARRIO EL MANI SECTOR SABANETA MAYAGUEZ PR 00680 |
| LA CASA DEL CONTRATISTA | CALLE ERASMO CABRERA BARRIO SAN ANTON PONCE PR 00717 |
| LA CASA DEL ENMARCADOR I | PO BOX 19436 FERNANDEZ JUNCOS STA SAN JUAN PR 00910-1436 |
| LA CASA DEL SOLDADOR | PO BOX 2185 BARCELONETA PR 00617-2185 |
| LA CASITA DE POOH | COSTA DE ORO CALLE B12 DORADO PR 00646 |
| LA CASITA DULCE 1 | CALLE 31 BB5 URB REXVILLE BAYAMON PR 00957 |
| LA CIMA INC | PO BOX 250465 PLAYA JOBOS AGUADILLA R PR 00604-0465 |
| LA CORP PARA LA CONSERVA | APARTADO POSTAL 9509 SAN JUAN PR 00908 |
| LA DEFENSA | AVE PONCE DE LEON 1118 SANTURCE PR 00940 |
| LA EDITORIAL UNIVERSIDAD | APARTADO 23322 UPR STATION SAN JUAN PR 00931-3322 |
| LA ELECTRONICA INC | CARR NO 1 KM 145 RIO PIEDRAS PR 00926 |
| LA ESCUELITA MONTESSORI | PO BOX 1308 HATILLO PR 00659-1308 |
| LA ESQUINA | PO BOX 544 MAUNABO PR 00707-0544 |
| LA ESTRELLA DE PUERTO RIC | PO BOX 366298 SAN JUAN PR 00936-6298 |
| LA FAMILIA CATERING SERVI | PO BOX 1375 CEIBA PR 00735 |
| LA FIESTECITA CATERING | WA 14 MARGINAL LOS ANGELES CAROLINA PR 00630 |
| LA KSITA DE LAS RISAS | CAMINO DEL MONTE URB COLINAS DEL PLATA 3E19 TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| LA MYRA CORP | AB7 AVE LAS CUMBRES REXVILLE BAYAMON PR 00957-4148 |
| LA NUEVA CASA DEL SOLDADO | APARTADO 2185 BARCELONETA PR 00617 |
| LA NUEVA ESTEREO TEMPO | PO BOX 949 GUAYNABO PR 00970 |
| LA PERLA DEL SUR | APARTADO 7253 PONCE PR 00732 |
| LA REINE CHRISTIAN BILING | CARR 670 KM 38 BO COTTO NORTE MANATI PR 00674 |
| LA ROSA DEL MONTE EXPRESS | CARR 2 KM 196 BO CANDELARIA TOA BAJA PR 00749 |
| LA SALLE BOSQUES, JOSE A | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| LA SALLE BOSQUES, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| LA SEMANA | PO BOX 6537 CAGUAS PR 00726 |
| LA SIERRA COUNTRY AUTO PA | SECTOR LA SIERRA CARR 172 KM 58 CAGUAS PR 00725 |
| LA SIERRA COUNTRY AUTO PA | PO BOX 1804 CIDRA PR 00739 |
| LA SUPER KADENA NOTICIOSA | CALLE ELEANOR ROOSVELT NUM 117 HATO REY PR 00918 |
| LA TIENDA DEL CRISTAL | BOX 8835 FDEZ JUNCOS STA SAN JUAN PR 00910 |
| LAB CLINICO PROFESIONAL E | URB PUNTO ORO 4528 CALLE LA GOLONDRINA PONCE PR 00728-2051 |
| LABORATORIO CLINICO PRINC | PO BOX 1528 BAYAMON PR 00960-1528 |
| LABOY ARCE, ANEIDA | JOHN F KENNEDY 18 ADJUNTAS PR 00601 |
| LABOY DE JESUS , MARIA E. | HC 65 BOX 6553 PATILLAS PR 00723-9368 |
| LAC COMMUNICATIONS INC | ALTAVISTA 21 Q46 PONCE PR 00731 |
| LACHEL ASSOCIATES INC | PO BOX 5266 GOLDEN CO 80401 |
| LACLAUSTRA, HAROLD CORTES | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| LACLAUSTRA, HAROLD CORTES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| LACOM INC | CARR 876 KM 44 INTERIOR BO LA CUEVA TRUJILLO ALTO PR 00936 |
| LADISLAO ORTIZ Y ASOC | PO BOX 270122 SAN JUAN PR 00928-2922 |
| LAKE COUNTY CLERK OFFICE | AH SEC DE ALIM TRIB SUP DE ARE CIBO APDO POST 1238 ARECIBO PR 00613 |
| LALEISHKA ROSARIO ROSARIO | RES COVADONGA EDIF 21 APT 308 TRUJILLO ALTO PR 00976 |
| LALISHKA RAMIREZ | P O BOX 2024 RIVERVIEW FL 33568 |
| LALY GARCIA MEDINA | HC01 BOX 3921 ADJUNTAS PR 00601 |
| LAMBOY GONZALEZ, JOSE OSCAR | PO BOX 363527 SAN JUAN PR 00936-3527 |
| LAMBOY SANTIAGO, EMILIA | HC 83 BOX 6920 VEGA ALTA PR 00692-9200 |
| LAMINADOS CORREA | 1204 FERNANDEZ JUNCOS PARADA 18 SANTURCE PR 00907 |
| LAMM, LEONARD | 10401 GROSVENOR PLACE #108 ROCKVILLE MD 20852 |
| LANCO MFG CORP | URB APONTE 5 SAN LORENZO PR 00754 |
| LAND ACQUISITION MANAGE | 1558 AVE PONCE DE LEON STE 2D SAN JUAN PR 00909-1744 |
| LANDRON VERA LLC | 1606 AVE PONCE DE LEON 501 BOGOCIRIN SAN JUAN PR 00909 |
| LANDRON VERA LLP | CENTRO INTERNACIONAL DE MERCADEO TORRE I SUITES 203204 GUAYNABO PR 00968 |
| LANDSCAPE CONTRACTORS D | PO BOX 2557 TOA BAJA PR 00951 |
| LANDY MUFFLERS | PR1 BOX 3605 CIDRA PR 00639 |
| LANGONE-BAILEY, CATHERINE | 17 CORTLAND DRIVE SALEM NH 01075 |
| LANIER PUERTO RICO | GPO BOX 71459 SAN JUAN PR 00936-8559 |
| LANIER PUERTO RICO | AVE ITURREGUI ESQ CALLE B SABANA ABAJO INDUSTRIAL PARK CAROLINA PR 00984-2110 |
| LANNAN FOUNDATION | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| LANNAN FOUNDATION | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| LANNAN FOUNDATION | NORTHERN TRUST, ATTN: IMLG 801 SOUTH CANAL, C1 NORTH CHICAGO IL 60607 |
| LANNAN FOUNDATION | 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| LANNAN FOUNDATION | 11609 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| LANSY PACHECO VEGA | PO BOX 40553 SAN JUAN PR 00940 |
| LARA AB TOURS | CALLE 5 F3 URB TURABO GARDEN CAGUAS PR 00725 |
| LARROY DE LEON, ZOHAMY | PO BOX 40140 SAN JUAN PR 00940-0140 |
| LARRYS CATERING SERVICE | BOULEVARD LEVITTOWN 1803 LEVITTOWN PR 00949 |
| LARSONDAVIS LABORATORIES | 1681 WEST 820 PROVO UT 84601 |
| LAS CHICAS DEL HOGAR | 137 CALLE CROWN AGUADILLA PR 00603-1113 |
| LAS LOMAS CONSTRUCTION C | PO BOX 346 SAN GERMAN PR 00683-0346 |
| LAS MONJAS REALTY II, SE | G.CARLO-ALTIERI LAW OFFICES 254 CALLE SAN JOSE, THIRD FLOOR SAN JUAN PR 00901 |
| LAS MONJAS REALTY II, SE | PO BOX 364249 SAN JUAN PR 00936-4249 |
| LAS NOTICIAS TELEONCE | PO BOX 10000 SANTURCE PR 00907 |
| LAS PIEDRAS CONST | BOX 257 LAS PIEDRAS PR 00771 |
| LASAMI INC | BOX 519 CIALES PR 00638 |
| LASER COPY TONER PRODUCTS | P O BOX 3571 HATO REY PR 00919 |
| LASER WARE | P O BOX 11534 SAN JUAN PR 00922 |
| LASSALLE VAZQUEZ, CESAR | HC-02 BOX 12451 MOCA PR 00676 |
| LASSALLE VELAZQUEZ, URIEL | HC 2 BOX 12451 MOCA PR 00676 |
| LATALLADI DISDIER, JOSE JUAN | COND. TORRE ALTA 274 CALLE URUGUAY 802 SAN JUAN PR 00917 |
| LATCO ROOF ELECTRICAL S | CARR 185 KM 6 INT TOA ALTA PR 00954 |
| LATELIER GALERIE | CANALS 211 SANTURCE PR 00907 |
| LAUDELINA OJEDA TANON | HC3 BOX 10742 COMERIO PR 00782 |
| LAURA BATTISTINI MANDES | URB SANTA ROSA CALLE 7 BLOQ 6 22 BAYAMON PR 00959 |
| LAURA CABALLERO O MARCELI | CALLE 12 BLOQUE M 36 URB LA LULA PONCE PR 00730-1525 |
| LAURA COLON | CTIVOLI 327 ESTANCIAS DE TORTUGUERO VEGA NAJA PR 00693 |
| LAURA DECLET JIMENEZ | BUZON 2192 BO PERCHAS MOROVIS PR 00687 |
| LAURA DELGADO BLASINI | APDO PMB 138 1575 AVE MUNOZ RIVERA PONCE PR 00717 |
| LAURA I LOPEZ GARCIA | WAYMONTH 552 APARTAMENTO C MIRAMAR SANTURCE PR 00907 |
| LAURA I SERBIA LLERA | URB SAN JOSE B 14 CALLE 2 PATILLAS PR 00723 |
| LAURA KEZNER GALIANO | COLINAS DE GUAYNABO F17 CALLE LAUREL GUAYNABO PR 00969 |
| LAURA PACHECO NIEVES | BO PUEBLO PR 859 KM 153 COROZAL PR 00783 |
| LAURALIZ MORALES SILVA | VILLA ANDALUCIA D16 JIJONA ST SAN JUAN PR 00926 |
| LAVANDERIA Y CHEQUERA DE | PO BOX 1034 MAYAGUEZ PR 00681-1034 |
| LAVERNE RODRIGUEZ SANTOS | 29 CALLE MANUEL ENRIQUE TOA BAJA PR 00949 |
| LAVERSAB | 505 GILLINGHAM LANE SUGAR LAND TX 77478 |
| LAW AFFAIRS PSC | 81 AVE MUNOZ RIVERA SAN JUAN PR 00918-1604 |
| LAW ENFORCEMENT CONVENTIO | RR 3 BOX 3724 SAN JUAN PR 00926-9612 |
| LAW ENVIROMENTAL CONSULTA | CASO BUILDING SUITE 603 1225 PONCE DE LEON AVE SANTURCE PR 00907 |
| LAW MAX PSC | 81 AVE MUNOZ RIVERA SAN JUAN PR 00918-1604 |
| LAW OFFICE OF FRANK POLA JR | ATTN FRANK POLA JR EL CENTRO II SUITE 260 500 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| LAW OFFICES ISMAEL H HERRERO III | ASSOCIATES PSC ATTN ISMAEL H HERRERO III PO BOX 362159 SAN JUAN PR 00936-2159 |
| LAW OFFICES OF ANDRES W LOPEZ ESQ | ATTN ANDRES W LOPEZ ESQ 902 FERNANDEZ JUNCOS AVE SAN JUAN PR 00907 |
| LAW OFFICES OF JOHN E MUDD | ATTN JOHN E MUDD PO BOX 194134 SAN JUAN PR 00919 |
| LAW OFFICES OF MICHAEL CRAIG MCCALL | ATTN MICHAEL CRAIG MCCALL PO BOX 362634 SAN JUAN PR 00936-2634 |
| LAWRENCE, JOSEPH CURTIS | PO BOX 2001 NEW SMYRNA BEACH FL 32170 |
| LAWYERS COOPERATIVE PUBLI | PO BOX 5890 CHICAGO IL 60680-5890 |
| LAZARO J SERRANO CID | PO BOX 1380 COAMO PR 00769 |
| LAZAROFF, FAYE | 6 PAMRAPO COURT EAST GLEN ROCK NJ 07452 |
| LB CONSTRUCTION | HC 02 BOX 12335 MOCA PR 00676 |
| LC EXTERMINATING INC | PO BOX 2433 BAYAMON PR 00960-2433 |

| Claim Name | Address Information |
|---|---|
| LCASIANO ACEVEDO, CLARA | PO BOX 264 GUAYAMA PR 00785 |
| LCDA AIDA BARRIOS | ROLLING HILLS CALLE FILADELFIA G236 CAROLINA PR 00987 |
| LCDA AIDA MEDINA TOLENTIN | BO SAN ANTON CALLE FLORENTINO ROMAN CAROLINA PR 00925 |
| LCDA AIDA SILVER CINTRON | PO BOX 70158 SAN JUAN PR 00936-8158 |
| LCDA ALBA N CABALLERO FUE | PO BOX 9065993 SAN JUAN PR 00906-5993 |
| LCDA ALICE NET CARLO | PO BOX 1364 DORADO PR 00646-1364 |
| LCDA ALINA MARTINEZ RABAS | 2174 AVE LAS AMERICAS PONCE PR 00717-0722 |
| LCDA ALODIA BAUZA DE HUER | PO BOX 456 TRUJILLO ALTO PR 00977 |
| LCDA AMARILYS ARROCHO MAL | CALLE DR CUETO 37 UTUADO PR 00641 |
| LCDA AMARILYS GONZALEZ A | P O BOX 4223 BAYAMON PR 00958-1223 |
| LCDA ANA B CASTRO ALVAR | COSTA RICA 185 APT 302 SAN JUAN PR 00917-5250 |
| LCDA ANA L BLANCH OYOLA | PO BOX 50926 TOA BAJA PR 00950-0926 |
| LCDA ANGELA OQUENDO NEGR | PO BOX 142082 ARECIBO PR 00614-2082 |
| LCDA ANGELANA MARTINEZ PA | PO BOX 1772 CANOVANAS PR 00729 |
| LCDA ANIBELLE SLOAN ALTI | 268 AVE PONCE DE LEON SUITE 904 HATO REY CENTER SAN JUAN PR 00918 |
| LCDA ARLEEN ZAMBRANA ORTI | AVE SANCHEZ OSORIO VIA 60 3BS9 CAROLINA PR 00983 |
| LCDA BELMA ALONSO GARCIA | PO BOX 191844 SAN JUAN PR 00919-6368 |
| LCDA CAMILIE SOTO SERRANO | APT 405 SAN JUAN PR 00926 |
| LCDA CARME I TEXEIRA | URB VILLA FONTANA PARK CALLE PARQUE MUNOZ RIVERA 5HH6 CAROLINA PR 00983 |
| LCDA CARMEN APONTE VAZQUE | PO BOX 9000 CAYEY PR 00737-9000 |
| LCDA CARMEN DEL PILAR FON | 51 CALLE FLOR GERENA S HUMACAO PR 00791-4207 |
| LCDA CARMEN MARQUEZ PEREZ | 39 CALLE ANTONIO R BARCELO MAUNABO PR 00707 |
| LCDA CARMEN S CAMACHO H | 130 WINSTON CHURCHILL PMB 259 SUITE 1 SAN JUAN PR 00926-6018 |
| LCDA DIANA M CAMACHO VAZQ | APARTADO 2185 SAN GERMAN PR 00683-2185 |
| LCDA DINA ORLANDO | COUNTRY CLUB CALLE 201 GE 12 CAROLINA PR 00982 |
| LCDA EDMEE ZEIDAN CUEBAS | 57 CORONEL SOTO MAYAGUEZ PR 00682 |
| LCDA ELAINE SANTOS NEGRON | PO BOX 38 CIALES PR 00638 |
| LCDA ELIZABETH ALVAREZ D | PO BOX 2433 BAYAMON PR 00960-2433 |
| LCDA EMILY COLON ALBERTOR | 400 CALLE CALAF SUITE 300 SAN JUAN PR 00918 |
| LCDA ENID C RIVERA GARC | RR 02 BZN 57792 TOA ALTA PR 00953 |
| LCDA EVELYN GONZALEZ VAR | PO BOX 10404 PONCE PR 00732-0404 |
| LCDA EVELYN T MARQUEZ E | PO BOX 810386 CAROLINA PR 00981 |
| LCDA GEORGINA RIVERA ENS | APTO 6679 MAYAGUEZ PR 00681 |
| LCDA GINA H FERRER | APARTADO 2342 MAYAGUEZ PR 00681-2432 |
| LCDA GLORIMAR RUIZ HERNAN | 73 CALLE M J CABRERO SAN SEBASTIAN PR 00685-2243 |
| LCDA GRACE M FIGUEROA IR | PO BOX 337883 SAN JUAN PR 00919-3813 |
| LCDA GRACE M SANTANA BALA | URB EL VEDADO 128 CALLE ISABEL ANDREU AQUILAR SAN JUAN PR 00918 |
| LCDA GRISELLE CASTRO ECH | PO BOX 1504 AGUADA PR 00602 |
| LCDA IRIS D CANDELARIO RO | URB SANTA ROSA UNIT STATION APARTADO 6833 BAYAMON PR 00960 |
| LCDA IRIS MARRERO GARCIA | APARTADO 1455 VEGA BAJA PR 00694 |
| LCDA IRMA GASCOT OYOLA | CALLE NOGAL C1 CAPARRA HILLS GUAYNABO PR 00968 |
| LCDA JACQUELINE FELICIAN | PO BOX 361361 SAN JUAN PR 00936-1361 |
| LCDA JACQUELINE FELICIANO | PO BOX 366383 SAN JUAN PR 00936-6383 |
| LCDA JANICE M BERNAL MALD | 304 PASEO DEL PRINCIPE PONCE PR 00716-5852 |
| LCDA JULIA PEREZ CARR | 65 B CALLE PEUELAS HATO REY PR 00918 |
| LCDA LIVIA M ROSADO BERMU | FLAMBOYAN GARDENS CALLE 18 R1 LOCAL B BAYAMON PR 00959 |
| LCDA LIZANDRA M AVILES | CALLE DEGETAU 103 AIBONITO PR 00705 |
| LCDA LIZBET AVILEZ VE | URB JARDINES METROPOLITANOS 978 GUTENBERG SAN JUAN PR 00927 |
| LCDA LOURDES E CRESPO A | PO BOX 11377 CAPARRA HEIGHTS STATION SAN JUAN PR 00922-1377 |

| Claim Name | Address Information |
|---|---|
| LCDA MAGDALENE BARANDA P | CIUDAD JARDIN DE BAIROA 93 CALLE VILLA FRANCA CAGUAS PR 00727-1340 |
| LCDA MARGA I GONZALEZ MON | URB ROYAL PALM CALLE AZALEA IA20 BAYAMON PR 00956 |
| LCDA MARIA A MERCADO PADI | 1558 AVE PONCE DE LEON STE 2D SAN JUAN PR 00909-1744 |
| LCDA MARIA CRISTINA FIGU | ROMANY PARK 1 NUM B9 SAN JUAN PR 00926 |
| LCDA MARIA DEL PILAR GAR | PO BOX 56206 BAYAMON PR 00960-6606 |
| LCDA MARIA T TORRES CARTA | URB ESTANCIAS B10 VIA SAN JOSE BAYAMON PR 00961-3048 |
| LCDA MARIA V CHICO MILLAR | PO BOX 31069 RIO PIEDRAS PR 00929-2069 |
| LCDA MARIBEL VIDAL VALDE | PMB 369 200 RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| LCDA MARICARMEN RAMOS PER | PO BOX 7891 GUAYNABO PR 00970-7891 |
| LCDA MARIELY BRUNO MORAN | PO BOX 1566 VEGA BAJA PR 00694-1566 |
| LCDA MELISSA E GONZALEZ F | BOX 331948 PONCE PR 00733-1948 |
| LCDA MERAIDE S ROMERO LLA | PO BOX 6179 CAGUAS PR 00726 |
| LCDA MILAGROS RODRIGUEZ A | LA RAMBLA DW 429 MARGINAL PONCE PR 00731 |
| LCDA MIRIAM A MURPHY LIGH | PO BOX 372519 CAYEY PR 00737 |
| LCDA MIRIAM B TOLEDO DA | 255 AVE PONCE DE LEON MCS PLAZA SUITE 803 SAN JUAN PR 00917 |
| LCDA MIRIAM E MESEGUER BE | PO BOC 800984 COTTO LAUREL PR 00780-0984 |
| LCDA MYRIAM GONZALEZ TOR | VILLA CARMEN O12 ALTOS AVE LUIS MUNOZ MARIN CAGUAS PR 00725 |
| LCDA MYRIAM RAMOS CIVIDAN | 146 DORADO BEACH EAST DORADO PR 00646 |
| LCDA NILSA I FELIX GARC | CALLE SANTOS P AMADEO NO27 SALINAS PR 00751 |
| LCDA NORA E RODRIGUEZ MATIAS | EDIF EL CENTRO 1 OFIC 215 HATO REY PR 00918 |
| LCDA NORA H PAGAN MARIN | PO BOX 543 MERCEDITA PR 00715 |
| LCDA NORMA I CONCEPCION P | G 19 AVE PRINCIPAL FAJARDO PR 00738 |
| LCDA OLGA SOLER BONIN | CONDOMINIO EL SENORIAL SUITE 405 CALLE SALUD 1326 PONCE PR 00731 |
| LCDA REBECA ROJAS COLON | PO BOX 42007 SAN JUAN PR 00940-2007 |
| LCDA SHEILA ANN ACEVEDO A | EDIF ASOC MAESTRO OFIC 505 AVE PONCE DE LEON 452 SAN JUAN PR 00918 |
| LCDA SIZZETTE A NIEVES CA | PO BOX 779 GUAYAMA PR 00785 |
| LCDA TERESITA MERCADO | PO BOX 9023980 SAN JUAN PR 00902-3980 |
| LCDA VANESA LOPEZ ORTIZ | CALLE ANDRES SEGOVIA PALACIOS DE MARBELLA 1199 TOA ALTA PR 00953 |
| LCDA VICKY ACOSTA RAMIREZ | APARTADO 414 BARRANQUITAS PR 00794 |
| LCDA VILMA M DAPENA | 105 CALLE ESTEBAN PADILLA BAYAMON PR 00959 |
| LCDA WALESKA C COLON VIL | PO BOX 7970 PONCE PR 00732-7970 |
| LCDA WANDA I CASANOVA SAN | CALLE MUNOZ RIVERA 41A GUAYANILLA PR 00656-3557 |
| LCDA WANDA L GONZALEZ G | PO BOX 6859 MAYAGUEZ PR 00681-6859 |
| LCDA WENDY LIND CASADO | CENTRO COMERCIAL BORINQUEN AVE CAMPO RICO OFIC 103 CAROLINA PR 00982 |
| LCDA YAMELLIS MARRERO FIG | PO BOX 6011 CAROLINA PR 00984-6011 |
| LCDA YVETTE LOPEZ SANTIA | EDIF DARLINGTON AVE MUOZ RIVERA 1007 OFIC 1103 RIO PIEDRAS PR 00925 |
| LCDO A PEREZ BAYON | AVE ROTARIOS ESQ J RODRIGUEZ IRIZARRY ARECIBO PR 00612 |
| LCDO AGUSTIN GOMEZ TIBURC | URB BAIROA AVE BAIROA AC 3 CAGUAS PR 00726 |
| LCDO ALBERTO C RAFOLS MEN | PO BOX 906612 SAN JUAN PR 00906-6612 |
| LCDO ALBERTO NEGRON NEGR | CALLE BARCELO 43 C VILLALBA PR 00766 |
| LCDO ALEX GONZALEZ | NEW YORK DEPT STORE BUILDING PENTHOUSE 2 OLD SAN JUAN PR 00901 |
| LCDO ALFONSO J GOMEZ ROUB | AAPARTADO 7769 PONCE PR 00732 |
| LCDO ANGEL A CINTRON MORA | PO BOX 40736 SAN JUAN PR 00940-0736 |
| LCDO ANGEL ADORNO COIRA | P O BOX 4295 VEGA BAJA PR 00694-4295 |
| LCDO ANGEL ALICEA | COND EL CENTRO SUITE 211214 500 AVE MUNOZ RIVERA HATO REY PR 00918 |
| LCDO ANGEL F ROSSY GARCI | 265 CALLE HONDURAS APT 12B SAN JUAN PR 00917-2831 |
| LCDO ANGEL I DEL TORO | RAMIREZ SILVA 12 ESQ LAS ACACIAS MAYAGUEZ PR 00680 |
| LCDO ANGEL JUARBE DE JESU | APARTADO 1486 UTUADO PR 00641 |
| LCDO ANGEL L MONTAEZ MOR | CALLE NUEVA 29 PO BOX 66 PATILLAS PR 00723 |

| Claim Name | Address Information |
|---|---|
| LCDO ANGEL L RIVERA APONT | PO BOX 462 COROZAL PR 00783-0462 |
| LCDO ANGEL M FLORES RIVER | PO BOX 21033 SAN JUAN PR 00928-1023 |
| LCDO ANGEL M RIVERA MUNIC | 169 ONEILL SUITE 100 SAN JUAN PR 00918 |
| LCDO ANGEL MANUEL SOLER | PO BOX 140655 ARECIBO PR 00612 |
| LCDO ANTONIO HERNANDEZ RO | PO BOX 11859 FERNANDEZ JUNCOS STA SAN JUAN PR 00936 |
| LCDO ANTONIO J CRUZ BON | APARTADO 9476 CAROLINA PR 00988-9476 |
| LCDO ANTONIO J FAS PA | 39 CALLE SALVADOR BRAU CABO ROJO PR 00623 |
| LCDO ANTONIO JOSE CRUZ BO | APARTADO 9476 CAROLINA PR 00988 |
| LCDO ANTONIO RAMOS ROMAN | P O BOX 306 VEGA ALTA PR 00692-0306 |
| LCDO ARAMIS LOZADA RIVERA | PO BOX 10103 CAPARRA HEGHTS PR 00922-0103 |
| LCDO ARCADIO GARCIA COLO | PO BOX 486 CAMUY PR 00627 |
| LCDO ARISTIDES RAMON | PO BOX 1803 CIDRA PR 00739-1803 |
| LCDO ARMANDO L JIMENEZ | URB REPARTO METROPOLITANO CALLE 42 SE 968 LOCAL B SAN JUAN PR 00921-2755 |
| LCDO AUGUSTO A CIRINO GER | BOX 2042 HATO REY PR 00919 |
| LCDO AURELIO ARCE MORENO | CALLE MUNOZ RIVERA 10 LARES PR 00669 |
| LCDO CARLOS A CUBERO FEL | PO BOX 1509 AGUADA PR 00602 |
| LCDO CARLOS A SURILLO | POBOX 331948 PONCE PR 00733-1948 |
| LCDO CARLOS ACEVEDO SEMID | PO BOX 93 HORMIGUEROS PR 00660 |
| LCDO CARLOS E BERRIOS BEA | PO BOX 3 BARRANQUITAS PR 00794 |
| LCDO CARLOS EFRAIN CRESPO | 5 CALLE BETANCES SAN SEBASTIAN PR 00685 |
| LCDO CARLOS EVITIN ROSARIO | URB LUCHETTI CARR 670 KM 06 APARTADO 163 MANATI PR 00674 |
| LCDO CARLOS I VEGA CIDR | 416 AVE PONCE DE LEON STE 1421 SAN JUAN PR 00918-3421 |
| LCDO CARLOS J ACEVEDO LAZ | APARTADO 909 AGUADILLA PR 00605 |
| LCDO CARLOS J CORDOVA VEL | PO BOX 1 SAN GERMAN PR 00683 |
| LCDO CARLOS J PEREZ RIV | PO BOX 462 COROZAL PR 00783 |
| LCDO CARLOS J SANTIAGO TO | CALLE GUADALUPE 63 PONCE PR 00731 |
| LCDO CARLOS J SUAREZ MALD | PO BOX 330951 PONCE PR 00733 |
| LCDO CARLOS M GARCIA RULL | EDIF ROYAL BANK SUITE 300 255 PONCE DE LEON AVE HATO REY PR 00908 |
| LCDO CARLOS M LIMARDO ORT | 65 B CALLE PEUELAS HATO REY PR 00918 |
| LCDO CARLOS R TEISSONNIER | CALLE DCAMPOS 14 PONCE PR 00731 |
| LCDO CARLOS RAFAEL RIVERA | BANCO COOPERATIVO PLAZA AVENIDA PONCE DE LEON 623 OFIC 403B SAN JUAN PR 00917 |
| LCDO CARLOS ROBERTO VELE | 1452 ASHFORD AVE SUITE 406 SAN JUAN PR 00907 |
| LCDO CARMELO AVILA MEDINA | PO BOX 8155 SANTURCE PR 00910 |
| LCDO CATALINO SOTO HESTRE | PO BOX 41003 SANTURCE PR 00940 |
| LCDO CESAR MARAVER | AVE PONCE DE LEON 208 MIDTOWN OFICINA 420 SAN JUAN PR 00918 |
| LCDO CLAUDIO D ORTIZ LEBR | APARTADO 176 PATILLAS PR 00723 |
| LCDO CRISTINO AGOSTO REYE | PO BOX 3557 CAROLINA PR 00985 |
| LCDO DANIEL ORTIZ CRUZ | APARTADO 276 NARANJITO PR 00719 |
| LCDO DARIO W ORTIZ CINT | URB SAN JOSE 1038 ELISEO GUILLOT MAYAGUEZ PR 00682-1167 |
| LCDO DEMETRIO NADAL RAMO | APARTADO 2133 ARECIBO PR 00613 |
| LCDO DICKSON ORTIZ | PO BOX 6455 LOIZA STATION SANTURCE PR 00914 |
| LCDO DIMAS G PADILLA BRUN | PO BOX 16512 SAN JUAN PR 00908-6512 |
| LCDO DOMINGO CARRASQUILLO | APART 794 BAYAMON PR 00960 |
| LCDO DOMINGO DONATE PEREZ | PO BOX 1925 UTUADO PR 00641 |
| LCDO DOMINGO F ACEVEDO | 24 CALLE MUOZ RIVERA OESTE RINCON PR 00677-2127 |
| LCDO DOMINGO PILLOT RESTO | ASOC DE MAESTROS OFIC 601A AVE PONCE DE LEON 452 HATO REY PR 00918 |
| LCDO E ALCARAZ CASABLANCA | APARTADO 1659 MAYAGUEZ PR 00681-1659 |
| LCDO EDGARDO PEREZ GUTIE | 9140 CALLE MARINA CONDOMINIO PONCIONA OFIC 401 PONCE PR 00731 |
| LCDO EDGARDO SANTIAGO LL | 1925 AVENIDA LAS AMERICAS SAN ANTONIO PONCE PR 00728-1815 |

| Claim Name | Address Information |
|---|---|
| LCDO EDMUNDO AYA LA OQUEN | PO BOX 1105 FAJARDO PR 00738 |
| LCDO EDUARDO DAVILA CARRI | CALLE NAVARRO 57 RIO PIEDRAS PR 00918 |
| LCDO EDWIN ORTIZ PIETRI | PO BOX 10982 SAN JUAN PR 00922 |
| LCDO EFRAIN A RUIZ RUIZ | APARTADO 662 ARECIBO PR 00612 |
| LCDO EFREN JOSE LOPEZ BUL | PO BOX 8057 BAYAMON PR 00960-8057 |
| LCDO ELLIOT HERNANDEZ MA | PO BOX 2072 CAROLINA PR 00984 |
| LCDO EMILIO A MONTAEZ DE | BOX 6645 SAN JUAN PR 00914-6645 |
| LCDO ENRIQUE RAMON ROMAN | CALLE DRVEVE 44 ALTOS BAYAMON PR 00961 |
| LCDO ERASMO LEON ROSARIO | BOX 842 JUANA DIAZ PR 00795-0842 |
| LCDO ERIC Y REYES COLON | URB SANTA CRUZ C22 CALLE MARGINAL BAYAMON PR 00959 |
| LCDO EUSBERTO GUERRERO RO | L30 AVE LINCOLN GUAYNABO PR 00969-3947 |
| LCDO FABIAN PABELLON RAMO | CALLE MANAGUA 791 URB LAS AMERICAS RIO PIEDRAS PR 00921 |
| LCDO FAUSTINO PEA OSORIO | PO BOX 1012 FAJARDO PR 00738 |
| LCDO FEDERICO MONTANEZ DE | PO BOX 6092 LOIZA STATION SANTURCE PR 00914 |
| LCDO FELIPE CIRINO COLON | PATO 2333 SAN JUAN PR 00936 |
| LCDO FELIX A TORO | CALLE CONCORDIA 55 APARTADO 1104 PONCE PR 00733 |
| LCDO FELIX L NEGRON MAR | 127 CARR CENTRAL COTO LAUREL PR 00780-2103 |
| LCDO FELIX LLORENS SANTIN | SANTA MARIA MEDICAL BLDG SUITE 308 PONCE PR 00731 |
| LCDO FENEX TORRES TORRES | CALLE PONCE 19 URB PEREZ MORRIS HATO REY PR 00917 |
| LCDO FERNANDO H PADRON J | PO BOX 2833 ARECIBO PR 00613-2833 |
| LCDO FERNANDO OLIVERO | APARTADO 192252 SAN JUAN PR 00919 |
| LCDO FRANCISCO CARBONELL | APARTADO 535 UTUADO PR 00641-0535 |
| LCDO FRANCISCO J RIVERA A | PO BOX 35071 PONCE PR 00734-5071 |
| LCDO FRANCISCO J VILLAFAN | PO BOX 906 HATILLO PR 00659-0906 |
| LCDO FRANCISCO R MOYA HUF | CALLE TETUAN 206 OFIC 401 SAN JUAN PR 00901-1802 |
| LCDO FRANCISCO RADINSON C | PO BOX 1126 CAROLINA PR 00986-1126 |
| LCDO FRANCISCO RUIZ NI | PO BOX 7 UTUADO PR 00641 |
| LCDO FRANCISCO SEISE GARC | PO BOX 827 MANATI PR 00674-0827 |
| LCDO FRANCISCO SEPULVEDA | PO 1779 MAYAGUEZ PR 00680 |
| LCDO FRANCISCO TORO GONZA | BOX 164 CALLE CASTILLO 36 PONCE PR 00733 |
| LCDO GENARO RODRIGUEZ GER | BRISAS DEL MAR CALLE H JJ19 LUQUILLO PR 00773 |
| LCDO GERAN GONZALEZ ACEVE | 252 A CALLE BARBOSA MOCA PR 00676 |
| LCDO GERARDO PEREZ ECHEV | PO BOX 1594 SAN SEBASTIAN PR 00685-1594 |
| LCDO GIL A MERCADO NIEVES | PO BOX 770 COROZAL PR 00783 |
| LCDO GILBERTO FIGUEROA | PO BOX 1321 MAYAGUEZ PR 00681-1321 |
| LCDO GILBERTO GONZALEZ BA | PO BOX 3353 BAYAMON GARDENS STA BAYAMON PR 00958 |
| LCDO GUILLERMO MOJICA MA | 849 AVE MUNOZ RIVERA STE 210 SAN JUAN PR 00927 |
| LCDO GUILLERMO VELEZ RIVE | APARTADO 604 CABO ROJO PR 00623 |
| LCDO HECTOR A RODRIGUEZ | APARTADO 961 MAYAGUEZ PR 00681-0961 |
| LCDO HECTOR ABREU DELGADO | APARTADO 721 UTUADO PR 00641 |
| LCDO HECTOR J BONILLA T | COND CONDADO DEL MAR 1479 AVE ASHFORD STE 1720 SAN JUAN PR 00907 |
| LCDO HECTOR L TORRES ANAY | EL CONQUISTADOR C36 CALLE 3 TRUJILLO ALTO PR 00972 |
| LCDO HECTOR L TORRES VILA | AVE PONCE DE LEON 1605 SUITE 701 SAN JUAN PR 00909 |
| LCDO HECTOR M LUGO MON | BOX 8672 BAYAMON PR 00960-8036 |
| LCDO HECTOR RUSSE MARTINE | HC 2 BOX 6514 MOROVIS PR 00687 |
| LCDO HECTOR VARGAS DIAZ | NUEVA PLAZA MERCADO NIVEL 2B APT 4007 PONCE PR 00733 |
| LCDO HERIBERTO SANCHEZ | 5B AVE ESMERALDA MSC 200 GUAYNABO PR 00969-4457 |
| LCDO HORACIO A CABRERA RO | PO BOX 404 BAYAMON PR 00960 |
| LCDO HUGO ARANA TORROS | BOX 1838 RIO PIEDRAS PR 00928 |

| Claim Name | Address Information |
|---|---|
| LCDO HUGO L APELLANIZ | BETANCES 77 BOX 873 CANOVANAS PR 00729 |
| LCDO HUMBERTO W RIVERA | RR01 BOX 197 ANASCO PR 00610 |
| LCDO IGNACIO SANTOS | BOX 193 RAFAEL LASA 43 AGUAS BUENAS PR 00703 |
| LCDO IRVING ALICEA MARTIN | CALLE LA CRUZ 5 JUANA DIAZ PR 00795 |
| LCDO ISMAEL CUEVAS VELAZQ | APARTADO 839 GUAYNABO PR 00970-0839 |
| LCDO ISRAEL ROLDAN GONZAL | CALLE PROGRESO 44 AGUADILLA PR 00603 |
| LCDO JACOBO ORTIZ MURIA | EDIF COLGATE PALMOLIVE GUAYNABO PR 00968-1764 |
| LCDO JAIME L PEREZ VALE | CALLE MUNOZ RIVERA 32 ADJUNTAS PR 00601 |
| LCDO JAIME M RIVERA ORTIZ | PO BOX 687 PONCE PR 00731 |
| LCDO JAIME MALDONADO GONZ | PO BOX 3 UTUADO PR 00641-0003 |
| LCDO JAIME R BERRIOS RIVE | 118 CALLE ESCAMBRON VEGA BAJA PR 00693 |
| LCDO JAVIER ABENDAO EZQ | AVE PONCE DE LEON 1519 SUITE 408 FIRST BANK BLDG SAN JUAN PR 00909 |
| LCDO JEFFRY J PEREZ CAB | PO BOX 538 MOCA PR 00676 |
| LCDO JESUS DELGADO VELEZ | PO BOX 6004 VILLALBA PR 00766-6004 |
| LCDO JESUS M DIAZ RIVER | PO BOX 194645 SAN JUAN PR 00919-4645 |
| LCDO JOAQUIN MARTINEZ GAR | APARTADO 376 ARECIBO PR 00613 |
| LCDO JORGE CRUZ JOVE | PO BOX 786 AGUADA PR 00602 |
| LCDO JORGE L MENDIN MARIN | 60 JOSE MARTI HATO REY PR 00917 |
| LCDO JORGE M SURO BALLE | SURO SURO VIGTOWER 1225 AVE PONCE DE LEON PH2 SAN JUAN PR 00907-3921 |
| LCDO JORGE MARTINEZ MARTI | APARTADO 811 JUANA DIAZ PR 00795 |
| LCDO JORGE P GONZALEZ G | PO BOX 11414 SAN JUAN PR 00922-1414 |
| LCDO JORGE R JIMENEZ | PO BOX 9093 SAN JUAN PR 00908 |
| LCDO JOSE A ALVAREZ NEGRO | PO BOX 2525 CMB 22 UTUADO PR 00641-0516 |
| LCDO JOSE A AMOROS | CALLE CECILIA DOMINGUEZ 21 OESTE GUAYAMA PR 00784 |
| LCDO JOSE A ANNONI | CALLE COSTA RICA 121 SAN JUAN PR 00917 |
| LCDO JOSE A CANDELARIO LA | S 407 D 867 AVE MUOZ RIVERA SAN JUAN PR 00925 |
| LCDO JOSE A MILLAN ORTI | APARTADO 218 RIO GRANDE PR 00745 |
| LCDO JOSE A RODRIGUEZ QUI | PO BOX 5244 SAN SEBASTIAN PR 00685-5244 |
| LCDO JOSE A SANTIAGO MART | P O BOX 362677 SAN JUAN PR 00936-2677 |
| LCDO JOSE D RIVERA | APRTADO 694 GURABO PR 00778 |
| LCDO JOSE E AMADEO NAVAS | APARTADO 29293 SAN JUAN PR 00929-0293 |
| LCDO JOSE E POLANCO CAS | PO BOX 252 CALLE COLON 263 AGUADA PR 00602 |
| LCDO JOSE ENRIGUE AMADEO | PO BOX 29293 SAN JUAN PR 00929-0293 |
| LCDO JOSE G MENDEZ CAMEL | CALLE GUADALUPE 65 ALTOS PONCE PR 00731 |
| LCDO JOSE G TERRAZA DEL | BOX 1147 ARECIBO PR 00613-1147 |
| LCDO JOSE J GARCIA BAEZ | 180 CALLE EMETERIO BETANCES MAYAGUEZ PR 00680 |
| LCDO JOSE L RAMOS HERNAND | APARTADO 458 CAGUAS PR 00726 |
| LCDO JOSE L RIVERA SANC | CALLE PALMER 50 APARTADO 401 CIALES PR 00638 |
| LCDO JOSE M ACEVEDO ALVA | CRUZ ORTIZ STELLA 18E ESQ MUNOZ MARIN HUMACAO PR 00791 |
| LCDO JOSE M AYALA CADIZ | CALLE CASTILLO 1 ESQ LOLITA TIZOL PONCE PR 00731 |
| LCDO JOSE M CARABALLO MER | BOX 30 COTO LAUREL PONCE PR 00780 |
| LCDO JOSE MALDONADO GIULI | HC1 APARTADO 6863 GUAYANILLA PR 00656 |
| LCDO JOSE NICOLAS MEDINA | CALLE VENUS 64 ATLANTIC VIEW ISLA VERDE PR 00979 |
| LCDO JOSE OSCAR SAN MIGU | OBOX 27 SAN JUAN PR 00638 |
| LCDO JOSE R DE LA CRUZ | PO BOX 9020895 SAN JUAN PR 00902-0895 |
| LCDO JOSE R FEIJOO | EDIF FIRST BANK 1519 AVE PONCE DE LEON SAN JUAN PR 00909-1718 |
| LCDO JOSE R GONZALEZ CO | 3 CALLE PRAXEDES SANTIAGO CIDRA PR 00739 |
| LCDO JOSE R LOPEZ DE VICT | PO BOX 95 MAYAGUEZ PR 00681-0095 |
| LCDO JOSE RAFAEL CAPO LO | EDIF FIRST FEDERAL SUITE 801 AVE MUNOZ RIVERA 1056 SAN JUAN PR 00927 |

| Claim Name | Address Information |
| --- | --- |
| LCDO JOSE ROBERTO CALLE | URB PUERTO NUEVO 767 AVE ANDALUCIA SAN JUAN PR 00921-1803 |
| LCDO JOSE RUBEN VELEZ MA | EXECUTIVE BUILDING PONCE DE LEON AVE 623 SUITE 1005B HATO REY PR 00917 |
| LCDO JOSE VELAZQUEZ GRAU | PO BOX 251 CAGUAS PR 00726 |
| LCDO JOSE W CARTAGENA | 701 PONCE DE LEON SUITE 401 SAN JUAN PR 00907-3248 |
| LCDO JOSEPH BROCCO SANTIA | APARTADO 608 PENUELAS PR 00624 |
| LCDO JOVINO MARTINEZ RAMI | APARTADO 849 MAYAGUEZ PR 00641 |
| LCDO JUAN A RIOS VELEZ | BOX 349 CAROLINA PR 00986 |
| LCDO JUAN CAPESTANY RODRI | APARTADO 191467 SAN JUAN PR 00919-1467 |
| LCDO JUAN E MEDINA QUIN | 2140 AVE LAS AMERICA PONCE PR 00717-0750 |
| LCDO JUAN J VERA GONZALEZ | PO BOX 372376 CAYEY PR 00737-2376 |
| LCDO JULIAN R RIVERA ASPI | AVE SAN PATRICIO 651 SAN JUAN PR 00920 |
| LCDO JULIO C COLON ORTI | PO BOX 386 SALINAS PR 00751-0386 |
| LCDO JULIO C SILVAGNOLI C | APARTADO 342 PONCE PR 00731 |
| LCDO JULIO VARGAS ORTIZ | CALLE VICTORIA NUM 379 PONCE PR 00731 |
| LCDO LEONIDES GRAULAU QU | APARTADO 711 LARES PR 00669 |
| LCDO LUDIN RODRIGUEZ COL | CALLE DR SANTOS P AMADEO 56 SALINAS PR 00751 |
| LCDO LUIS A ARRUFAT PIMEN | 905 DE DIEGO AVE REPARTO METROPOLITANO RIO PIEDRAS PR 00921 |
| LCDO LUIS A BRACERO QUINO | 38B CALLE SAN MIGUEL GUANICA PR 00653 |
| LCDO LUIS A CANALS PORTAL | URB QUINTAS DE DORADO CALLE 4 G1 DORADO PR 00646 |
| LCDO LUIS A MARTINEZ SEG | 52 CALLE DELICIAS MAYAGUEZ PR 00680 |
| LCDO LUIS A NIEVES NIEVES | BANCO COOPERATIVO PLAZA PONCE DE LEON 623 HATO REY PR 00917 |
| LCDO LUIS A RIOS RODRIGUE | SANTIAGO IGLESIAS 1774 PAZ GRANELA RIO PIEDRAS PR 00921 |
| LCDO LUIS A RIVERA CABRER | CALLE TANCA 300 SUITE 3B VIEJO SAN JUAN SAN JUAN PR 00901 |
| LCDO LUIS ARROYO VAZQUEZ | BOX 9247 COTTO STATION ARECIBO PR 00613 |
| LCDO LUIS B MENDEZ DE LEON | 420 AVE PONCE DE LEON CONDOMINIO MIDTOWN OFIC 606 SAN JUAN PR 00918 |
| LCDO LUIS G LEON RODRIGUE | CALLE FIGARO 2 URB MORELL CAMPOS PONCE PR 00731 |
| LCDO LUIS J HERNANDEZ PE | 94 CALLE PAVIA FERNANDEZ SAN SEBASTIAN PR 00685 |
| LCDO LUIS R RIVERA RIVE | 220 LOS FLAMBOYANES URB HYDE PARK SAN JUAN PR 00927 |
| LCDO LUIS R SIERRA VELAZQ | CALLE SAUL 66 ESQUINA LUNA PONCE PR 00731 |
| LCDO LUIS RODRIGUEZ BIGAS | PO BOX 365072 SAN JUAN PR 00936 |
| LCDO MANUEL A COSS MARTIN | BOX 8489 HUMACAO PR 00792 |
| LCDO MANUEL OLIVERAS ROD | CALLE MAYAGUEZ NUM 100 HATO REY SAN JUAN PR 00917-5100 |
| LCDO MANUEL OLIVERAS RODR | 100 MAYAGUEZ ST HATO REY SAN JUAN PR 00917-5100 |
| LCDO MANUEL R PEREZ CABAL | PO BOX 9560 BAYAMON PR 00960-9560 |
| LCDO MANUEL R PURCELL JR | CALLE MAYOR 11 PONCE PR 00731 |
| LCDO MANUEL REYES DAVILA | APARTADO 287 BAYAMON PR 00960 |
| LCDO MARI0 A TORRES RIV | P O BOX 306 VEGA BAJA PR 00694-0306 |
| LCDO MARKO BANOS | PO BOX 2102 BARCELONETA PR 00617 |
| LCDO MAXIMO R RUIDIAZ | PO BOX 7708 CAROLINA PR 00986-7708 |
| LCDO MELVIN ROSARIO RODRI | APARTADO 9022987 SAN JUAN PR 00902-2987 |
| LCDO MIGUEL A ALVERIO SAN | APARTADO 1448 VAGA BAJA PR 00694 |
| LCDO MIGUEL A ARROYO DI | APARTADO 8905 PONCE PR 00732 |
| LCDO MIGUEL A CHAAR CACHO | APARTADO 141887 ARECIBO PR 00614 |
| LCDO MIGUEL A MAZA | BOLIVIA 33 OFICINA 203 HATO REY PR 00917 |
| LCDO MIGUEL A OJEDA MARTI | CALLE GEORGETTI 4 RIO PIEDRAS PR 00925 |
| LCDO MIGUEL A PACHECO CIN | 56 CALLE MATTEI LLUBERAS YAUCO PR 00698 |
| LCDO MIGUEL A PONCE PONCE | APARTADO 1183 ISABELA PR 00662 |
| LCDO MIGUEL A SANTIAGO | PO BOX 7553 PONCE PR 00732 |
| LCDO MIGUEL J NEGRON VIVE | PO BOX 780 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| LCDO MIGUEL TORRES MALDON | DR CUETO 87 APTDO 341 UTUADO PR 00761 |
| LCDO MILTON D RIVERA AD | 23 CALLE MAYAGUEZ SAN JUAN PR 00917-4917 |
| LCDO MILTON HERNANDEZ CO | 472 AVENIDA TITO CASTRO EDIF MARVESA SUITE 104 PONCE PR 00716 |
| LCDO MODESTO BIGAS MENDEZ | CALLE FERROCARRIL D8 A PONCE PR 00731 |
| LCDO MONSERRATE TORRES SA | URB LAS FLORES CALLE 1 H31 JUANA DIAZ PR 00795 |
| LCDO NELSON D SOTO CARDO | PO BOX 813 SAN SEBASTIAN PR 00685 |
| LCDO NELSON RIVERA CABRE | PO BOX 195277 SAN JUAN PR 00919-5277 |
| LCDO NELSON ROSARIO RODR | PO BOX 23069 SAN JUAN PR 00931-3069 |
| LCDO NOEL PACHECO FRATICE | APARTADO 3011 YAUCO PR 00698 |
| LCDO ORLANDO I MARTINEZ | PO BOX 2102 BARCELONETA PR 00617 |
| LCDO ORLANDO TORRES TRINI | BO CANOVANILLAS MARGINAL BUENAVENTURA 874 CAROLINA PR 00987 |
| LCDO OSCAR CASTELLON PERE | APARTADO 23002 YAUCO PR 00968 |
| LCDO OSCAR CIRILO ORTIZ | URB PARADIS C2 CARR 189 CAGUAS PR 00725 |
| LCDO OSCAR I PADILLA LOPE | 623 AVE PONCE DE LEON SUITE 705 A SAN JUAN PR 00917-4807 |
| LCDO OVIDIO R LOPEZ BOC | APARTADO 1652 LARES PR 00669-1652 |
| LCDO OVIDIO SANTA PAGAN | HC 2 BOX 6502 FLORIDA PR 00650-9105 |
| LCDO PABLO B RIVERA DIA | PO BOX 1627 TRUJILLO ALTO PR 00977-1627 |
| LCDO PABLO I CABRERA VARG | 154 CALLE JOSE RODRIGUEZ I ARECIBO PR 00612-4625 |
| LCDO PABLO MALDONADO SOTO | ATOCHA STATION APARTADO 565 PONCE PR 00733 |
| LCDO PEDRO CEPEDA PARRILL | PO BOX 1072 FAJARDO PR 00738-1072 |
| LCDO PEDRO J DIAZ GARCI | PO BOX 9066612 SAN JUAN PR 00906-6612 |
| LCDO PEDRO R CINTRON RIVE | APARTADO 1094 FAJARDO PR 00738 |
| LCDO PEDRO RIVERA | PO BOX 194108 SAN JUAN PR 00919 |
| LCDO PEDRO RODRIGUEZ VAZ | PO BOX 1876 UTUADO PR 00641 |
| LCDO PIERRE E VIVONI DEL | PO BOX 1365 CAGUAS PR 00726-1365 |
| LCDO RAFAEL E DELGADO RO | CALLE HERACLIO RAMOS 154 ARECIBO PR 00613 |
| LCDO RAFAEL MELENDEZ RAM | URB BELISA 1528 CALLE BORI SUITE E SAN JUAN PR 00927-6116 |
| LCDO RAFAEL OCASIO RIVERA | VILLA NEVAREZ PROFESSIONAL CENTER OFIC 107 RIO PIEDRAS PR 00927 |
| LCDO RAFAEL VILLAFAE RIE | PO BOX 140908 ARECIBO PR 00614-0908 |
| LCDO RAMON A HERNANDEZ | APARTADO 3311683 PONCE PR 00733-1683 |
| LCDO RAMON A REYES OPPENH | CALLE VILLA 214 PONCE PR 00731 |
| LCDO RAMON A RODRIGUEZ | COND EL CENTRO I SUITE 3A 500 AVE MUNOZ RIVERA HATO REY PR 00969 |
| LCDO RAMON DIAZ GOMEZ | P O BOX 8862 CAROLINA PR 00988-8862 |
| LCDO RAMON EDWIN COLON | PO BOX 1575 SAN SEBASTIAN PR 00685-1575 |
| LCDO RAMON NEGRON SOTO | PARQUE MEDITERRANEO CAPRI E5 GUAYNABO PR 00966 |
| LCDO RAMON RUIZ ALVAREZ | URB CONSTANCIA AVE LAS AMERICAS 663 PONCE PR 00731 |
| LCDO RAMON RUIZ SANCHEZ | APARTADO 10548 SAN JUAN PR 00922-0548 |
| LCDO RANDOLPH RALDIRIS DO | MARGINAL VILLA FLORES I4 PONCE PR 00731 |
| LCDO RAUL CASTELLANO MAL | PMB 3431507 PONCE DE LEON AVE SAN JUAN PR 00909 |
| LCDO RAUL CORREA SOTO | CUATRO CALLES 40 PONCE PR 00731 |
| LCDO RAUL RIVERA BURGOS | PO BOX 9550 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| LCDO REINALDO PEREZ | AVE MUNOZ RIVERA 208 MIDTOWN OFICINA 421 HATO REY PR 00918 |
| LCDO RENE A COMAS PEREZ | D 2 CALLE 4 SAN JUAN PR 00901 |
| LCDO RENE ARRILLAGA ARME | AVE HOSTOS 430 URB EL VEDADO SAN JUAN PR 00918-3016 |
| LCDO RENE F SOTOMAYOR SAN | APARTADO 1747 PONCE PR 00733-1747 |
| LCDO REYNALDO ACEVEDO VE | PO BOX 1351 SAN SEBASTIAN PR 00685-1351 |
| LCDO RICARDO A PEREZ RI | ASESOR LEGAL DIRECTOR EJECUTIVO SAN JUAN PR 00940 |
| LCDO RICARDO A VARGAS V | PO BOX 195234 SAN JUAN PR 00919-5234 |
| LCDO RICARDO MORALES MALD | APARTADO 206 UTUADO PR 00641-0206 |

| Claim Name | Address Information |
| --- | --- |
| LCDO ROBERTO A COMBAS M | URB SAN RAFAEL ESTATES BAYAMON PR 00959 |
| LCDO ROBERTO COLON VERGES | PO BOX 8988 PONCE PR 00732 |
| LCDO ROBERTO LLAVINA CAL | PO BOX 1282 GURABO PR 00778-1282 |
| LCDO ROBERTO O BONANO R | AVE PRICIPAL I31 URB BARALT FAJARDO PR 00738 |
| LCDO ROBERTO ROMAN VALEN | POBOX 8221 BAYAMON PR 00960-8221 |
| LCDO ROSENDO E MIRANDA | PO BOX 192096 SAN JUAN PR 00919-2096 |
| LCDO SAMUEL DE LA ROSA | APARTADO 22805 SAN JUAN PR 00931-2805 |
| LCDO SAMUEL NIEVES RODRIG | PO BOX 7624 PUEBLO STATION CAROLINA PR 00986-7624 |
| LCDO SAMUEL R PUIG MAGA | APARTADO 1036 CALLE DR CUETO ESQ WASHINGTON ALTOS UTU PR 00641 |
| LCDO SAMUEL TORRES CORTES | APARTADO 5072 PONCE PR 00733 |
| LCDO SEBASTIAN A VERA PE | PO BOX 1639 SAN SEBASTIAN PR 00685-1639 |
| LCDO SERAFIN ROSADO SANTI | CALLE SANTA ANA 7 ADJUNTAS PR 00601 |
| LCDO SERGIO E CALZADA | CALLE AUTONOMIA 73 CANOVANAS PR 00729 |
| LCDO SERGIO ORTIZ ATIENZA | AVE LAS AMERICAS EDIFICIO DEL CARMEN PONCE PR 00731 |
| LCDO SIGFREDO FONTANEZ FO | CALLE MODESTO SOLA 3 CAGUAS PR 00725 |
| LCDO TEODORO COLON MARTIN | CALLE COMERCIO 80 PONCE PR 00731 |
| LCDO TEODORO COLON ROMAN | 80 CALLE COMERCIO PONCE PR 00731-5003 |
| LCDO THOMAS J ROSARIO MAR | PO BOX 4647 VEGA BAJA PR 00694-4647 |
| LCDO TOMAS D MORALES ME | PO BOX 674 ADJUNTAS PR 00601 |
| LCDO VICTOR M BARRIERA VA | PO BOX 4 PONCE PR 00733-0004 |
| LCDO VICTOR M MARRERO NEG | CALLE WALTER MCK JONES 5B VILLALBA PR 00766 |
| LCDO VICTOR M RIEFKOHL R | CALLE SOLEDAD NO 21 ALTOS APARTADO 721 RIO GRANDE PR 00745 |
| LCDO VICTOR M SOLER OCHOA | PO BOX 222 YAUCO PR 00698-0222 |
| LCDO WILFREDO LUCIANO QUI | APARTADO 817 GUAYNABO PR 00970 |
| LCDO WILLIAM MAISONET ROD | URB ALTURAS DE FLAMBOYAN CALLE 2 HH 10 ESQ PR 174 BAYAMON PR 00960 |
| LCDOJOSE JUAN BELEN RIVE | CARR 1 MARGINAL ACUAMARINA 50 URB VIALLA BLANCA CAGU PR 00725 |
| LCOD FELIX A SANTIAGO MIR | PO BOX 1932 PONCE PR 00733 |
| LE HARDY SOUND | JARDINES DE COUNTRY CLUB CALLE 111BN1 CAROLINA PR 00983 |
| LEA FERNANDEZ GONZALEZ | URB SANTA RITA CALLE 5 G15 TOA ALTA PR 00953 |
| LEADERSHIP RESOURCES INC | PO BOX 629 LURAY VA 22835 |
| LEAFAR CONSTRUCTION INC | PO BOX 478 COTO LAUREL COTO LAUREL PR 00780 |
| LEANDRA ACEVEDO CABOT | PO BOX 1969 SAN GERMAN PR 00683 |
| LEANDRO LUGO GARCIA | PO BOX 560791 GUAYANILLA PR 00656 |
| LEANISH VELEZ PACHECO | RES SIERRA BERDECIA EDIF E46 CIALES PR 00638 |
| LEAP SOFTWARE INC | PO BOX 16827 TAMPA FL 33687-6827 |
| LEARNING CENTER | CARR ESTATAL 844 KM 0 HM 4 1737 PURPLE TREE RIO PIEDRAS PR 00928 |
| LEASEWAY OF PR | PO BOX 265 CATANO PR 00963-0265 |
| LEASEWAY OF PR, INC | PO BOX 70320 SAN JUAN PR 00936 |
| LEBRON ASOCIADO | PO BOX 517 AASCO PR 00610 |
| LEBRON ASSOCIATES | CALL BOX 50055 OLD SAN JUAN STATION SAN JUAN PR 00901 |
| LEBRON LEBRON, MARCELINO | PO BOX 9021073 SAN JUAN PR 00902-1073 |
| LEBRON LEBRON, MIGUEL ANGEL | URB VALLE ALTO C-5-D-4 PATILLAS PR 00723 |
| LEBRON TOWING | HC 04 BOX 8256 JUANA DIAZ PR 00795-9606 |
| LEBRON Y ASOCIADO | PO BOX 175 AASCO PR 00610-0175 |
| LECRIS SE | URB PALMA SUR CALLE PALMA DE CORAZON NO 15 CAROLINA PR 00979 |
| LECTORA SOTO, PABLO | PO BOX 224 MERCEDITA PR 00715 |
| LEDAIN GENTILLON, REGINALD | LEVITTOWN LAKES AD-16 CALLE MARGARITA TOA BAJA PR 00949 |
| LEDESMA RODRIGUEZ | PO BOX 8848 FERNANDEZ JUNCOS STA SANTURCE PR 00910 |
| LEDSHAM, WILLIAM | 40 BEMIS ST. NEWTON MA 02460-1103 |

| Claim Name | Address Information |
|---|---|
| LEE JOYCE LOZADA DELGA | HC05 BOX 4926 YABUCOA PR 00767 |
| LEE TIRE CENTER | HC 01 BOX 4108 SALINAS PR 00751 |
| LEE TOWING SERVICE | HC01 BOX 4108 CARR 1 KM 898 BO LAS MARIAS SALINAS PR 00751 |
| LEGAL PARTNERS PSC | ATTN JUAN M SUAREZCOBO 138 WINSTON CHURCHILL SUITE 316 SAN JUAN PR 00926-6023 |
| LEGOURMET | URB JOSE MERCADO CALLE WASHINGTON U44D CAGUAS PR 00725 |
| LEHIGH SAFETY SHOE CO | PO BOX 20000 PMB 141 CANOVANAS PR 00729-0042 |
| LEHMAN BROTHERS HOLDINGS INC | ATTN THOMAS HOMMELL ABHISHEK KALRA PAMELA SIMONS 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS INC | 270 MUNOZ RIVERA AVENUE SUITE 501 SAN JUAN PR 00918-2530 |
| LEIBOWITZ, EMILY S | 1019 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| LEIDA ATERON ORTIZ | AVE EL COMANDANTE HR26 URB COUNTRY CLUB CAROLINA PR 00982 |
| LEIDA LOPEZ | VILLA PRADES CALLE CARMEN ZANABRIA 798 RIO PIEDRAS PR 00928 |
| LEIDA M JACA FLORES | CALLE 1 768 CAPARRA TERRACE SAN JUAN PR 00921 |
| LEIDA M LUGO ORTIZ | PO BOX 446 SAN GERMAN PR 00667 |
| LEIDA PAGAN TORRES, MS MANGO FARM, INC. | ATTN: LEIDA PAGAN TORRES 67 ALHAMBRA ST. URB. SULTANA MAYAGUEZ PR 00680 |
| LEIDA ROHENA MARTINEZ | BO CANOVANILLAS PR 857 KM 16 CAROLINA PR 00986 |
| LEIDA TERON ORTIZ | AVE EL COMANDANTE HR26 URB COUNTRY CLUB CAROLINA PR 00982 |
| LEIDA VAZQUEZ | HC 1 BOX 6772 HORMIGUEROS PR 00660-9715 |
| LEILA M CASTRO MELENDEZ | URB ALTAGRACIA CALLE PAVO REAL L 15 TOA BAJA PR 00949 |
| LEILA M COMULADA TORRES | CONDOMINIO TORRE LINDA 85 CALLE MAYAGUEZ APTO 806 SAN JUAN PR 00917-5103 |
| LEILY J SANTIAGO CASTELLA | APTP 13 F TORRES I VILLA VENECIA GUAYNABO PR 00969 |
| LEIST, RICHARD | 530 WESTGATE DRIVE EDISON NJ 08820 |
| LEO CABRANES GRANT | SAN JOAQUIN 1839 URB ROMANI RIO PIEDRAS PR 00926 |
| LEOCADIO MARTINEZ MINER | 8205 CALLE MARTIN CORCHADO PONCE PR 00717-0209 |
| LEOCADIO RAMOS | BLOQ 12 APT 141 VILLAS DEL CARIBE PONCE PR 00731 |
| LEON CINTRON, JOSEFINA | #264 CALLE 5 PARCELAS JACAGUAS APARTADO 796 JUANA DIAZ PR 00795 |
| LEON CINTRON, JOSEFINA | APARTADO 796 JUANA DIAZ PR 00795 |
| LEON COSME, RUBEN | BRIERE LAW OFFICES, PSC CHARLES M BRIERE PO BOX 10360 PONCE PR 00732 |
| LEON DE JESUS, EDWIN | 309 BRIMMING LAKE RD. MINNEOLA FL 34715 |
| LEON RODRIGUEZ, MILAGROS | HC 06 BOX 8991 JUANA DIAZ PR 00795 |
| LEONARDA R MERCADO | 236 CALLE COMERCIO MAYAGUEZ PR 00682-2929 |
| LEONARDO GSOTO RAMIREZ | CALLE 7E 39 COLINAS DEL OESTE HORMIGUEROS PR 00660 |
| LEONARDO J RODRIGUEZ JIME | ALTURAS DE TORRIMAR 150 AVE SANTA ANA GUAYNABO PR 00969 |
| LEONARDO SOTO RAMIREZ | CALLE 7E 39 COLINAS DEL OESTE HORMIGUEROS PR 00660 |
| LEONARDOS FIFTH AVENUE | PO BOX 8781 SANTURCE PR 00910 |
| LEONCIO DOMINICCI TURELL | CARR PR 503 KM 82 HC08 BOX 1567 PONCE PR 00731-9712 |
| LEONEL ALVAREZ ORTIZ | RR 8 BOX 9551 BAYAMON PR 00956 |
| LEONIDAS ESPINAL | URB SAN JOSE IND 1368 PONCE DE LEON RIO PIEDRAS PR 00926-2603 |
| LEONIDES GARCIA LOPEZ | VALLE VERDE 272 834 APARTADO 32 GUAYNABO PR 00971 |
| LEONILAS RODRIGUEZ REYES | URB VILLA CONTESSA M 13 CALLE LANCASTER BAYAMON PR 00956-2736 |
| LEONILDA MALDONADO PEREZ | PO BOX 2525 CMB SUITE 02 UTUADO PR 00641 |
| LEONOR CANDELARIO | PO BOX 141192 ARECIBO PR 00613-1192 |
| LEONOR M PABON SILVA | CALLE 10 L1 URB SANTA ANA VEGA ALTA PR 00692 |
| LEOPOLDO PEDRAZA ALGARIN | BOX 183 LAS PIEDRAS PR 00771 |
| LEOPOLDO ROSARIO PORRATA | BO MOSQUITO PD 2 BZN 1209 AGUIRRE PR 00704 |
| LEOTEAUX, MAYDA | P.O. BOX 9023960 SAN JUAN PR 00902-3960 |
| LEOTEAUX, MAYDA | URB. VILLA ANDALUCIA, MONFORTE A3 SAN JUAN PR 00926 |
| LERNY SANCHEZ CRUZ | CALLE REAL 245 BOSQUES DE LAS PALMAS BAYAMON PR 00957 |
| LEROY J ROSARIO MARQUEZ | HC 03 BOX 12902 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| LESLIE A ALSINA LOPEZ | CALLE 1 A2 URB LAS MARIAS SALINAS PR 00751 |
| LESLIE A COLON CRESPO | RES TRINA PADILLA DE SANZ EDIF 17 APT 781 ARECIBO PR 00612 |
| LESLIE A REYES LOPEZ | PR 3 BO JUNQUITOS HUMACAO PR 00791 |
| LESLIE AALSINA LOPEZ | HC 7 BOX 32196 JUANA DIAZ PR 00795 |
| LESLIE ALSINA LOPEZ | HC 7 BOX 32196 JUANA DIAZ PR 00795 |
| LESLIE LASANTA RIVERA | HC 1 BOX 5131 BARRANQUITAS PR 00794 |
| LESLIE VERA BONILLA | BO DOMINGUITO 145 CALLE H ARECIBO PR 00612-9005 |
| LESLLYAM HERNANDEZ CRESPO | URB VENUS GARDENS NORTE AC 12A CALLE TEHUACAN SAN JUAN PR 00926 |
| LESPIER SANTIAGO, ROSA | EXT. ALHAMBRA 1703 CALLE JEREZ PONCE PR 00716-3807 |
| LESSETTE MANNERS RICHARDSON | CALLE TAPIA 364 VILLA PALMERAS SANTURCE PR 00915 |
| LESTER B MARTINEZ ACOSTA | HC 1 BOX 4225 HORMIGUEROS PR 00660-9823 |
| LESTER OJEDA MARRERO | CR 2 VIA 3 602 VILLA FONTANA CAROLINA PR 00983 |
| LESTER PEREZ FLORES | D 6 CALLE 4 SAN GERMAN PR 00683-3802 |
| LETICIA CAPRE DE CARDONA | CALLE ALAMO BF12 VALLE ARRIBA HEIGHTS CAROLINA PR 00983-3339 |
| LETICIA RODRIGUEZ ALVARADO | HC 01 BOX 4187 NAGUABO PR 00718-9705 |
| LETICIA ROSADO SANTANA | PO BOX 332 SAN GERMAN PR 00683 |
| LETS LEARN DAY CARE | HC 01 BOX 5861 CAMUY PR 00627-9610 |
| LEVON FURNITURE | 10 CALLE SAN JOSE AIBONITO PR 00705 |
| LEWIS PUBLISHERS | 2000 CORPORATE BOULEVARD NM BOCA RATON FL 33431-9868 |
| LEX CLAIMS, LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LEX CLAIMS, LLC | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| LEX CLAIMS, LLC | C/O AURELIUS CAPITAL MANAGEMENT, LP MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| LEXANDER, AUDREY A. | 287 HAMILTON AVE. APT 3-H STAMFORD CT 06902-3539 |
| LEXIS LAW PUBLISHING | PO BOX 8187 CHARLOTTESVILLE VA 22906-7587 |
| LEXIS NEXIS OF PUERTO RIC | PO BOX 9066550 SAN JUAN PR 00906-6550 |
| LEYDA CHARON RODRIGUEZ | PO BOX 2146 ARECIBO PR 00612-2146 |
| LEYDA IRIZARRY RAMOS | CALLE 20 AB 13 JNESCOUNTRYCLUB CAROLINA PR 00630-0000 |
| LEYDA YIRIZARRY RAMOS | CALLE 20 AB 13 JNESCOUNTRYCLUB CAROLINA PR 00630-0000 |
| LH SYSTEMS LLC | PO BOX 910215 DALLAS TX 75391-0215 |
| LIBERTY BOND SERVICES | 600 WEST GAMANTOWN PIKE SUIT 300 PLIMOUTH MEETING GAMAN TOWN PA PA 19462 |
| LIBERTY CABLEVISION OF PUERTO RICO LLC | ATTN ALEXANDRA VERDIALES PO BOX 192296 SAN JUAN PR 00919-2296 |
| LIBRADA HERNANDEZ BERMUDE | CORREO GENERAL BARRIADA SAN ANTONIO NARANJITO PR 00719 |
| LIBRADA RIVERA MALDONADO | PO BOX 268 UTUADO PR 00641 |
| LIBRADA SANTIAGO GONZALEZ | URBVERDE MAR CALLE 9 228 PUNTA SANTIAGO PR 00741 |
| LIBRERIA EL QUIJOTE | APARTADO 5089 MAYAGUEZ PR 00681 |
| LIBRERIA FENIX | E ROOSEVELT 3 HATO REY PR 00918 |
| LIBRERIA MONTE MALL | SUITE 28 HATO REY PR 00928 |
| LIBRERIA NORBERTO GONZALE | AVE PONCE DE LEON 1014 RIO PIEDRAS PR 00925 |
| LIBRERIA NORTE | CALLE NOTE 52 RIO PIEDRAS PR 00925 |
| LIBRERIA RECINTO UNIVERSI | PO BOX 5000 MAYAGUEZ PR 00681-5000 |
| LIBRERIA UNIVERSAL | 55N POST STREET MAYAGUES PR 00708 |
| LIBRERIA UNIVERSITA | AMALIA MARIN 6 RIO PIEDRAS PR 00926 |
| LIBROTEX INC | PONCE DE LEON 1167 RIO PIEDRAS PR 00925 |
| LIC CARMEN H PAGANI PADR | EDIFICIO MEDINA OFICINA 801 112 CALLE ARZUAGA SAN JUAN PR 00928 |
| LIC HECTOR A SOSTRE NAR | URB SIERRA BAYAMON BOQUE 122 CALLE 1 BAYAMON PR 00961 |
| LIC LUIS R PIERO GONZA | HOME MORTGAGE PLAZA OFICINA 1403 PONCE DE LEON 268 SAN JUAN PR 00918 |
| LIC NOEL J TORRES COLON | METROPOLITAN SHOPPING CENTER SUITE 205 AVE MUNOZ RIVERA HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| LIC XIOMARA MARTINEZ | HC 1 BOX 4046 JUANA DIAZ PR 00795-9701 |
| LICEO AGUADILLANO | PO BOX 3886 AGUADILLA PR 00605-3886 |
| LICEO ARTES Y TECNOLOGIA | PO BOX 192346 SAN JUAN PR 00919-2346 |
| LICEO INFANTIL NIEVES | URB VILLA FONTANA PARK PARQUE ASTURIAS 5X 18 CAROLINA PR 00983 |
| LICEO PONCENO | 2825 AVE ROOSEVELT PONCE PR 00717-1225 |
| LICY FLORES VELEZ | URB CUIDAD JARDIN 127 CALLE JENJIBRE GURABO PR 00756 |
| LICY FLORES VELEZ | CALLE GRNJIBRE NUM 127 CUIDAD JARDIN GURABO PR 00778 |
| LIDERINE PABON HERNANDEZ | LOS FRAILES GARDENS 2070 CALLE 1 APT 509 GUAYNABO PR 00725 |
| LIDIA E CASTELLANO PEA | BDA ISRAEL 182 CALLE LAGUNA A SAN JUAN PR 00917-1757 |
| LIDIA RIOS CAJIGAS | CALLE B BO ESPINAL BUZON 101 AGUADA PR 00602 |
| LIDIO VALENTIN | EXTENSION EL YESO 528 PONCE PR 00730 |
| LIEBERMAN, JOEL | 66 RICHBELL ROAD WHITE PLAINS NY 10605 |
| LIFERAFTS INC | PO BOX 902081 621 FERNANDEZ JUNCOS AVE SAN JUAN PR 00907 |
| LIFT TRUCK PARTS | CARR 189 KM 35 BO RINCON GURABO PR 00778 |
| LIGA ATLETICA INTERUNIVER | BOX 1388 CALLE FERROCARRIL 9 SAN GERMAN PR 00683 |
| LIGA DE GOLF SENIORS PR INC | ANGEL COLON 12 CALLE PALMA DE COCO URB. PASEO LAS PALMAS DORADO PR 00646 |
| LIGA DE GOLF SENIORS PR INC | PO BOX 195594 SAN JUAN PR 00919-5594 |
| LIGHT GAS CORPORATION | CARR 1 K 879 BOCOCO VIEJO SALINAS PR 00751 |
| LIGHT ONE | 2NDA EXT SAMTA ELENA CALLE 4 F16 GUAYANILLA PR 00656 |
| LIGHTHOUSE BAPTIST ACADEM | PO BOX 215 CEIBA PR 00735-0215 |
| LIGHTMASTER COMPANY INC | VILLA FONTANA DL 11 FIDALGO DIAZ AVE CAROLINA PR 00983 |
| LIGIA ROMERO MEJUTA | EL ALAMO D9 SAN ANTONIO GUAYNABO PR 00969 |
| LILA BONILLA ROMAN | 4505 PERLA DEL SUR CALLE PEDRO M CARATINI APTO 1 PONCE PR 00717-0313 |
| LILIANA CABRERA CRESPO | COM JUAN JOSE OTERO 60 CALLE RUISENOR MOROVIS PR 00687 |
| LILIANA CESANI BELLA FLOR | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| LILIPUN INC | BOX 193773 SAN JUAN PR 00919 |
| LILLIAM KEENER OSORIO | RES MANUEL A PEREZ SAN JUAN PR 00923 |
| LILLIAM LOPEZ CEPERO | BOX 157 CULEBRA PR 00775 |
| LILLIAM MALDONADO RODRIGU | PO BOX 382 FLORIDA PR 00652 |
| LILLIAM MIRANDA CRISTOBAL | 400100 SAN JUAN PR 00940 |
| LILLIAM RIVERA CORIANO | CALLE 51 577 URB VILLA CAROLINA CAROLINA PR 00985 |
| LILLIAM RIVERO CERVERA | CORAL BEACH APT 1818 ISLA VERDE PR 00913 |
| LILLIAM S SERRANO DEIDA | 116 EXT VILLA DEL CARMEN CAMUY PR 00627 |
| LILLIAM SANTIAGO CINTRON | VILLA DE MAUNABO C36 MAUNABO PR 00707 |
| LILLIAN CARRASCO PARRILLA | BOX 1364 DORADO PR 00646-1364 |
| LILLIAN COLLAZO GONZALEZ | CHALETS DEL PARQUE APT131 GUAYNABO PR 00732 |
| LILLIAN CRUZ LOPEZ | 3035 AVE ROOSEVELT PONCE PR 00731 |
| LILLIAN CRUZ ROMAN | HC01 BOX 4328 BARRIO YAHUECAS ARRIBA ADJUNTAS PR 00601-9712 |
| LILLIAN I HERNANDEZ RIOS | PO BOX 166 BARCELONETA PR 00617-0166 |
| LILLIAN M ESPINET FLORES | QUINTA BALDWING 206 CALLE 50A BAYAMON PR 00959 |
| LILLIAN MIRANDA CRISTOBAL | PO BOX 40300 SAN JUAN PR 00940-0300 |
| LILLIAN NIEVES ALVAREZ | F17 APTO 164 RESIDENCIAL MANUEL A PEREZ RIO PIEDRAS PR 00923 |
| LILYBETH LOPEZ LASALLE | HC 43 BOX 11978 CAYEY PR 00736-9234 |
| LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE GUAYNABO PR 00966-2023 |
| LIMARIE COLON BRITO | URB CALIMANO 100 MAUNABO PR 00707 |
| LIMARIS ALBINO GALLETI | SUSUA BAJA SECT LAS PERLAS CALLE 7 C23 YAUCO PR 00698 |
| LIMARY MERCADO ROMAN | URB QUINTAS DE CANOVANAS CALLE TURQUESA 968 CANOVANAS PR 00729 |
| LINARES ORTIZ, CARLOS | HC-05 BOX 56732 MAYAGUEZ PR 00680 |
| LINARES PALACIOS LAW OFFICES | ATTN ADRIAN R LINARES PALACIOS PMB 456 SUITE 102 405 AVE ESMERALDA GUAYNABO PR |

| Claim Name | Address Information |
|---|---|
| LINARES PALACIOS LAW OFFICES | 00969 |
| LINCOLN MAANA RAMIREZ | CARR 21 BLOQUE U315 URB LAS LOMAS RIO PIEDRAS PR 00921 |
| LINDA C. MITCHUSSON, TRUSTEE OF THE LINDA C. | MITCHUSSON REV. TRUST DATED 6/18/1993 LINDA C. MITCHUSSON, TRUSTEE 24700 WIND WALKER RD. VIOLA KS 61749-9709 |
| LINDA C. MITCHUSSON, TRUSTEE OF THE LINDA C. | MITCHUSSON REV. TRUST DATED 6/18/1993 C/O THOMAS J. LASATER 301 N. MAIN, SUITE 1900 WICHITA KS 67202 |
| LINDA CHEVERE BRILLON | CALLE CAMINO DEL MONTE 42 URBCOLINAS DEL PLATA TOA ALTA PR 00953 |
| LINDA LCHEVERE BRILLON | CALLE CAMINO DEL MONTE 42 URBCOLINAS DEL PLATA TOA ALTA PR 00953 |
| LINDA M. MACINTOSH TRUST (LINDA M. MACINTOSH & | ROBERT B. MACINTOSH, TRUSTEES) 50 HILLCREST PARKWAY WINCHESTER MA 01890 |
| LINDA NOEMI RODRIGUEZ | HC01 BOX 10919 GURABO PR 00778 |
| LINDA VALENTIN VALLE | G2 CALLE 19 ARECIBO PR 00612 |
| LINDE GAS PUERTO RICO INC | URB IND TRES MONJITAS MANUEL CAMUAS 10 HATO REY SAN JUAN PR 00919 |
| LINETTE RODRIGUEZ RODRIGUEZ | CALLE BIANCA 67 TERRASENORIAL PONCE PR 00731 |
| LINNETTE H MARTINEZ ALICE | URB ALTURAS DE PEUELAS D9A CALLE 3 PUNUELAS PR 00624 |
| LINNETTE HMARTINEZ ALICEA | PO BOX 1061 PENUELAS PR 00624 |
| LINNETTE MARTINEZ ALICEA | PO BOX 1061 PENUELAS PR 00624 |
| LINNETTE MEDINA PEREZ | BDA ISRAEL 151 AVE BARBOSA SAN JUAN PR 00917-1625 |
| LINNETTE TORRES MALDONADO | URB MONTECARLOS CALLE 21 NUM 1324 RIO PIEDRAS PR 00924 |
| LINO MACHADO PEREZ | HC 3 BOX 24712 SAN SEBASTIAN PR 00685-9507 |
| LINO MINGUELA CRUZ | URB MAYAGUEZ TERRACE 3001 CALLE RAMON POWER MAYAGUEZ PR 00682 |
| LIONEL CRUZ LOPEZ | URB FLORAL PARK 419 CALLE FRANCISCO SEIN SAN JUAN PR 00917 |
| LIRDA PEREZ ARCE | CALLE ZAFIRO E87 URB GOLDEN GATE PUERTO NUEVO PR 00921 |
| LISA YOLANDA CERDA MARULA | URB ARBOLES DE MONTEHIEDRA 421 CALLE BOULEVARD SAN JUAN PR 00926 |
| LISANDRA LAUREANO MURIEL | 1 CALLE SAN GREGORIO APT 714 COND MONACILLOS APT SAN JUAN PR 00921 |
| LISANDRA ROMAN | TORRES DE ANDALUCIA APT 1405 RIO PIEDRAS PR 00926 |
| LISANDRO LAVICANO MORIEL | COND MONACILLOS APTS 1 CALLE SAN GREGORIO APT 714 SAN JUAN PR 00921 |
| LISBETH CABALLERO RODRIGU | PO BOX 105 MANATI PR 00674 |
| LISBETTE MEDINA RIVERA | PO BOX 9 JAYUYA PR 00664 |
| LISBOA GONZALEZ, SANDRA | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| LISETTE LOPEZ RIVERA | BOX 1044 BAYAMON PR 00758-0000 |
| LISMARI CORA ZAMBRANA | CALLE 11 NUM307 PUERTO NUEVO SAN JUAN PR 00920 |
| LISSETTE BARRETO PEREZ | PO BOX 506 MOCA PR 00676 |
| LISSETTE LUGO COLON | PO BOX 40413 SAN JUAN PR 00940 |
| LISSETTE MELENDEZ FEBUS | CALLE 6 719 BO OBRERO SANTURCE PR 00915 |
| LISSETTE NUEZ | UEB VILLAMAR 120 CALLE 4 CAROLINA PR 00979-6214 |
| LISSETTE PAGAN MARTINEZ | 4445 CALLE BARAMAYA PONCE PR 00731 |
| LISSETTE ROSADO DE JESUS | BO ACUEDUCTO 30 APTO 1169 ADJUNTAS PR 00601 |
| LISSETTE TIRADO | VILLA CANONA S31 EL POLVORIN CAYEY PR 00736 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES | FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES | FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST ATTN: JEFF ALVES 200 NEWPORT AVE NORTH QUINCY MA 02171 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES | FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST LG MASTERS FUNDS ATTENTION: JEFF ALVES 200 NEWPORT AVE NORTH QUINCY MA 02171 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES | FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST J RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES | FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST RICHARD J. ATWOOD 11601 WILSHIRE BLVD. SUITE 1200 LOS ANGELES CA 90025 |
| LITTLE ACTION DAY CARE | URB SANTA JUANITA TT 17 AVE LOMAS VERDE CALLE 37 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| LITTLE BRAINS | PMB 160 PO BOX 70171 SAN JUAN PR 00936 |
| LITTLE CREEK DEVELOPMENT | PO BOX 11805 SAN JUAN PR 00922 |
| LITTLE FRIENDS DAY CARE | CALLE ESPAA A 2 URB JARDINES DE MONACO II MANATI PR 00674 |
| LITTLE KINGDOM LEARNING C | PO BOX 3772 GUAYNABO PR 00970 |
| LITTLE PARADISE SCHOOL DA | 474 CALLE BARBOSA MOCA PR 00676 |
| LITTLE RAINBOW LEARNING | PMB 236 PO BOX 80000 ISABELA PR 00662 |
| LITTLE RANCH | URB JUAN PONCE DE LEON 405 AVE ESMERALDA STE 2 PMB 223 GUAYNABO PR 00969-4427 |
| LITTLE RANCH BABIES | CHALETS DEL PARQUE NUM 12 BOX 83 GUAYNABO PR 00969 |
| LITTLE ROCKS DAY CARE | CALLE 57 AJ 9 REXVILLE BAYAMON PR 00957 |
| LITTLE STAR NURSERY | CALLE 18 1005 URB VILLA NEVAREZ RIO PIEDRAS PR 00927 |
| LITTLE STEPS | LOS DOMINICOS CALLE 8 L205 BAYAMON PR 00957 |
| LITTLE TREE DAY CARE | 2175 AVE LAS AMERICAS PONCE PR 00717 |
| LITTLE WORD DAY CARE | PO BOX 561 PUERTO REAL PR 00741 |
| LITTLES KIDS HOUSE DAY | URB VILLA FLORES 8 SABANA GRANDE PR 00637 |
| LIXANDER FERNANDEZ RODRIG | APARTADO 1780 OROCOVIS PR 00720 |
| LIZ IVETTE CRUZ VELAZQUEZ | HC763 BUZON 3599 PATILLAS PR 00723 |
| LIZ VIZCARRONDO REYES | RES RAMOS ANTONINI 815 CALLE ANA OTERO APT 115 SAN JUAN PR 00924-2149 |
| LIZA M COTTO | HC 04 BOX 48180 CAGUAS PR 00725-9630 |
| LIZA M SANCHEZ ADORNO | 6 CALLE I D BARCELONETA PR 00617-3317 |
| LIZA M UMPIERRE SUAREZ | EXT VICTOR BRAEGER F2 CALLE 10 GUAYNABO PR 00966-1664 |
| LIZABEL RIVERA RIVERA | CARR 111 KM 243 INT SAN SEBASTIAN PR 00685 |
| LIZARDI AUTO WHOLESALE | CARR 2 KM 245 BO ESPINOSA DORADO PR 00646 |
| LIZBETH CRUZ DROZ | HC 02 BOX 8481 JUANA DIAZ PR 00795 |
| LIZBETH OLIVERAS GUERRERO | HC5 BOX 47047 VEGA BAJA PR 00693 |
| LIZBETH VAZQUEZ | JARDINES DE COUNTRY CLUB CALLE CG 1 141 CAROLINA PR 00983 |
| LIZDALIA TORRES ORTIZ | HC 04 BOX 45284 CAGUAS PR 00725-9613 |
| LIZMARIE RAMOS OLIVO | RES CATONI EDIF 9 APTO 78 VEGA BAJA PR 00693 |
| LIZMARY MATOS NEGRON | PO BOX 1804 VEGA BAJA PR 00694 |
| LIZZETE ORTIZ RIVERA | RES EL RECREO EDIF 16 APRT 100 SAN GERMAN PR 00683-4504 |
| LIZZETTE AYALA ROSADO | HC 1 BOX 10971 SAN GERMAN PR 00683 |
| LIZZETTE HERNANDEZ SANTIA | CALLEJON CORREA 18 BO MONACILLOS RIO PIEDRAS PR 00921 |
| LIZZETTE PILLICH OTERO | URB PRADO ALTO B10 CALLE 4 GUAYNABO PR 00966 |
| LLAVES TITO | CALLE ENRIQUE GONZALEZ 22E GUAYAMA PR 00784 |
| LLMD PSC CONTADORES PUB | 165 PONCE DE LEON AVE 2ND FLOOR SAN JUAN PR 00917-1233 |
| LLOMBERT, CARLOS SURO | C/O: IVETTE LOPEZ SANTIAGO CON. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| LLOPEZ VEGA, ELDRY | VILLAS DEL TUREY 41119 PASEO TUREY COTO LAUREL PR 00780-3201 |
| LLORET ARVELO, JOSE | AUTORIDAD DE CARRETEVAS AVE. COS GIAZONES PR-2 KM 127.3 AGUADILLA PR 00603 |
| LLORET ARVELO, JOSE | PO BOX 1626 VICTORIA STATION AGUADILLA PR 00605-1626 |
| LLUCH FIRE SAFETY GP I | PO BOX 363302 SAN JUAN PR 00936-3302 |
| LM SERVICES INC | PO BOX 2392 TOA BAJA PR 00950-2392 |
| LMAP 903 LIMITED | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LMAP 903 LIMITED | ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| LMAP 903 LIMITED | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| LMB AND ASSOC INC | PO BOX 4956 PMB 278 CAGUAS PR 00726-4956 |
| LO FLOWERS AND RENTAL C | 369 CALLE BALEARES PUERTO NUEVO SAN JUAN PR 00920-4010 |
| LOCK MOREJOSEPH CORTIJ | AMAZONA ESTE DE14 VALLE VERDE II BAYAMON PR 00691 |
| LOCK SAFE SECURITY CONT | C111 AVE PERIFERAL CIUDAD UNIV TRUJILLO ALTO PR 00976-3109 |

| Claim Name | Address Information |
|---|---|
| LOCK UP SECURITY AND FAST | URB SANTA RITA H38 MARGINAL VEGA ALTA PR 00692-6713 |
| LOCKMOBILE INC | PO BOX 29579 SAN JUAN PR 00929-0579 |
| LOGICOMP TECHNICAL SERVIC | AVE DE DIEGO 601 PUERTO NUEVO PR 00920 |
| LOGISTIC ENGINEERING CONS | CONDOMINIO SAN MARTIN 1605 SUITE 202 AVE PONCE DE LEON PARADA 23 SAN JUAN PR 00909 |
| LOGISTIC PLUS ONE INC | PMB 400 NUM 405 SUITE 2 AVE ESMERALDA GUAYNABO PR 00969-4280 |
| LOIDA EGONZALEZ LUGO | VILLA ANDALUCIA I 52 CALLE BAILEN SAN JUAN PR 00926 |
| LOIDA GONZALEZ LUGO | VILLA ANDALUCIA I 52 CALLE BAILEN SAN JUAN PR 00926 |
| LOIDA ZAYAS GOGLAD | COND BALCONES DE ONTE REAL EDF G APR 6104 CAROLINA PR 00987 |
| LOLAS DAY CARE | BOX 3189 AGUADILLA PR 00605 |
| LONGO DE PUERTO RICO INC | ASTOR CONDADO BLDG 1018 ASHFORD AVE ST 3A9 SANTURCE PR 00907 |
| LONGYEAR US PRODUCTS GROU | PO BOX 105546 ATLANTA GA 00348 |
| LOPES MURIENTE, DANESKA | PO BOX 40428 SAN JUAN PR 00940 |
| LOPEZ ABRIL, RAFAEL | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| LOPEZ ABRIL, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACON MINILLAS SAN JUAN PR 00940 |
| LOPEZ BROTHER CONST INC | HC 1 BOX 5324 BARRANQUITA PR 00794-9688 |
| LOPEZ DALMAU, BELEN H. | CALLE LA TORRECILLA J-21 LOMAS DE CAROLINA CAROLINA PR 00987 |
| LOPEZ GARCIA, CARLOS J | VIA 18 MR 12 VILLA FONTANA CAROLINA PR 00983 |
| LOPEZ GERENA, IVELISSE | CALLE 5 G-1 SANTA CATALINA BAYAMON PR 00957 |
| LOPEZ JAIME, MARIMAR | URB REXMANOR CALLE 3 A-19 GUAYAMA PR 00784 |
| LOPEZ LOPEZ ELECTRICAL | HC 03 BUZON 9893 BO PUEBLO LARES PR 00669 |
| LOPEZ MONTALVO, MARIA E. | COLINAS DE SAN JUAN APTO 291 EDIF H SAN JUAN PR 00924 |
| LOPEZ NEGRON, LUIS | URB BELISSA 1527 CALLE CAVALIER SAN JUAN PR 00927 |
| LOPEZ PADILLA, MARTA A. | HC 37 BOX 4303 GUANICA PR 00653 |
| LOPEZ RIVERA, JANETTE | #333 TEXIDOR BDA. ISRAEL SAN JUAN PR 00917 |
| LOPEZ RIVERA, SEVERO | 3324 FALLBROOK DRIVE KISSIMMEE FL 34759 |
| LOPEZ SANCHEZ PIRILLO LLC | ATTN JOSE C SANCHEZCASTRO ALICIA I LAVERGNE RAMIREZ MARALIZ VAZQUEZMARRERO 270 MUNOZ RIVERA AVENUE, SUITE 1110 SAN JUAN PR 00918 |
| LOPEZ TORRES, ANGEL | URB RIO HONDO 1 D73 CALLE RIO CIALTOS BAYAMON PR 00961 |
| LOPEZ TRUCK AND BUS PARTS | WALDEMAR LOPEZ MOTORS DBA LOPEZ TRUCK AND BUS PART HC-2 BOX 6745 HORMIGUEROS PR 00660 |
| LOPEZ TRUCK AND BUS PARTS | HC 1 BOX 6745 HORMIGUEROS PR 00660-9715 |
| LOPEZ VALENTIN, CARIDAD | HC-01 BOX 3807 CALLEJONES LARES PR 00669 |
| LOPEZ VEGA, ELDRY | 41119 PASEO TUREY COTO LAUREL PR 00780-3201 |
| LOPEZ VIRELLA, RAFAEL A. | HC 4 BOX 12679 RIO GRANDE PR 00745-9671 |
| LOPEZ ZAYAS, LISSETTE | URB MUNOZ RIVERA 23 CALLE CAMELIA GUAYNABO PR 00969 |
| LOPEZ, ARTURO LOPEZ | HC 02 BOX 6718 ADJUNTAS PR 00601-9211 |
| LOPEZ, RICHARD E | 73 PARKSIDE CIRCLE MARIETTA GA 30068-4937 |
| LOPEZ-DUPREY, HAYDEE | C/O LAW OFFICES OF JOHN E. MUDD ATTN: JOHN E. MUDD P.O. BOX 194134 SAN JUAN PR 00919 |
| LOPEZ-DUPREY, HAYDEE | PLAZA ATHENEE #1603 ORTEGON AVE GUAYNABO PR 00966-2536 |
| LOPEZ-DUPREY, MAYRA | 316 SPAULDING CV LAKE MARY FL 32746-4324 |
| LOPEZ-DUPREY, MAYRA | 316 SPAULDING CV LAKE MARY FL 32746-4326 |
| LOPEZ-DUPREY, MAYRA | LAW OFFICE OF JOHN E. MUDD JOHN E. MUDD PO BOX 194134 SAN JUAN PR 00919 |
| LOPEZ-DUPREY, MAYRA | LAW OFFICES OF JOHN E. MUDD JOHN E. MUDD, ATTORNEY PO BOX 194134 SAN JUAN PR 00919 |
| LOPEZ-DUPREY, MRS. HAYDEE | LAW OFFICES OF JOHN E. MUDD JOHN E, MUD, ATTORNEY PO BOX 194134 SAN JUAN PR 00919 |

| Claim Name | Address Information |
|---|---|
| LOPEZ-DUPREY, MRS. HAYDEE | PLAZA ATHENEE #1603 ORTEGON AVE GUAYNABO PR 00966-2536 |
| LOPEZ-DUPREY, RENE PATRICIO | 2019 PASCO DR SEBRING FL 33870-1720 |
| LOPEZ-DUPREY, RENE PATRICIO | LAW OFFICES OF JOHN E. MUDD JOHN E. MUDD P.O. BOX 194134 SAN JUAN PR 00919 |
| LOPEZ-DUPREY, RENE PATRICIO | LAW OFFICES OF JOHN E. MUDD PO BOX 194134 SAN JUAN PR 00919 |
| LOPEZ-MOLINA, MYRTA | W3-66 B. GRACIAN ST SAN JUAN PR 00926 |
| LORAINE CARASQUILLO MORA | RES EL MIRADOR APTS EDIF 14 APTO A2 SAN JUAN PR 00915 |
| LORD MASS SP | PO BOX 363408 SAN JUAN PR 00936-3408 |
| LOREL CORTES NEGRON | BO CANOVANILLA PR 140 UTUADO PR 00641 |
| LORENA CONSTRUCTION INC | PO BOX 7625 CAGUAS PR 00626 |
| LORENA HERNANDEZ MERCADO | 2100 CON ANGELI 1203 VISTA DEL MORRO CATANO PR 00962 |
| LORENZO A SANTANA LIRIANO | 1485 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| LORENZO DEL TORO OLIVENCI | HC 1 BOX 10942 SAN GERMAN PR 00683 |
| LORENZO MARTINEZ PEA | 2 CALLE 25 DE JULIO GUANICA PR 00953-2105 |
| LORENZO MENDEZ MALDONADO | HC 03 BOX 14027 UTUADO PR 00641-9731 |
| LORENZO MUNIZ, WALESKA | HC 3 BOX 6612 RINCON PR 00677 |
| LORENZO SOLER PEREZ | 5006 CALLE ZUMBADOR PONCE PR 00728 |
| LORENZO STELLA DIAZ | CALLE 11 H8 EL CORTIJO BAYAMON PR 00956 |
| LORNA L LOPEZ ORTIZ | PO BOX 442 RIO GRANDE PR 00745-0442 |
| LORNA M MEDINA GARCIA | CALLE 51 5B3 FAIR VIEW SAN JUAN PR 00926 |
| LORNA MONTALVO | CALLE 10 SO 1755 LAS LOMAS RIO PIEDRAS PR 00921 |
| LORNA SIMONS ORTIZ | COND MONTE REAL BOX 209 RR2 SAN JUAN PR 00926 |
| LORRAINE ACOSTA RODRIGUEZ | RIBERAS DEL BUCANA III EDIF 2405 APTO 244 PONCE PR 00733 |
| LORRAINES CAKES AND GOUR | 11453 CALLE 77 VILLA CAROLINA CAROLINA PR 00985 |
| LOS ANGELES GUARDINES DE | COND FIRST FEDRAL 1056 AVE MUOZ RIVERA STE 409 SAN JUAN PR 00927-5013 |
| LOS BEBES DEL MILENIO | URB LA ROSALEDA I 110 CALLE ROSA DE TE TOA BAJA PR 00949-4720 |
| LOS BRAZOS DE ABUELA | URB TERRAZAS DE GUAYNABO CALLE DALIA G17 GUAYNABO PR 00969 |
| LOS CARLINES CARLOS VAZ | CARR 1 KM 498 BO BEATRIZ CAYEY PR 00736 |
| LOS CARLINES INC | HC72 BOX 7350 BO BEATRIZ CAYEY PR 00736-9515 |
| LOS CHICOS | URB JARDINES METROPOLITANO 951 CALLE MARCONI SAN JUAN PR 00927-4711 |
| LOS CIDRINES | AVE BETANCES 92 BAYAMON PR 00959-5206 |
| LOS DUENDECILLOS | AVE AMERICO MIRANDA 1420 SAN JUAN PR 00920 |
| LOS PITUFOS | PO BOX 371787 CAYEY PR 00737 |
| LOS QUERUBINES | URB VILLA NEVAREZ CALLE 10 24 SAN JUAN PR 00929 |
| LOS SERAFINES | URB PARQUE CENTRAL 500 CALLE JUAN J JIMENEZ SAN JUAN PR 00918-2605 |
| LOSADA AUTO TRUCK INC | PO BOX 3158 BAYAMON PR 00619 |
| LOUIS GILLOW CUST. FOR LORRI GILLOW UNJUTMA | 1409 JOHNSON AVE APT. A POINT PLEASANT NJ 08742 |
| LOUIS GILLOW CUST. FOR LORRI GILLOW UNJUTMA | 1409 JOHNSON AVENUE POINT PLEASANT NJ 08742 |
| LOUIS MARQUEZ JIMENEZ | HC 3 BOX 39630 GURABO PR 00778-9779 |
| LOUISE KRAFFT | 3215 VALLEY DRIVE ALEXANDRIA ALEXANDRIA VA 22302 |
| LOURDES ALAMO RODRIGUEZ | CUIDAD JARDIN PASEO ENCANTADO B28 BZN C27 CANOVANAS PR 00729 |
| LOURDES ALVARADO SIERRA | COND BORINQUEN TOWER 2 APT 1101 SAN JUAN PR 00920 |
| LOURDES AQUINO NERIS | AVE BOULEVARD MONROIG AX32 LEVITTWON 3RA TOA BAJA PR 00949 |
| LOURDES BADILLO CHAPAR | BO GUANIQUILLA BUZON A 381 AGUADA PR 00602 |
| LOURDES C VIERA CRUZ | CALLE GRENABLE 269 EXT COLLEGE PARK SAN JUAN PR 00921-4702 |
| LOURDES CASTRO GONZALEZ | RES PEDRO R DIAZ EDIF 7 APT 43 TRUJILLO ALTO PR 00976-5955 |
| LOURDES CINTRON GARCIA | CENTRO JUDICIAL ARECIBO APDO 1238 ARECIBO PR 06612 |
| LOURDES COLLAZO PEREZ | BO TIBES PR 503 KM 82 PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| LOURDES CORREA SANCHEZ | HC 01 BOX 18286 COAMO PR 00769 |
| LOURDES E RIVERA QUILES | P O BOX 1893 VEGA ALTA PR 00692-1893 |
| LOURDES GARCIA SANCHEZ | HC 01 BOX 5977 GURABO PR 00778 |
| LOURDES HERNANDEZ SANTOS | HC 2 BOX 50018 VEGA BAJA PR 00693-9693 |
| LOURDES J SANTIAGO PEREZ | BO CANOVANILLAS PR 857 KM 28 CAROLINA PR 00985 |
| LOURDES L JEANNOT SANCHEZ | ESTANCIAS DEL BLVD 7000 CARRT 844 APARTADO 139 SAN JUAN PR 00926 |
| LOURDES LOPEZ OLIVENCIA | CALLE FRAZER 1458 PORTAL URBANO SAN JUAN PR 00901 |
| LOURDES M AVILES GARCIA | HC BOX 10019 SAN GERMAN PR 00683 |
| LOURDES M CORDERO GONZALE | VILLAS DE SAN SOUCI A23 CALLE 12 BAYAMON PR 00957 |
| LOURDES M MARTINEZ RIVERA | BUZON 70 CARR 616 CARR 616 MANATI PR 00701 |
| LOURDES MALVARADO SIERRA | COND BORINQUEN TOWER 2 APT 1101 SAN JUAN PR 00920 |
| LOURDES MARCUCCI | PO BOX 67 ADJUNTAS PR 00601-0067 |
| LOURDES MNEGRON TORRES | URBCUPEY GARDENS C3T A6 SAN JUAN PR 00936 |
| LOURDES MONTAEZ | PO BOX 30 BO GUAVATE CAYEY PR 00736 |
| LOURDES MORAN | PO BOX 9022892 SAN JUAN PUERTO RICIO PR 00902-2892 |
| LOURDES NEGRON TORRES | URBCUPEY GARDENS C3T A6 SAN JUAN PR 00936 |
| LOURDES ORTIZ ORTIZ | P.O. BOX 40634 MINILLAS STA CARR 819 K 7 SAN JUAN PR 00940 |
| LOURDES ORTIZ ORTIZ | PO BOX 40634 MINILLA STATION SAN JUAN PR 00940 |
| LOURDES PEREZ CARRION | CALLE FEBLES H28 SIERRA BERDECIA GUAYNABO PR 00969 |
| LOURDES PEREZ CARRION | SIERRA BERDECIA H28 CALLE FEBLES GUAYNABO PR 00969 |
| LOURDES RAMOS | PO BOX 1226 VICTORIA STATION AGUADILLA PR 00605 |
| LOURDES RODRIGUEZ PEREZ | 28 AVE EMERITO ESTRADA SAN JUAN PR 00685-3100 |
| LOURDES RODRIGUEZ VALLE | COND JOAN APTO 803 SAN GERMAN PR 00683 |
| LOURDES SCHELMETTY | PO BOX 184 UTUADO PR 00641-0184 |
| LOURDES SERRANO TORRES | D3 CALLE 4 URB VENTURINI SAN SEBASTIAN PR 00685-2707 |
| LOURDES TORRES | HC02 BOX 14290 ARECIBO ARECIBO PR 00612 |
| LOURDES TORRES TORRES | URB EL CORTIJO AKK17 CALLE 27 BAYAMON PR 00956 |
| LOYDA I BERRIOS HERNAND | PO BOX 1164 FAJARDO PR 00738-1164 |
| LOZADA MANGUAL, IVONNE DEL CARMEN | BARRIO OLIMPO #179 CALLE CRISTO REY GUAYAMA PR 00784 |
| LPB PARTNERSHIP | 201 TETUAN STREET EDIFICIO ROIG SUITE 500 OLD SAN JUAN PR 00901 |
| LPB PARTNERSHIP | TETUAN 201 EDIF ROIG SUITE 500 SAN JUAN PR 00901 |
| LPC D INC | ATTN JORGE L GONZALEZ CRESPO PO BOX 2025 LAS PIEDRAS PR 00771 |
| LPC D INC | PARA JORGE L GONZALEZ CRESPO PO BOX 2025 LAS PIEDRAS PR 00771 |
| LPC D INC | PO BOX 2025 LAS PIEDRAS PR 00771 |
| LR HANDYMAN SERVICES INC | HC2 BOX 5019 VILLALBA PR 00766-0802 |
| LS STRATEGIC INCOME FUND | FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| LS STRATEGIC INCOME FUND | NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON MA 02111 |
| LS SYSTEMS PR | APT 1107 COBIAN PLAZA SANTURCE PR 00909 |
| LSC EXTERMINATING COR | APARTADO 238 SALINAS PR 00751 |
| LTC PRODUCTS CORPORATION | CARR 342 KM 3 BARRIO MIRADERO MAYAGUEZ PR 00680 |
| LUCAS CRUZ CEPEDA | HC02 BUZON 14238 CAROLINA PR 00630 |
| LUCAS MONTALVO SANTIAGO | PARQUE LAS HACIENDAS CALLE AYMACO C34 CAGUAS PR 00725 |
| LUCAS S CASTILLO CRUZ | PMB 063 PO BOX 144200 ARECIBO PR 00614-4200 |
| LUCECITA BENITEZ | PO BOX 19252 FERNANDEZ JUNCOS STATION SANTURCE PR 00910 |
| LUCELINDA GARCIA VELEZ | PRADERA 239 LA CUMBRE RIO PIEDRAS PR 00926 |
| LUCERITO KINDER | AVE GLASSGOW 1838 COLLAGE PARK RIO PIEDRAS PR 00927 |
| LUCERITOS KIDS | AVE GLASGOW 1836 URB COLLEGE PARK RIO PIEDRAS PR 00921 |
| LUCESITA CIRILO VAZQUEZ | LAS MARGARITAS EDIF 32 APT 302 PROY 214 SAN JUAN PR 00915 |
| LUCHETTI, CARL C | 7 TERRACE DRIVE WEST WYOMING PA 18644 |

| Claim Name | Address Information |
|---|---|
| LUCHETTI, JOAN E | 7 TERRACE DRIVE WEST WYOMING PA 18644 |
| LUCIA AYALA SILVA | 149 AVE CASTRO PEREZ APT 906 SAN GERMAN PR 00683-4454 |
| LUCIA BOTA VDA. ISAIAS POLA PEREZ | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| LUCIA DE LEON SANTELL | VILLA CAROLINA CALLE 607 BLQ 227 6 CAROLINA PR 00985 |
| LUCIA DE LEON SANTELL | URB VILLA CAROLINA 2276 CALLE 607 CAROLINA PR 00985-2218 |
| LUCIA PONCE DE CORDERO | PO BOX 772 HORMIGUEROS PR 00660-0772 |
| LUCIA ROSARIO SANTIAGO | BO MOSQUITO BOX 1152 AGUIRRE PR 00704 |
| LUCIA SUAREZ SANTIAGO | PO BOX 1352 PATILLAS PR 00723 |
| LUCIANO AGIL BUENO | COND LEOPOLDO FIGUEROA UNIDAD 1 APTO 927 SAN JUAN PR 00923 |
| LUCIANO ARROYO TIRADO | PO BOX 10376 SAN JUAN PR 00922 |
| LUCIANO COLLAZO, DENNISSE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966 |
| LUCIANO COLLAZO, DENNISSE | .C/O JUAN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| LUCIANO GIL BUENO | COND LEOPOLDO FIGUEROA UNIDAD 1 APTO 927 SAN JUAN PR 00923 |
| LUCIANO JAIME GONZALEZ | RR 36 BZN 11553 BO CUPEY BAJO SAN JUAN PR 00926-9527 |
| LUCIANO SANCHEZ MARTINEZ | HC01 BOX 23969 FLORIDA PR 00650 |
| LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES SAN JUAN PR 00920-4010 |
| LUCILA LOPEZ LABOY | PO BOX 1842 LAS PIEDRAS PR 00771 |
| LUCILA PAZ VILLEGAS | URB SANTA JUANITA W R11 CALLE ELMIRA BAYAMON PR 00956 |
| LUCILA SANTA JUANITA | URB SANTA JUANITA UU1 CALLE 39 BAYAMON PR 00956 |
| LUCILLA VILLANUEVA BRANE | PR02 BOX 6759 TOA ALTA PR 00954 |
| LUCKY PRODUCTIONS | URB PARKVILLE CALLE NEVADA ZA 9 GUAYNABO PR 00936-3928 |
| LUCY LOPEZ ROIG ASSOC | AVE DOMENECH 400 PENTHOUSE SUITE 701 HATO REY PR 00918-3710 |
| LUCYS PREKINDER | URB MOCA GARDENS CALLE ORQUIDEA 528 MOCA PR 00676 |
| LUDACK LIVING TRUST DATED JULY 10, 2000 | EUGENE LUDACK, TRUSTEE 2448 RIVERVIEW DR EAU CLAIRE WI 54703 |
| LUDAN INDUSTRIES | PO BOX 6527 SANTA ROSA BAYAMON PR 00621 |
| LUDGERIA LEON TEXEIRA | URB JAIME L DREW CALLE E19 PONCE PR 00731 |
| LUGO BALLESTER, JOSE LUIS | PO BOX 269 ANASCO PR 00610 |
| LUGO MEDINA, JOSE E | CALLE SANTA ALOIDA 3816 SANTA TERECITA PONCE PR 00730-4618 |
| LUGO PADAVONI, ENRIQUE | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| LUGO PADAVONI, ENRIQUE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| LUGO TORO LAW OFFICES | PMB 171 400 CALLE CALAF SAN JUAN PR 00918 |
| LUGO TORRES, CARMEN E | URB LA INMACULADA CALLE CRUZ C3 TOA BAJA PR 00949 |
| LUGOEMANUELLI LAW OFFICES | ATTN LUIS R LUGO EMANUELLI PO BOX 34 FAJARDO PR 00738 |
| LUIS . GRIVERA AMADOR | CALLE 13 O37 VEGA BAJA LAKES VEGA BAJA PR 00693 |
| LUIS A AGOSTO LOPEZ | H4 CALLE 1 VILLA CLARITA FAJARDO PR 00738-4301 |
| LUIS A ALSINA OROZCO | BO CUPEY BAJO PR 176 KM 26 RIO PIEDRAS PR 00926 |
| LUIS A AYALA CRESPO | URB SANTA JUANITA DU16 CNAPOLES BAYAMON PR 00956 |
| LUIS A BERRIOS DURAN | VILLA NEVARES 1105 CALLE 13 SAN JUAN PR 00927 |
| LUIS A CABAN VEGA | PO BOX 1478 AGUADILLA PR 00603 |
| LUIS A CARRASQUILLO PIZAR | BO MONACILLOS CALLE JUNCO 3 RIO PIEDRAS PR 00921 |
| LUIS A CARRILLO DELGADO | AVE PONCE DE LEON 1150 RIO PIEDRAS PR 00925 |
| LUIS A CEDEO MERCADO | URB CAFETAL 2 CALLE H NACIONAL T3 YAUCO PR 00698 |
| LUIS A CINTRON VELAZQUEZ | BOX 717 SALINAS PR 00751 |
| LUIS A COLON MOUNIER | URB VILLA CAROLINA CALLE 416 114415 CAROLINA PR 00985 |
| LUIS A COLON VALE | CDEL PILAR 108 URB GARCIA AGUADILLA PR 00603-4615 |
| LUIS A DIAZ VARGAS | URB JAIME L DREW AVE D 104 PONCE PR 00731 |
| LUIS A FELICIANO CRUZ | REPARTO MINERVA 12 AGUADA PR 00602 |

| Claim Name | Address Information |
|---|---|
| LUIS A FLORES RIVERA | BARRIO BAJURA 86 COQUI CABO ROJO PR 00623 |
| LUIS A FONSECA CAMACHO | BO MONACILLOS CALLEJON COREA 72 RIO PIEDRAS PR 00921 |
| LUIS A GONZALEZ DEGRO | CARR 14 KM 4 BO CERRILLO PONCE PR 00731 |
| LUIS A GUTIERREZ | CALLE WILSON 1225 SANTURCE PR 00907 |
| LUIS A HIDALGO AVILES | 41 CALLE BOLIVIA AGUADILLA PR 00603-5912 |
| LUIS A LOPEZ COTTO | HC4 BOX 19681 GURABO PR 00778-9641 |
| LUIS A LUQUIS ROSARIO RA | BO CANOVANILLAS PR857 CAROLINA PR 00987 |
| LUIS A MARQUEZ GARCIA | REPARTO METROPOLITANO SE 1115 CALLE 40 SAN JUAN PR 00921-2745 |
| LUIS A MARTINEZ BURGOS | URB PARAISO DE GURABO 30 CALLE SOL DE LUNA GURABO PR 00778 |
| LUIS A MARTINEZ LABOY | PO BOX 481 PATILLAS PR 00723 |
| LUIS A MATEO ORTIZ | BOX 430 COAMO PR 00640 |
| LUIS A MIRANDA NUNEZ | 6507 REGIONAL MANATI MANATI PR 00674 |
| LUIS A MOJICA | IRLANDA HEIGHTS F14 CALLE ANTARES BAYAMON PR 00956 |
| LUIS A MONTES SOTO | URB SULTANA 407 CALLE ALAMEDA MAYAGUEZ PR 00680-1615 |
| LUIS A MORALES OTERO | URB MONTE HIEDRA 89 CALLE BIENTE VEO SAN JUAN PR 00926 |
| LUIS A ORTIZ MARRERO | URB INTERAMERICANA AJ5 CALLE 12 TRUJILLO ALTO PR 00976 |
| LUIS A PEREZ VELEZ | BO TIBES HC08 BOX 1552 PONCE PR 00731-9712 |
| LUIS A RAMOS GARCIA | HC03 BOX 7820 LAS PIEDRAS PR 00771 |
| LUIS A RIOS ACEVEDO | PARC PALMAR NOVOA 14 CALLE CERROMAR AGUADA PR 00602-2126 |
| LUIS A RIVERA BATISTAMAR | HC 01 BOX 5671 CIALES PR 00638 |
| LUIS A RIVERA PORTALATIN | CALLE NAVARO 68 HATO REY PR 00917 |
| LUIS A RIVERADELMA N ROD | CARR 149 KM 253 CIALES PR 00638 |
| LUIS A RODRIGUEZ DE JESUS | HC 1 BOX 5299 JUANA DIAZ PR 00795-9716 |
| LUIS A ROLON DAVILA | PO BOX 2032 VEGA BAJA PR 00694-2032 |
| LUIS A ROLON ZAYAS | CARR 156 KM 227 BO QUEBRADA GRANDE BUZON 3906 BARRANQUITAS PR 00794 |
| LUIS A ROMAN DIAZ | GUANAJIBO HOME 948 MIGUEL M MUNOZ MAYAGUEZ PR 00680 |
| LUIS A ROSARIO | CALLE PALO SANTOS BO CANOVANILLAS CAROLINA PR 00985 |
| LUIS A SAEZ NUNEZ | CALLE LOPEZ LANDRON 1563 SANTURCE PR 00911 |
| LUIS A SAN MIGUEL CRESPO | EXT PALMER BUZON 67 CIALES PR 00638 |
| LUIS A SAN MIGUEL ZAMORA | BOX 519 CIALES PR 00638 |
| LUIS A SANCHEZ MARRERO | BO CAMARONES SECTOR CARMEN HILLS GUAYNABO PR 00970 |
| LUIS A SANTIAGO DELGADO | PO BOX 1697 SAN GERMAN PR 00683 |
| LUIS A SANTOS ALVAREZ | CARR 2 KM 656 ARECIBO PR 00614 |
| LUIS A SANTOS RIVERA DBA | URB SIERRA BAYAMON CALLE 35 ESQ 37 BLOQUE 421 BAYAMON PR 00961-4358 |
| LUIS A SEPULVEDA CORREA | BOX 8357 JUANA DIAZ PR 00795 |
| LUIS A SERRANOMARGARITA | CALLE 31 BL7 URB REXVILLE BAYAMON PR 00957 |
| LUIS A SOTO ALEJANDRO | SECTOR LA PLATA CALLE 6 11 COMERIO PR 00782 |
| LUIS A SOTO SEGARRA | PO BOX 420 SAN SEBASTIAN PR 00685-0420 |
| LUIS A TORRES DBA TORRES | URB JARDINES DE COUNTRY CLUB CALLE 113 BN 21 CAROLINA PR 00983 |
| LUIS A TORRES LEBRON | URB CRISTAL CALLE CLUSTE 6K APTO 3B MAYAGUEZ PR 00680 |
| LUIS A TORRES NIEVES | HC 645 BOX 8437 TRUJILLO ALTO PR 00976 |
| LUIS A TORRES RAMIREZ | PO BOX 6905 PONCE PR 00731 |
| LUIS A TORRES TORRES | HC20 BOX 26322 SAN LORENZO PR 00754 |
| LUIS A. RIVERA FERNANDEZ | HC 03 BOX 6979 JUNCOS PR 00777 |
| LUIS ACEVEDO FIGUEROA | CARR 353 KM 03 BARRIO QUEMADO MAYAGUEZ PR 00680 |
| LUIS AGARCIA ORTIZ | APARTADO 720 COAMO PR 00769 |
| LUIS ALSINA PEREZ | URB SAGRADO CORAZON 415 CALLE SAN GERANO RIO PIEDRAS PR 00926 |
| LUIS ANTONIO FIGUEROA | BO RIO ABAJO SECTOR MEDINA BOX 6787 UTUADO PR 00641 |
| LUIS ANTONIO RIVERA | 1120 PONCE DE LEON RIO PIEDRAS PR 00926 |

| Claim Name | Address Information |
| --- | --- |
| LUIS APONTE TORRES | GLENVIEW GARDEN CALLE N20 X13 PONCE PR 00730 |
| LUIS ARIVERA MARRERO | BOX414 TOA BAJA PR 00951 |
| LUIS ARIVERA PACHECO | HC 71 BOX 2481 NARANJITO PR 00719 |
| LUIS ARROYO COLON | COND VIZCAYA 200 CALLE 535 APT 427 CAROLINA PR 00985-2305 |
| LUIS ARROYO MALDONADO | CALLE SANTA ALOIDA 3853 SANTA TERESITA PONCE PR 00730 |
| LUIS BAEZ GONZALEZ | CALLE 7 X24 URB CANA BAYAMON PR 00956 |
| LUIS BARRETO CORREA | BO SANTANA BUZON 226 ARECIBO PR 00612 |
| LUIS BERRIOS Y FELICITA R | HC 00867 BUZON 15301 FAJARDO PR 00738 |
| LUIS BETANCOURT | SECT CANTERA 744 AVE BARBOSA SAN JUAN PR 00915-3242 |
| LUIS C IRIZARRY MUNIZ | APARTADO 910 ADJUNTAS PR 00601 |
| LUIS CABAN RODRIGUEZ | PO BOX 2069 AGUADILLA PR 00605-2069 |
| LUIS CALDERON CIRINO | HC 01 BOX 6409 LOIZA PR 00772 |
| LUIS CANCEL VALDES | BARRIO LLANADAS CARRETERA 140 KM 645 19 BARCELONETA PR 00617 |
| LUIS CARRASQUILLO EGEA | HC 03 BOX 90223 GURABO PR 00778 |
| LUIS CARRION GUZMAN | REPT SAN JOSE CALLE FINISTEROL 450 SAN JUAN PR 00923 |
| LUIS CHINEA AUTO COMERC | R 3 12 33ST SAN JUAN PR 00921-3301 |
| LUIS CINTRON PEREZ | PO BOX 1436 OROCOVIS PR 00720 |
| LUIS COLLAZO MENDEZ | URB MOINTE SERENO CALLE 2 15 SAN LORENZO PR 00754 |
| LUIS COLLAZO ORTIZ | CALLE 14 NN15 JDNS DE CAPARRA BAYAMON PR 00959 |
| LUIS COLON MORALES | PO BOX 40371 SAN JUAN PR 00940-0371 |
| LUIS CORCHADO CANET | BO MAGUEYES PR 10 20 PONCE PR 00731 |
| LUIS CORDERO ROMAN | BO CARIZALES BZN 625 AGUADA PR 00602 |
| LUIS CORDERO ROSADO | CALLE M K21 URB ALAMAR LUQUILLO PR 00673-0000 |
| LUIS CORDERO ROSADO | URB ALAMAR K 21 CALLE M LUQUILLO PR 00773-2514 |
| LUIS CORREA | CALLE 30 RAMON TORRES FLORIDA PR 00650-2042 |
| LUIS COSME RODRIGUEZ | CALLE 24 CD 27 REXVILLE BAYAMON PR 00957-3949 |
| LUIS COSS VARGAS | BOSQUE DE LA PALMAS 229 COCOPLUMOSO BAYAMON PR 00956 |
| LUIS CRUZ GUZMAN | BDA BUENA VISTA 743 CALLE 1 SAN JUAN PR 00915-4736 |
| LUIS CRUZ ROSA | CALLE GRANATTE 204 PRADERAS DE NAVARRO GURABO PR 00778-9076 |
| LUIS CUADRADO SOTO | HC01 BOX 6841 LAS PIEDRAS PR 00771-9714 |
| LUIS CUADRO SANTIAGO | CARR PR 129 ARECIBO PR 00612 |
| LUIS D HUERTAS CRUZ | RES NEMESIO CANALES EDIF 16 APTO 1067 HATO REY PR 00918 |
| LUIS D MARRERO CARABALLO | URB QUINTAS DE CANOVANAS 493 CALLE TURQUESA CANOVANAS PR 00729 |
| LUIS D MARTINEZ GONZALEZ | CALLE 13 K20 VAN SCOY BAYAMON PR 00957 |
| LUIS D RODRIGUEZ CRUZ | BOX 21775 LAJAS ARRIBA LAJAS PR 00667 |
| LUIS DANIEL CASTRO CASTI | 675 CALLE H SAN JUAN PR 00917 |
| LUIS DAVILA RODRIGUEZ | HC 1 BOX 4217 LOIZA PR 00772 |
| LUIS DAVILA RODRIGUEZ | PO BOX 108 LOIZA PR 00772 |
| LUIS DCOLLAZO ORTIZ | CALLE 14 NN15 JDNS DE CAPARRA BAYAMON PR 00959 |
| LUIS DE JESUS MALDONADO | 146 Y 148 AVE BARBOSA HATO REY PR 00917 |
| LUIS DE JESUS SANCHEZ | 702 AVE TITO CASTRO PONCE PR 00716-4714 |
| LUIS DE JESUS SANCHEZ | 1807 CALLE PASEO LAS COLONIAS PONCE PR 00971-2235 |
| LUIS DEL VALLE GONZALEZ | PO BOX 795 VEGA BAJA PR 00694 |
| LUIS DIAZ ALEJANDRO | CALLE SAN LUCAS D72 LIRIOS CALA JUNCOS PR 00777 |
| LUIS DIAZ GONZALEZ | PO BOX 342 GUAYAMA PR 00785 |
| LUIS DUPREY RIVERA | P O BOX 23035 SAN JUAN PR 00931 |
| LUIS E ANGLADA TURELL | URB GLENVIEW CALLE 3 N15 PONCE PR 00731 |
| LUIS E BERRIOS RODRIGUEZ | URB SANTA PAULA IB26 JUAN RA RAMOS GUAYNABO PR 00969 |
| LUIS E BETANCES RAHOLA | URB CIUDAD JARDIN III 492 CALLE ALCANFOR TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| LUIS E CANO GANDIA | CALLE COLORADO 1701 URB SAN GERARDO RIO PIEDRAS PR 00921 |
| LUIS E CLEMENTE RIVERA | JARDINES TRUJILLO ALTO C19 CALLE 3 TRUJILLO ALTO PR 00926 |
| LUIS E COLON RIVERA | PO BOX 5693 PUERTA DE TIERRA SAN JUAN PR 00906 |
| LUIS E OLIVERAS QUINTANA | 714 AVE TITO CASTRO PONCE PR 00716-4714 |
| LUIS E ORTIZ TOTTI | CTIBER 1647 RIO PIEDRA HEIGHT RIO PIEDRAS PR 00926 |
| LUIS E RIVERA | BO MACHUELO 751 AVE TITO CASTRO PONCE PR 00716-4715 |
| LUIS E RIVERA ENCARNACION | CAROLINA CAROLINA PR 00985 |
| LUIS E RIVERA RODRIGUEZ | HC 02 BOX 7500 BARRANQUITAS PR 00794 |
| LUIS E RODRIGUEZ LOPEZ | 26 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| LUIS E RODRIGUEZ MARRERO | CARR 2 FACTOR 1 BOX 816 ARECIBO PR 00612 |
| LUIS E RODRIGUEZ ROSA | APARTADO 20393 RIO PIEDRAS PR 00662-0000 |
| LUIS E SALGADO | PONCE DE LEON ESQ ROBLE 1023 RIO PIEDRAS PR 00925 |
| LUIS E SANTOS IDELFON | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| LUIS E TORRES | ENTREGA GENERAL LAS MARIAS PR 00670 |
| LUIS E TORRES COLON | CALLE 31 SO APT 2D LAS LOMAS RIO PIEDRAS PR 00921 |
| LUIS EMILIO MENDOZA RODRI | JARD METROPOLITANO 325 CALLE GALILEO SAN JUAN PR 00927-4703 |
| LUIS ERUIZ GARCIA | HC 61 BOX 35378 AGUADA PR 00602-9786 |
| LUIS F ALVAREZ MUIZ | 702 AVE TITO CASTRO PONCE PR 00716 |
| LUIS F COLLAZO REYES | BO JUNQUITOS PR 3 HUMACAO PR 00791 |
| LUIS F COLON GONZALEZ | PO BOX 190004 SAN JUAN PR 00919-0004 |
| LUIS F COLON MORALES | PO BOX 754 COROZAL PR 00783 |
| LUIS F CRUZ ROSA | PO BOX 42007 SAN JUAN PR 00940 |
| LUIS F HERNANDEZ GONZALE | CALLE H H1 JARDINES DE VEGA BAJA VEGA BAJA PR 00693 |
| LUIS F JUARBE | PO BOX 13756 SAN JUAN PR 00908 |
| LUIS F JUARBE JIMENEZ | 618 AVENIDA BARBOSA BARBOSA BLD SUITE 103 SAN JUAN PR 00918 |
| LUIS F. RIVERA COLLAZO | BO POLVORIN 3 CALLE 13 CAYEY PR 00736 |
| LUIS F. RIVERA COLLAZO | CALLE 13 3 BDA POLVORIN CAYEY PR 00736 |
| LUIS FELICIANO RIVERA | HC04 BOX 18450 CAMUY PR 00627 |
| LUIS FELIPE CARRION BATIS | URB ALTURAS DE SAN JOSE CALLE 21 PP11 SABANA GRANDE PR 00637 |
| LUIS FIGUEROA VAZQUEZ | CALLE MORA BZN 857 CENTRAL MERCEDITA 857 MERCEDITA PR 00715 |
| LUIS FLORES CAMACHO | PO BOX 40311 SAN JUAN PR 00940-0311 |
| LUIS FLORES CARMEN APO | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| LUIS FREIRE DIV OF KMA | PO BOX 191874 HATO REY PR 00919-1874 |
| LUIS FUSTER ROMERO | JDNS DEL CARIBE CALLE 55 YY21 PONCE PR 00731-0000 |
| LUIS G BAEZ ROJAS | 103 CALLE B HORMIGUEROS PR 00660-9719 |
| LUIS G CRUZ SANTIAGO | 354 CALLE B ARECIBO PR 00612-3864 |
| LUIS G LOPEZ FELICIANO | PO BOX 4052 TOA ALTA PR 00954 |
| LUIS G PADILLA BRUNO | BENITO FEIJOO 2013 EL SENORIAL RIO PIEDRAS          P PR 00926 |
| LUIS G PIRIS | COLINAS METROPOLITANAS G17 CALLE COLLORES GUAYNABO PR 00969 |
| LUIS G RIVERA HERNANDEZ | 37 CALLE RAMON TORRES FLORIDA PR 00650-2040 |
| LUIS G RIVERASARA PANTO | APARTADO 196 FLORIDA PR 00650 |
| LUIS G SANTOS FIGUEROA | PO BOX 40913 SAN JUAN PR 00940 |
| LUIS G VAZQUEZ LABOY | APARTADO 1780 COROZAL PR 00783 |
| LUIS G VEGA GONZALEZ Y | 257 AVE LLORENS TORRES ARECIBO PR 00612-4834 |
| LUIS GABRIEL RODRIGUEZ | CARR 10 URB CABRERA 9 UTUADO PR 00641 |
| LUIS GARCIA FONTANEZ | BZN 4242F NAGUABO PR 00718 |
| LUIS GARCIA ORTIZ | APARTADO 720 COAMO PR 00769 |
| LUIS GARCIA PELATTI | 1001 AVE PONCE DE LEON SAN JUAN PR 00907 |
| LUIS GOMEZ DAVILA | VILLA DE CANEY P9 CALLE 21 TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| LUIS GONZALEZ | JARDINES DE BORIQUEN N55 CALLE GLADIOLA SAN JUAN PR 00985-4232 |
| LUIS GONZALEZ PLAZA | H04 BOX 41534 VEGA BAJA PR 00693 |
| LUIS GONZALEZ PLAZA | HC 04 BOX 41534 VEGA BAJA PR 00693 |
| LUIS GONZALEZ RODRIGUEZ | HC 3 BOX 31430 SAN SEBASTIAN PR 00685-9538 |
| LUIS GONZALEZ SANTIAGO | VILLA CAROLINA 8918 CALLE 99 CAROLINA PR 00985 |
| LUIS GONZALEZ VARGAS | HC 03 BOX 9755 BO PUEBLO LARES PR 00669 |
| LUIS H BRACERO VEGA | CALLE BARCELO 85 ANASCO PR 00610-0000 |
| LUIS H PANTOJAS | HC33 BZN 461 ARENAL DORADO PR 00646 |
| LUIS H RIVERA ALVARADO | CALLE HACIENDITA HC02 BOX 7510 BARRANQUITAS PR 00794 |
| LUIS HERNANDEZ CRUZ | PO BOX 42007 SAN JUAN PR 00940-2007 |
| LUIS HERNANDEZ FLORES | AVE PONCE DE LEON 1150 RIO PIEDRAS PR 00921 |
| LUIS HERNANDEZ MALDONADO | BO TIBURON CALLE 25 BUZON 404 BARCELONETA PR 00617 |
| LUIS I MERCADO CANALES | MANSIONES DE ESMERALDA 277 LAPATEGUI APT C23 GUAYNABO PR 00969 |
| LUIS I MERCADO PADILLA | PO BOX 1214 BARCELONETA PR 00688-1214 |
| LUIS I RIOS | BOX 2748 HATO REY PR 00919 |
| LUIS I TORRES HERNANDEZ | PO BOX 134 SAINT JUST PR 00978-0134 |
| LUIS J CASTRO ALONSO | CALLE NAVARRO 68 HATO REY PR 00917 |
| LUIS J DONATO JIMENEZ | URB SANTA PAULA 2C2 CALLE 2 GUAYNABO PR 00969 |
| LUIS J MARRERO GARCIA | SECT CANTERA 742 AVE BARBOSA SAN JUAN PR 00915-3242 |
| LUIS J ORTIZ MATOS | VILLA PLAYA 11 D8 DORADO PR 00646 |
| LUIS J OTERO PEDRAZA | VILLA DE CASTRO TT 10 CALLE 19 CAGUAS PR 00725 |
| LUIS JESUS ESTRADA NIEVES | RES EL MANANTIAL EDIF 9 APTO 146 SAN JUAN PR 00921 |
| LUIS JIMENEZ CRESPO | PO BOX 4995 SAN SEBASTIAN PR 00685-4995 |
| LUIS LAZARO BLANCO | CALLE SANTA CLARA 1791 SAGRADO CORAZON SAN JUAN PR 00926 |
| LUIS LEBRON LANDRAU | RESIDENCIAL LAS DALIAS EDIFICIO 22 APT 162 SAN JUAN PR 00924 |
| LUIS LEON SANTIAGO | PO BOX 9020402 SAN JUAN PR 00902-0402 |
| LUIS LOPEZ MALDONADO | PO BOX 463 BARCELONETA PR 00617 |
| LUIS LOPEZ RODRIGUEZ | HC 10 BOX 7992 SABANA GRANDE PR 00637 |
| LUIS LOPEZ RODRIGUEZ | HC10 BOX 7992 SABANA GRANDE PR 00637-9727 |
| LUIS LOPEZ SIERRA | URBLA CARMEN II CALLE AMISTAD NO 79 LAS PIEDRAS PR 00771 |
| LUIS LORENZO BERRIOS | PO BOX 180 NAGUABO PR 00718-0180 |
| LUIS M ABADIA MELENDEZ | F 7 CALLE 12 VILLA HUMACAO HUMACAO PR 00724 |
| LUIS M BELEN MORALES | BOX 97 CALLE MONTALVO GUANICA PR 00653 |
| LUIS M CAMACHO DE JESUS | PO BOX 1049 PEUELAS PR 00624-1049 |
| LUIS M CARRILLO JR ASSO | PO BOX 29348 SAN JUAN PR 00929-0348 |
| LUIS M CASTILLOVEITIA | PO BOX 292 JUANA DIAZ PR 00795 |
| LUIS M CORREA RODRIGUEZ | BO CAMBUTE KM30 CAROLINA PR 00986 |
| LUIS M CORREA ROHENA | PR857 SECTOR COMBATE CANOVANILLAS CAROLINA PR 00985 |
| LUIS M FONTANEZ PELUYE | HC 1 PO BOX 7021 AGUAS BUENAS PR 00703 |
| LUIS M GUZMAN DIAZ | CDISNEYLAND R6 PARK GARDENS RIO PIEDRAS PR 00926 |
| LUIS M MARRERO CLAUDIO | SECTOR EL INDIO PR 160 KM 09 VEGA BAJA PR 00693 |
| LUIS M MIRANDA | BO MARAVILLA SECTOR LOS MUROS COROZAL PR 00783 |
| LUIS M NUNEZ AYALA | P O BOX 940 BARCELONETA PR 00617 |
| LUIS M OTERO | URB CARIBE 1466 AVE PONCE DE LEON SAN JUAN PR 00926-2705 |
| LUIS M RIVERA ORTIZ | CALLE SOLEDAD 11 RIO GRANDE PR 00745 |
| LUIS M TORRES CORDERO | VILLA ANDALUCIA P8 CALLE ALORA SAN JUAN PR 00926 |
| LUIS M TORRES VELAZQUEZ | HC 1 BOX 13107 PEUELAS PR 00624-9718 |
| LUIS M. MEDINA-VELASQUEZ, MARLENE J. PAREDES, JUAN | J. MENDEZ-CRUZ, MAYRA MENDEZ-QUINONEZ AND HECTOR R. CRUZ-MEDINA. LANDRON VERA LLC 1606 AVENIDA PONCE DE LEON, SUITE 501 EDIF. BOGORICIN ATTN.: LUIS A. |

| Claim Name | Address Information |
|---|---|
| LUIS M. MEDINA-VELASQUEZ, MARLENE J. LOPEZ BARRETO | RODRIGUEZ MUNOZ SAN JUAN PR 00909 |
| LUIS MARRERO VAZQUEZ | AVE BARBOSA 305 BO JUANA MATOS CATANO PR 00692 |
| LUIS MARTINEZ DOMINGUEZ | URB CORDOVA DAVILA 127 MANATI PR 00674 |
| LUIS MARTINEZ VELAZQUEZ | PR 3 BO JUNQUITOS HUMACAO PR 00971 |
| LUIS MATOS GONZALEZ | PO BOX 1595 AIBONITO PR 00705 |
| LUIS MEDINA CASTRO | PO BOX 541 YABUCOA PR 00767 |
| LUIS MEDINA SANCHEZ | URB TORIMAR CALLE OVIEDO 1910 GUAYNABO PR 00965 |
| LUIS MELENDEZ GONZALEZ | PO BOX 154 BO DAGUA NAGUABO PR 00718-0154 |
| LUIS MELENDEZ MARQUEZ | BOX 62 COMERIO PR 00782 |
| LUIS MILLAN MELENDEZ | CARRETERA 975 BARRIO SACO CEIBA PR 00735 |
| LUIS MOLINA CASANOVA | EL MONTE MALL APT B 702 SAN JUAN PR 00918-4252 |
| LUIS MOLINA NEGRON | DEL PARQUE 352 APT 607 SAN JUAN PR 00912 |
| LUIS NEGRON | 260 CALLE DELBREY SAN JUAN PR 00912-3409 |
| LUIS NEVAREZ ORTEGA | CALLE 11 D36 URB ALTAMIRA FAJARDO PR 00738 |
| LUIS NIEVES JIMENEZ | CALLE GEMINIS 15 URB BRISAS DE LOIZA CANOVANAS PR 00729-2105 |
| LUIS O CORA | URB MUNOZ RIVERA 26 CALLE BALDOMAR GUAYNABO PR 00969 |
| LUIS O CUADRADO SOTO | HC 01 BOX 6841 LAS PIEDRAS PR 00717 |
| LUIS O FLORENTINO ROSA | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| LUIS O PEREZ COLON | 40 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION | HC 02 BOX 12335 MOCA PR 00670 |
| LUIS OLIVA | VILLA CAPRI 1174 VERONA RIO PIEDRAS PR 00924 |
| LUIS OLIVENCIA MARTINEZ | PO BOX 1492 SAN SEBASTIAN PR 00685-1492 |
| LUIS OLIVERO COLLAZO | BO RIO ABAJO PR10 KM 596 PUENTE CAGUITAS UTUADO PR 00641 |
| LUIS OMAR RENTAL | PO BOX 1011 LAJAS PR 00667-1011 |
| LUIS OQUENDO RODRIGUEZ | HC 70 BOX 30943 SAN LORENZO PR 00754-0000 |
| LUIS ORLANDO DAVILA ADORN | 2358 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915-9002 |
| LUIS ORTIZ ROSARIO | CALLE 6 E15 EL TORRITO CAYEY PR 00736 |
| LUIS ORTIZ ROSARIO | CONDOMINIO GUADIOLA 621 ERNESTO SERRA APT 604 SANTURCE PR 00907 |
| LUIS ORTIZ SANTIAGO | HC 2 BOX 17369 RIO GRANDE PR 00745 |
| LUIS ORTIZ SANTIAGO | HC 02 BZ 17369 RIO GRANDE PR 00745-9717 |
| LUIS PABON RIVERA | URB TORRIMAR 1615 ALAMBRA GUAYNABO PR 00966 |
| LUIS PACHECO OCASIO | BO ABRAS SECTOR ALCOBA COROZAL PR 00783 |
| LUIS PADILLA TORRES | PO BOX 40737 SAN JUAN PR 00940 |
| LUIS PASTOR REYES | ENCANTADA PRIMAVERA SA24 TRUJILLO ALTO PR 00976 |
| LUIS PENA MARTI | PO BOX 799 MARICAO PR 00606 |
| LUIS PEREZ DE ALEGRIA | ESTANCIAS REALES 90 CALLE PRINCIPE GUILLERMO GUAYNABO PR 00969-5331 |
| LUIS PEREZ RODRIGUEZ | PO BOX 15 LAS MARIAS PR 00670 |
| LUIS PLAZA FERNANDEZ | CALLE GUARACA 1425B PONCE PR 00728 |
| LUIS R CANUELAS LEON | HN87 DOMINGO DELGADO SEPTIMA SECCION LEVITTOWN PR 00949 |
| LUIS R ESTADES MALDONADO | BOX 61181 GUAYANILLA PR 00656 |
| LUIS R GONZALEZ CARRION | CALLE 1 BZN 219 BO SAN ISIDRO CANOVANAS PR 00729 |
| LUIS R JIMENEZ PEREZ | URB MONTE SUBASIO CALLE 13 NUM F12 GURABO PR 00778 |
| LUIS R ORTIZ ADORNO | HC01 BOX 13377 HATILLO PR 00659 |
| LUIS R PEREZ ROHENA | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| LUIS R RIVERA | PR845 KM 36 TRUJILLO ALTO PR 00976 |
| LUIS R ROMERO SOTO | 76 CALLE PEDRO ALBIZU CAMPOS LARES PR 00669 |
| LUIS R RUBIO CATALA | CARR 814 BO ANONES NARANJITO PR 00719 |
| LUIS R SCHMIDT VEGA | URB RIBERAS DEL SENORIAL W823 CALLE TIRSO DE MOLINA SAN JUAN PR 00926 |

| Claim Name | Address Information |
| --- | --- |
| LUIS R SIERRA | LUIS MUOZ RIVERA E22LEVITTON TOA BAJA PR 00949 |
| LUIS R VAZQUEZ | PO BOX 142121 ARECIBO PR 00614-2121 |
| LUIS R. RODRIGUEZ RIVERA | CALLE TARRAGONA D38 VILLA ESPANA BAYAMON PR 00961 |
| LUIS RAMOS PAGAN | PO BOX 324 PATILLAS PR 00723 |
| LUIS RAUL DIAZ VELAZQUEZ | APARTADO 1193 LAS PIEDRAS PR 00771 |
| LUIS RIOS SANTOS | EE01 BOX 13778 TOA ALTA PR 00953 |
| LUIS RIVERA AMADOR | CALLE 13 O37 VEGA BAJA LAKES VEGA BAJA PR 00693 |
| LUIS RIVERA CLEMENTE | HC01 BOX 7555 LOIZA PR 00772 |
| LUIS RIVERA DIAZ | 21 ADDISON ST APT C WORCESTER MA 01604-4857 |
| LUIS RIVERA PACHECO | HC 71 BOX 2481 NARANJITO PR 00719 |
| LUIS RIVERA ROSADOIGLESI | CALLE BARBOSA 299 JUANA MATOS CATAO PR 00962 |
| LUIS ROBLES RODRIGUEZ | BOX 535 BARRIO SABANA SECA MANATI PR 00701 |
| LUIS RODRIGUEZ DELGADO | SECTOR LA ZARZA PR 503 PONCE PR 00731 |
| LUIS RODRIGUEZ ESPINOSA | VICTOR ROJAS II CALLE 6 121 ARECIBO PR 00612 |
| LUIS RODRIGUEZ ORTIZ | BO BUENAVENTURA CALLE VIOLETA 305 CAROLINA PR 00985 |
| LUIS RODRIGUEZ RIVERA | APTO 339 CEIBA PR 00735 |
| LUIS RORTIZ ROSARIO | CALLE 6 E15 EL TORRITO CAYEY PR 00736 |
| LUIS ROSA TAPIA | LOMAS VERDES CALLE FRESA 2K16 BAYAMON PR 00956 |
| LUIS ROSADO CORREA | HC 11 BOX 14008 HUMACAO PR 00791 |
| LUIS ROY SEPULVEDA PAGAN | QUEBRADA HONDA HC 01BOX 6935 GUAYANILLA PR 00656 |
| LUIS RUIZ GARCIA | HC 61 BOX 35378 AGUADA PR 00602-9786 |
| LUIS S MOJICA DE LA ROSA | BO MARTIN GONZALEZ CAROLINA PR 00985 |
| LUIS S PINEIRO | APARTADO 360484 SAN JUAN PR 00936-0484 |
| LUIS SAN MIGUEL LORENZANA | BOX 983 MANATI PR 00701 |
| LUIS SANCHEZ MIRANDA | HC3 BOX 4110 AGUADA PR 00602 |
| LUIS SANTANA MENDOZA | P O BOX 718 NAGUABO PR 00718 |
| LUIS SANTIAGO FARIA | APARTADO 291 BAJADERO PR 00616-0291 |
| LUIS SANTIAGO MATOS | BO GUADIANA SECTOR LOS JUANES NARANJITO PR 00719 |
| LUIS SANTIAGO REYES | BELLO MONTE CALLE 10A L25 GUAYNABO PR 00969 |
| LUIS SANTOS FIGUEREA | P.O. BOX 40913 SAN JUAN PR 00940-0913 |
| LUIS TORRES VIVO | PO BOX 141776 ARECIBO PR 00614-1776 |
| LUIS VEGA ALMODOVAR | 785 JOYA LAS MARINES AGUADILLA PR 00603-5257 |
| LUIS VEGA LOPEZ | APT 264 AVE FERNANDEZ JUNCOS 105 CAYEY PR 00736 |
| LUIS VEGA SANCHEZ | HC 37 BOX 3683 GUANICA PR 00653 |
| LUIS VELAZQUEZ | CARR ROBERTO CLEMENTE 4513 VEGA BAJA PR 00693 |
| LUIS VELAZQUEZ CEDENO | SECTOR LA PONDEROSA CALLE LAREDO 740 PONCE PR 00730-4108 |
| LUIS VELEZ ECHEVARRIA | URB PARISO DE COAMO CALLE SERENIDAD 816 COAMO PR 00725 |
| LUIS VIDAL RODRIGUEZ | CAMINO LOS ROBLES PR 515 TIBES PONCE PR 00731 |
| LUIS ZAYAS BAEZ | URB. VEREDAS #622 CAMINO DE LOS JAZMINES GURABO PR 00778 |
| LUISA FLECHA | AVE TRUJILLO ALTO 998 TRUJILLO ALTO PR 00976 |
| LUISA GARCIA BAEZ | URB EL PALMAR SUR 67 CALLE F CAROLINA PR 00979 |
| LUISA I RAMOS LEMA | URB OASIS GARDENS B8 CALLE LIMA GUAYNABO PR 00969 |
| LUISA M NEGRON | HC 2 BOX 151142 ARECIBO PR 00612-9356 |
| LUKE, JAMES T. | 140 XIT RANCH RD TRINIDAD TX 75163 |
| LULUS LAND | CALLE 23 BLOQUE 247 URB SIERRA BAYAMON BAYAMON PR 00961 |
| LULY FLORES RIVERA | CALLEJON LOS SORA HC01 BUZON 9251 CABO ROJO PR 00623 |
| LUMARIS FALCON TORRES | BRISAS DE LOIZA CALL ESCORPION 163 CANOVANAS PR 02729 |
| LUMARY SOTO NIEVES | 3415 AVE ALEJANDRINO APT 403 PARQUE SAN RAMON GUAYNABO PR 00969-4955 |
| LUMUR INTERNATIONAL INC | AVE JESUS T PIERO 1434 2DO PISO SAN JUAN PR 00921 |

| Claim Name | Address Information |
| --- | --- |
| LUQUILLO LOCKS AND KEY SH | 11 SOLEDAD STREET LUQUILLO PR 00773 |
| LURGREN CENTRAL COLLEGE | AVE BOULEVARD BB64 LEVITTOWN TOA BAJA PR 00949 |
| LUSACAMI RENTAL | P O BOX 8184 HUMACAO PR 00792 |
| LUZ A QUIROZ CENTENO | PO BOX 560833 GUAYANILLA PR 00656 |
| LUZ A ROSADO CINTRON | GEORGETTI 11 COMERIO PR 00782 |
| LUZ A VICENTE RIVERA | BOX 5926 NARANJITO PR 00719 |
| LUZ ACEVEDO | MOCA HOUSING EDIF 24 APTO 63 MOCA PR 00676 |
| LUZ ALBA CORREA ROHENA | BO CANOVANILLAS KM 18 INT PR857 CAROLINA PR 00980 |
| LUZ AMELIA MONTALVAN RU | PO BOX 171 CIDRA PR 00739-0171 |
| LUZ ANGELICA SOTO MUIZ | HC 3 BOX 23595 SAN SEBASTIAN PR 00685-9506 |
| LUZ B NUEZ RODRIGUEZ | SALA DE PONCE APDO 71 PONCE PR 00733 |
| LUZ C AROCHO PEREZ | 201 F PEARE LAKE CSWY ALTAMONTE SPRINGS FL 32714-2904 |
| LUZ C AVILES PIZARRO | BARRIO SABANA ABAJO CALLEJON VIGO 259 CAROLINA PR 00983 |
| LUZ C CANALES | REC LUIS LLORENS TORRES EDIF 26 APTO 488 SAN JUAN PR 00913 |
| LUZ C LECLERC VALENTIN | JARDINES DE CONCORDIA EDIF 6 APR 69 MAYAGUEZ PR 00680 |
| LUZ C PAGAN GARCIA | PO BOX 40449 SAN JUAN PR 00940 |
| LUZ C RODRIGUEZ FALERO | POBOX 458 CANOVANAS PR 00629 |
| LUZ C VELEZ REYES | 33 CALLE MJ CABRERO SAN SEBASTIAN PR 00685-2218 |
| LUZ COLON RODRIGUEZ | APARTADO 5421 SAN SEBASTIAN PR 00685 |
| LUZ CRUZ MORALES | CALLE ALCAIZ 357 REAPRTO SAN JOSE SAN JUAN PR 00923-0000 |
| LUZ D CLAUDIO | HC 2 BOX 50012 VEGA BAJA PR 00693-9693 |
| LUZ D MARQUEZ | CALLE GUARACA 1409 PONCE PR 00728 |
| LUZ D OCASIO | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00721 |
| LUZ D RIVERA MARQUEZ | BO CANOVANILLAS PR 857 KM 06 CAROLINA PR 00985 |
| LUZ D SANTIAGO PEREZ | HC02 BOX 6661 UTUADO PR 00641 |
| LUZ D SANTOS LEBRON | RESIDENCIAL LOS CLAVELES EDIF 1 APT 1107 TRUJILLO ALTO PR 00976 |
| LUZ D VELAZQUEZ FIGUEROA | LAS MARGARITAS EDIF 11 APT 480 SAN JUAN PR 00915 |
| LUZ DEL C ALBINO CORONAD | ACT SAN JUAN PR 00940 |
| LUZ DELIA RIVERA IRIZARRY | LOMAS DE COUNTRY CLUB APT A CALLE 7 PONCE PR 00731 |
| LUZ DIVINA TRUJILLO CRUZ | HC 1 BOX 7662 GUAYANILLA PR 00656-9781 |
| LUZ DORTIZ SANTIAGO | HC 02 BUZ 17369 RIO GRANDE PR 00745-0000 |
| LUZ E ALICEA ORTIZ | RES MANUEL A PEREZ 2300 CALLE LOPEZ SICARDO APT C177 SAN JUAN PR 00923-2825 |
| LUZ E CASTILLO DASTA | HC 37 BOX 5378 GUANICA PR 00653 |
| LUZ E CRUZ BURGOS | EDIF 4 APT 37 DR PALON HUMACAO PR 00791 |
| LUZ E CRUZ NEGRON | URB REPARTO VALENCIANO CROBLE F11 JUNCOS PR 00777 |
| LUZ E MARTINEZ CASANOVA | 1962 AVE A SAN JUAN PR 00915-4035 |
| LUZ E MERCED VILLEGAS | HC 1 BOX 7022 AGUAS BUENAS PR 00703-9714 |
| LUZ E MIRANDA SANCHEZ | PO BOX 281 MANATI PR 00674-0281 |
| LUZ E PACHECO | RES PADRE NAZARIO EDIF 4 APT 26 GUAYANILLA PR 00656 |
| LUZ E PADILLA PADILLA | COND ASSISI BOX 72 GUAYNABO PR 00966 |
| LUZ E QUIONEZ MUOZ | 30 CALLE SAN FELIPE PONCE PR 00731 |
| LUZ E RODRIGUEZ | MAGAS ARRIBA CALLE 11 B 303 GUAYANILLA PR 00656 |
| LUZ E ROMAN ROSARIO | 745 CALLE GUANO CANTERA SAN JUAN PR 00915-0000 |
| LUZ E ROSARIO ORTIZ | BOX 808 OROCOVIS PR 00720 |
| LUZ HAYDEE RIVERA | PO BOX 6017 SUITE 204 CAROLINA PR 00984-6017 |
| LUZ HERNANDEZ SANTOS | URB SECT CANTERA 757 CALLE GUANO APT INT SAN JUAN PR 00915 |
| LUZ I NEGRON CARRERAS | HC02 BOX 151093 BO RIO ARRIBA ARECIBO PR 00612 |
| LUZ I PADILLA MONTANEZ | APARTADO 472 NARANJITO PR 00719 |
| LUZ I PEREZ MELENDEZ | BO CANTERA 749 CALLE GUANO SAN JUAN PR 00915 |

| Claim Name | Address Information |
|---|---|
| LUZ M BALLESTEROS NAVEDO | URB REPARTO FLAMINGO K26 CALLE CIUDAD DEL TURABO BAYAMON PR 00959-4960 |
| LUZ M CARDONA MELENDEZ | RES ARIEL EDIF C APTO 1 COMERIO PR 00782 |
| LUZ M CASTRO RODRIGUEZ | CONSTITUCION 2361 CANTERA SANTURCE PR 00915 |
| LUZ M COLLAZO | 512 CALLE GAUTIER BENITEZ SAN JUAN PR 00915-3718 |
| LUZ M FLORES CAMILO | BO MARTIN GONZALEZ DIVISION LOS FLORES CAROLINA PR 00988 |
| LUZ M FRANCO RODRIGUEZ | CARR 844 BO CUPEY BAJO RIO PIEDRAS PR 00926 |
| LUZ M FREYTES | URB CORDOVA DAVILA 150 MANATI PR 00674 |
| LUZ M GARCIA MEDINA | BO PIA RR01 BOX 16112 TOA ALTA PR 00953-9732 |
| LUZ M GARCIA MEDINA | RES LAS GARDENIAS EDIF 3 APTO 38 BAYAMON PR 00959 |
| LUZ M GOMEZ GONZALEZ | CARR 2 KM 65 7 BO FACTOR ARECIBO PR 00614 |
| LUZ M GONZALEZ | 267 CALLE POST S APT AE MAYAGUEZ PR 00680-4046 |
| LUZ M GUADALUPE | BO BARRAZAS CAROLINA PR 00985 |
| LUZ M JORGE MARTINEZ | HC 3 BOX 8565 GUAYNABO PR 00971-9727 |
| LUZ M LACEN PEREZ | 749 CALLE GUANO SAN JUAN PR 00915 |
| LUZ M MARTINEZ VAZQUEZ | CALLE SAN RAFAEL 122 BARRIO SALUD MAYAGUEZ PR 00680 |
| LUZ M MARTINEZ VELEZ | PMB 100 BOX 5004 YAUCO PR 00698 |
| LUZ M MEDINA DURAN | CALLE SANTIAGO OPPENHEIMER 1617 URB LAS DELICIAS PONCE PR 00728-3902 |
| LUZ M MERCADO LEBRON | RES EL PRADO EDIF 5 APT 21 SAN JUAN PR 00924-2815 |
| LUZ M MOJICA MALDONADO | CARR 823 KM 61 TOA ALTA PR 00954 |
| LUZ M ORTIZ HERNANDEZ | 2352 CALLE A RAMIREZ SAN JUAN PR 00915-3223 |
| LUZ M PENA LOPEZ | METROPOLIS CALLE 1 A94 CAROLINA PR 00989 |
| LUZ M PEREZ MILLAN | URB ALTAMESA 1385 CALLE SAN DAMIAN SAN JUAN PR 00921-3711 |
| LUZ M RETAMAR RAMIREZ | 59 CALLE MARGINAL PONCE PR 00730-1996 |
| LUZ M RODRIGUEZ MARTINEZ | HC 2 BOX 45301 VEGA BAJA PR 00693-9640 |
| LUZ M ROSA VELEZ | PO BOX 440 TRUJILLO ALTO PR 00977-0440 |
| LUZ M SOSA LAUREANO | 2282 CALLE PRINCIPAL SAN JUAN PR 00915-4634 |
| LUZ M ZANABRIA | CARR 20 KM 77 INT BO CAMARONES GUAYNABO PR 00970 |
| LUZ MAGALI TIRADO LOPEZ | CALLE 1 B10 HACIENDA BORIKEN CAGUAS PR 00726 |
| LUZ MARIA SOTO SANCHEZ | APARTADO 1033 ANASCO PR 00610 |
| LUZ MCRUZ MORALES | CALLE ALCAIZ 357 REAPRTO SAN JOSE SAN JUAN PR 00923-0000 |
| LUZ MEDINA POLANCO | APARTADO 549 HORMIGUEROS PR 00660 |
| LUZ N GONZALEZ | SECTOR BETANCOURT 16 URB BORINQUEN GARDENS SAN JUAN PR 00926 |
| LUZ N MORENO | HC 3 BOX 31226 SAN SEBASTIAN PR 00685-9535 |
| LUZ N ORTIZ NUNEZ | URB CIUDAD MASSO CALLE 10 E127 ALTOS SAN LORENZO PR 00754 |
| LUZ N PEREZ JIMENEZ | VILLA CAPRI COURTS A8 582 VERONA SAN JUAN PR 00924-4003 |
| LUZ N RAMOS ORTIZ | RES LOPEZ NUSSA BLQ 4 APT 45 PONCE PR 00717-2111 |
| LUZ NEREIDA HAWKINS | 1395 KATHY CT LIVERMORE CA 94550 |
| LUZ OQUENDO VAZQUEZ | PR 859 KM 153 COROZAL PR 00783 |
| LUZ ORTIZ SANTIAGO | HC 02 BUZ 17369 RIO GRANDE PR 00745-0000 |
| LUZ P MORGES LLAMAS | BO HUCARES CARR 3 HM 650 NAGUABO PR 00718 |
| LUZ R FERRER MALDONADO | APARTADO 1243 MOCA PR 00676 |
| LUZ RODRIGUEZ CALDERON | CARR 962 SECTOR LOS SOTOS CANOVANAS PR 00729 |
| LUZ RODRIGUEZ DIAZ | 829 QUINCY AVE BRONX NEW YORK NY 10465 |
| LUZ ROMAN PEREZ | HC 3 BOX 31646 SAN SEBASTIAN PR 00685-9536 |
| LUZ SELENIA SANTIAGO CRU | 759 AVE BARBOSA SAN JUAN PR 00915-3212 |
| LUZ VAZQUEZ ROSARIO | BO PALOMAS ABAJO COMERIO PR 00782 |
| LUZ VELEZ ANDUJAR | PR 153 KM 598 RIO ABAJO UTUADO PR 00641 |
| LUZ Y MEDINA GARCIA | SECTOR MATADERO VIEJO 102 YAUCO PR 00698 |
| LUZ YOLANDA MALDONADO | APARTADO 31345 ESTACION 65 INF RIO PIEDRAS PR 00929 |

| Claim Name | Address Information |
|---|---|
| LUZ Z DELGADO DIAZ | PO BOX 207 TRUJILLO ALTO PR 00977-0207 |
| LUZ Z LOPEZ MORALES | HC 03 BOX 14508 YAUCO PR 00698 |
| LYCETTE MARTINEZ | PO BOX 194890 SAN JUAN PR 00919-4890 |
| LYDIA AMILL CLAUDIO | HC01 BOX 3139 ARROYO PR 00714 |
| LYDIA BERMUDEZ | 10 VIA PEDREGAL APT 4910 TRUJILLO ALTO PR 00976-6206 |
| LYDIA CABAN AYENDE | CARR PR2 KM 655 ARECIBO PR 00612 |
| LYDIA CARMONA LOPEZ | SECTOR CAMBUTE PR 857 KM 18 INT CAROLINA PR 00979 |
| LYDIA CORDOVA RODRIGUEZ | 53 RES JUANA MATOS APT 522 CATANO PR 00962-3953 |
| LYDIA E CANDELARIO | BARRIO GUZMAN ABAJO SECTOR BARTOLO CALLE 3 PARCELA 40 RIO GRANDE PR 00745 |
| LYDIA E COLLAZO | PMB 12 PO BOX 6007 CAROLINA PR 00984-6007 |
| LYDIA E FERNANDEZ ACEVED | TRIB SUP SALA DE ARECIBO SECC ALIM APTDO 1238 ARECIBO PR 00613 |
| LYDIA E LOPEZ DIAZ | BOX 1109 VIEQUES PR 00765 |
| LYDIA E RIVERA ANDALUZ | URB VISTA MAR 18 CALLE JUAN B MORCIGLIO GUANICA PR 00653-2412 |
| LYDIA ESTHER CLAUDIO | 43 ALTOS CALLE BALDORIOTY VEGA BAJA PR 00693 |
| LYDIA GONZALEZ RODRIGUEZ | BO CARACOL ABAJO PR402 ANASCO PR 00610 |
| LYDIA HERNANDEZ | EDIF 7 APT 25 25 COLL Y TOSTE ARECIBO PR 00612-3629 |
| LYDIA L ALMODOVAR RUIZ | VILLA DOS RIOS CALLE COQUI PONCE PR 00731 |
| LYDIA M RIVERA RAMOS | BDA BUENA VISTA 737 CALLE 1 SAN JUAN PR 00915-4736 |
| LYDIA M ROMAN | HC 3 BOX 31212 SAN SEBASTIAN PR 00685-9535 |
| LYDIA MALDONADO GONZAL | HC 02 BOX 7301 UTUADO PR 00641-9507 |
| LYDIA MONTAEZ OSORIO | BO DAGUAO CALLE LOS MILLONES NAGUABO PR 00718 |
| LYDIA MORAN ANDUJAR | APARTADO 211 FLORIDA PR 00650 |
| LYDIA ORTIZ FLORAN | P O BOX 358 TOA ALTA PR 00954-0358 |
| LYDIA RAMOS MIRANDA | 95 CALLE SAN CARLOS AGUADILLA PR 00605-4907 |
| LYDIA RIVERA RODRIGUEZ | PO BOX 85 COMERIO PR 00782 |
| LYDIA RODRIGUEZ TORRES | CAMINO LOS ROBLES PR 515 INT TIBES PONCE PR 00731 |
| LYDIA ROHENA MUJICA | BO CANOVANILLAS PR 857 CAROLINA PR 00985 |
| LYDIA ROSARIO MERCADO | CONSTITUCION 2357 CANTERA SANTURCE PR 00915 |
| LYDIA SIERRA MAYSONET | BO PUEBLO NUEVO VEGA BAJA PR 00693 |
| LYDIA TORRES SANTIAGO | PO BOX 188 PUNTA SANTIAGO PR 00741 |
| LYDIA TORRES SANTIAGO | MANSIONES DLE CARIBE 132 HUMACAO PR 00791 |
| LYDIA VAZQUEZ ORTEGA | CALLE 34 ZJ 30 RIVER VIEW BAYAMON PR 00961 |
| LYDIA VILLALONGO ACEVEDO | HC03 BOX 3717 GUAYNABO PR 00971 |
| LYMARI VEGA MONTALVO | PO BOX 366 SABANA GRANDE PR 00637-0366 |
| LYNERT INC | URB PUERTO NUEVO 473 AVE DE DIEGO SAN JUAN PR 00920-3706 |
| LYNNETTE AVILA CORTES | URB EL VIGIA 18 CALLE ANASTACIA SAN JUAN PR 00926 |
| LYNNETTE FIGUEROA MORAL | HC 73 BOX 5558 GUADIANA NARANJITO PR 00719 |
| LYNNETTE IVAZQUEZ CANALES | SECC PACIFICA URB ENCANTADA VIA ARCOIRIS PG 135 TRUJILLO ALTO PR 00926 |
| LYNNETTE M CARTAGENA | CALLE MONSERRATE DELIZ JF2 SEPTIMA SECCION LEVITTOWN TOA BAJA PR 00949 |
| LYNNETTE VAZQUEZ CANALES | SECC PACIFICA URB ENCANTADA VIA ARCOIRIS PG 135 TRUJILLO ALTO PR 00926 |
| LYVIA RODRIGUEZ DEL VALLE | 13 CAMINO LOS BAEZ APT 704 GUAYNABO PR 00971 |
| LYZBETH RAMOS | SECTOR EL MANGOTIN CALLE 20 KM 10 GUAYNABO PR 00965 |
| LYZETTE IRIZARRY | PMB 259 PO BOX 3500 CAMUY PR 00627-3500 |
| M E SOUND | URB VALLE VERDE I AP 1 CALLE RIO MARAVILLA BAYAMON PR 00961-3208 |
| M G INSTRUMENTATION SER | PO BOX 6026 CAROLINA PR 00984-6026 |
| M M CONTROL SECURITY SERV | PO BOX 1917 GUAYNABO PR 00970-1917 |
| M M INTERNATIONAL CO | 9415 SHAMOKIN LANE PORT RICHEY FL 34668 |
| M P ANTILLES CONST CORP | P O BOX 664 BAYAMON STATION BAYAMON PR 00960-0664 |
| M R FRANCESCHINI INC | 611 CONDADO AVE SAN JUAN PR 00907 |

| Claim Name | Address Information |
|---|---|
| M W MULTI SERVICES INC | 1807 PONCE DE LEON SAN JUAN PR 00907 |
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP ATTN: T. TROYER 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| MA CARIBBEAN CORPORATION | PO BOX 6120 CAGUAS PR 00725-6120 |
| MA CHILDREN DAY CARE I | EXT SAN ANTONIO J12 VILLA BLANCA CAGUAS PR 00725 |
| MA ESTEVES INC | PO BOX 362425 SAN JUAN PR 00936 |
| MA PEST CONTROL MAINTEN | BOX 1301 YAUCO PR 00698 |
| MAARA CORP | PO BOX 13487 SAN JUAN PR 00908-3487 |
| MABEL BONILLA AQUERON | CALLE CORAL 13 VISTA VERDE MAYAGUEZ PR 00680-9460 |
| MABEL COLLAZO PEREZ | BO TIBES PR 503 KM 82 PONCE PR 00731 |
| MAC HOUSE DE PR | RIO HONDO PLAZA ZMS SUITE 256 BAYAMON PR 00961 |
| MACCAFERRI GABIONS INC | BOX 20956 SAN JUAN PR 00928-0956 |
| MACHADO RODRIGUEZ, ANGEL M. | RR 01 BUZON 13250 MANATI PR 00674 |
| MACHADO VEGA, JONATHAN | JAIME L DREW 251 B PONCE PR 00730 |
| MACHE TECHNICAL PRODUCTS | PO BOX 363506 SAN JUAN PR 00936 |
| MACHUCA GARCIA, OLGA | CALLE 5 #329 BARRIO JUAN SANCHEZ DIRRECION RESIDENSIAL BAYAMON PR 00960 |
| MACHUCA GARCIA, OLGA | P.O. BOX 1531 BAYAMON PR 00960 |
| MACHUCA MARTINEZ, JULIO | APARTADO 1643 GUAYNABO PR 00970 |
| MACLENNAN, ERIC | 44565 HARMONY LN BELLEVILLE MI 48111 |
| MACLENNAN, JOYCE E | 20 GOVERNOR FOSS DRIVE WELLFLEET MA 02667 |
| MACLINE INC | URB EL PARAISO 1566 CALLE PARANA SAN JUAN PR 00926 |
| MACRO TECH | AVENIDA BETANCES J18 HERMANAS DAVILA BAYAMON PR 00959 |
| MACROMEDIA | 600 TOWNSEND STREET SAN FRANCISCO CA 94103 |
| MACTEC ENGINEERING CONS | 7477 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| MADELINA CABALLERO VAZQUE | RES LIBORIO ORTIZ EDIF 8 APT 144 AIBONITO PR 00705 |
| MADELINE CIRILO GONZALEZ | EDIF 9 APTO 132 LOS MIRTOS CAROLINA PR 00987 |
| MADELINE COLON RIVERA | HC23 BOX 5972 JUNCOS PR 00777-9707 |
| MADELINE J VELEZ MALAVE | PO BOX 1791 SAN LORENZO PR 00754 |
| MADELINE LOPEZ PAGAN | PARC EL TUQUE 3121 PASEO EL TUQUE PONCE PR 00728-2808 |
| MADELINE M PLAUD GUTIERRE | URB SAN MARTIN 57 CALLE 3 PATILLAS PR 00723 |
| MADELINE MORALES BAEZ | HC 80 BOX 8621 DORADO PR 00646-9518 |
| MADELINE MUNIZ PEREZ | CALLE MONTE FLORES 176 VILLA DEL MONTE TOA ALTA PR 00953 |
| MADELINE RIVERA RODRIGU | PO BOX 4467 MAYAGUEZ PR 00681-4467 |
| MADELINE ROMAN DIAZ | RES ESPIRITU SANTO APT B9 AGUAS BUENAS PR 00703 |
| MADELINE SILVA HEYLIGER | PO BOX 361535 SAN JUAN PR 00936-1535 |
| MADELINE TORRES SANTIAGO | HC01 BO PLENA BUZON 5900 SALINAS PR 00712 |
| MADELYN REYES | APTO 176 RES JARDINES PARQUE REAL LAJAS PR 00667 |
| MADERA LINDA | APARTADO 1148 TOA BAJA PR 00759 |
| MADERA MARTINEZ, DEMETRIO | P.O. BOX 3658 MAYAGUEZ PR 00681 |
| MADERA MARTINEZ, DEMETRIO | NIVEA ENID TORRES, LAWYER 452 AVE. PONCE DE LEON SUITE 402 SAN JUAN PR 00918 |
| MADERA MARTINEZ, DEMETRIO | NIVEA ENID TORRES-LOPEZ PO BOX 192853 SAN JUAN PR 00919-2853 |
| MADERA Y FERRETERIA TESOR | 251 CALLE GUAYAMA SAN JUAN PR 00917-4202 |
| MADERAS 3C INC | CARLOS CUEBAS CASTRO PO BOX 11279 SAN JUAN PR 00922-1279 |
| MADERAS TRATADAS | CARR 865 KM 55 INT 866 SABANA SECAS TOA BAJA PR 00952-1026 |
| MADERERA 2000 | BOX 470 SAINT JUST PR 00750 |
| MADERERA DONESTEVEZ | PO BOX 29228 SAN JUAN PR 00929-0228 |
| MADIFIDE INC NOTI UNO | GPO BOX 363222 SAN JUAN PR 00936-3222 |

| Claim Name | Address Information |
|---|---|
| MADIHA SALEH | ALTURAS DE TORRIMAR 131 AVE SANTA ANA GUAYNABO PR 00969 |
| MAERSK SEA LAND | PO BOX 362648 SAN JUAN PR 00936-2648 |
| MAGALI MEDINA RIVERA | PO BOX 10096 SAN JUAN PR 00922 |
| MAGALIS SANCHEZ TORRES | LA JOYA SANTA RITA HC 37 BOX 5373 GUANICA PR 00653 |
| MAGALY ANDRADES ANDINO | RESIDENCIAL LOS MIRTOS EDIFICIO 11 APTO 174 CAROLINA PR 00987 |
| MAGALY RAMOS MERCADO | PO BOX 362 DORADO PR 00646 |
| MAGALY REYES MOJICA | URB VILLA ESPANA B3 SALAMANCA BAYAMON PR 00961-7344 |
| MAGALY REYNOSO | BO BUENA VISTA CARR 167 KM 149 BAYAMON PR 00957 |
| MAGALY ROMAN ROBLES | HC01 BOX 5169 LOIZA PR 00772 |
| MAGALY ROSADO MALDONADO | HC01 BOX 3628 ADJUNTAS PR 00601 |
| MAGALY TORRES RODRIGUEZ | HC1 BOX 3365 ADJUNTAS PR 00601 |
| MAGDA GONZALEZ HERRERA | LAS DELICIAS MANUEL A DOMENECH A1 PONCE PR 00731 |
| MAGDA L AGUIAR SERRANO | EL PARAISO TIBER 1602 SAN JUAN PR 00926 |
| MAGDA MARTINEZ GARCIA | ESTANCIAS PLAZA 21 D11 VIA STO DOM BAYAMON PR 00961 |
| MAGDA PEDROZA | CALLE 4 C19 URB EL TORITO CAYEY PR 00736 |
| MAGDALENA GERENA ESCALERA | HC1 BOX 7287 GUAYANILLA PR 00656-9743 |
| MAGDALENA MARTINEZ | SECTOR MAVITO 71A CALLE ESMERALDA DORADO PR 00646 |
| MAGDALENA MORALES DBA JAR | PO BOX 1807 TRUJILLO ALTO PR 00977 |
| MAGDALENA RIVERA MELENDEZ | CALE GRANITO BZN 013 URB PEDREGAL RIO GRANDE PR 00745 |
| MAGDALENA RIVERA MELENDEZ | URB PEDREGALES 013 CALLE GRANITO RIO GRANDE PR 00745 |
| MAGDALENA SANTIAGO SOTO | P O BOX 2146 ARECIBO PR 00613-2146 |
| MAGDALENA SANTIGO SOTO | P O BOX 2146 ARECIOBO PR 00613-2146 |
| MAGDALENA TROCHE GERENA | HC 1 BOX 7287 GUAYANILLA PR 00656-9743 |
| MAGDALENE BARANDA PEREZ | URB LAS NUBAS VIA LOS OLIVOS 64 CAGUAS PR 00727-3155 |
| MAGDALENE SBARANDA PEREZ | URB LAS NUBAS VIA LOS OLIVOS 64 CAGUAS PR 00727-3155 |
| MAGDALENO GONZALEZ SERRAN | PR 844 KM 28 CUEPEY BAJO PR 00925 |
| MAGDALINE ORTIZ CONCEPCIO | 181 CALLE COLON BUEN CONSEJO RIO PIEDRAS PR 00926 |
| MAGDALIS CONCEPCION FRANC | VILLA PALMAS 291 CALLE 15 BO PUERTOS DORADO DORADO PR 00646 |
| MAGDALIS CONCEPCION FRANCO | PO BOX 850 DORADO PR 00646 |
| MAGGYS WONDERLAND | URB RIVERVIEW U5 CALLE 18 BAYAMON PR 00961-3865 |
| MAGIC CARPETS | 168 F D ROOSEVELT AVE SAN JUAN PR 00918-2406 |
| MAGICOLOR PHOTO LABS | BORINQUEN TOWER ROOSEVELT AVE CAPARRA HEIGHTS SAN JUAN PR 00920-2798 |
| MAGLEZ CONSTRUCTION CORP | PO BOX 8 FLORIDA PR 00650 |
| MAGLEZ CONSTRUCTION CORP. | ATTN: YOANYD FONT-RIVERA PO BOX 1174 FLORIDA PR 00650 |
| MAGLEZ CONSTRUCTION CORP. | PO BOX 1174 FLORIDA PR 00650 |
| MAGLEZ ENGINEERINGS & CONTRACTORS, CORP. | P.O. BOX 1174 FLORIDA PR 00650 |
| MAGLEZ ENGINEERINGS AND C | BOX 1174 FLORIDA PR 00650 |
| MAGLEZ ENGINEERINGS AND CONTRACTORS CORP | PARA MIGUEL GONZALEZ RIVERA BO PUERTO BLANCO CARR 540 KM 581 FLORIDA PR 00650 |
| MAGNA L PENA DE JESUSBE | HC3 BOX 19023 RIO GRANDE PR 00745-8843 |
| MAGNA MANUFACTURING INC | CALLE BRISAS 9 SABANA LLANA IND PARK RIO PIEDRAS PR 00924 |
| MAILBOXES ETC | 1357 ASHFORD AVE SAN JUAN PR 00907-1432 |
| MAINLINE INFORMATION SYSTEMS | ATTN MARTHA LUCIA RODRIGUEZ 1700 SUMMIT LAKE DR TALLAHASSEE FL 32317 |
| MAKRO IMPORTERS DISTRIB | BOX 13365 SAN JUAN PR 00908-3365 |
| MALAVE COLON, IBIS | #82 CALLE BEGONIA URB MONTEFIORI CAGUAS PR 00725 |
| MALAVE COLON, IBIS | P.M.B. 2197 P.O. BOX 6017 CAROLINA PR 00984 |
| MALAVE RODRIGUEZ, FRANCISCO J. | URB. LAS AGUILAS CALLE 8, I-15 COAMO PR 00769 |
| MALAVE RODRIGUEZ, FRANCISCO J. | URB. LAS AGULAS CALLE 8, -I-15 COAMO PR 00769 |

| Claim Name | Address Information |
|---|---|
| MALAVE RODRIGUEZ, FRANCISCO J. | PO BOX 40400 SAN JUAN PR 00940-0400 |
| MALDONADO FIGUEROA, MARIBEL | PO BOX 1768 BARCELONETA PR 00617 |
| MALDONADO HERNANDEZ, JORGE L | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN PR 00925 |
| MALDONADO HERNANDEZ, JORGE L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MALDONADO MALDONADO, ELENA | COND. PARQUE ARCOIRIS 227 C/2 APT B-223 TRUJILLO ALTO PR 00976 |
| MALDONADO MATOS, SYLVIA | URB. STA. TERESITA 2208 CALLE MCLEARY SAN JUAN PR 00913 |
| MALDONADO RIVERA, NELLY | B25 BDA. LA OLIMPIA ADJUNTAS PR 00601-2367 |
| MALDONADO RIVERA, NELLY | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MALDONADO ROBLES, JOSE A. | SAN RAFAEL C-1 CALLE 1 CAGUAS PR 00725 |
| MALDONADO S SCREENS INC | 411 CALLE COMERIO BAYAMON PR 00959 |
| MALDONADO SOTO, IVAN | JOSE E. TORRES VALENTIN ABOGADO CALLE GEORGETTI SAN JUAN PR 00925 |
| MALDONADO SOTO, IVAN | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| MALDONADO SOTO, IVAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MALDONADO SOTO, IVAN | PO BOX 40177 SAN JAUN PR 00940-0177 |
| MALDONADO SUAREZ, IRIS M. | PO BOX 1691 SABANA SECA TOA  BAJA PR 00952 |
| MALDONADO VALENTIN, VIVIANA | COND QUINTA REAL CALLE REY ALBERTO 8204 TOA BAJA PR 00949 |
| MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| MALDONADO VELAZQUEZ, LIONEL | BARRIO YAHURCAS CALLE 35 H.M 11.5 ADJUNTAS PR 00631 |
| MALDONADO VELAZQUEZ, LIONEL | PO BOX 208 CASTANER PR 00631 |
| MALHOTRA, VINOD & VIDYA | 137 HOLLYWOOD AVE ENGLEWOOD CLIFFS NJ 07632-2133 |
| MALTER INC | BOX 919 SAINT JUST PR 00750 |
| MALTER INTERNATIONAL CARI | PO BOX 535 LOIZA LOIZA PR 00772 |
| MAMI LINDAS PRE ESCOLAR | URB TOA ALTA F28 CALLE 8 TOA ALTA PR 00953-4218 |
| MAMMOLINA CENTRO CREATIVO | PO BOX 9021445 SAN JUAN PR 00902-1445 |
| MANAGEMENT ACQUISITION | CAPARRA GALERY BLDG SUITE 303 AVE RAFAEL GOMZALEZ GIUSTI 107 GUAYNABO PR 00918 |
| MANAGEMENT TECHNICAL CO | EDIFICIO LA ELECTRONICA SUITE 221 SAN JUAN PR 00927-6100 |
| MANDRY MERCADO, SUCESION PASTOR | MARIA E. VICENS 9140 MARINA ST. SUITE 801 PONCE PR 00717 |
| MANGUAL VAZQUEZ, MARIBEL | BOX 946 JUANA DIAZ PR 00795 |
| MANGUALS OFFICE CLEANING | CALLE ACUARELA 1 URB MUNOZ RIVERA GUAYNABO PR 00969 |
| MANHATTAN INSURANCE GROUP | CALLE MAYAGUEZ 48 HATO REY PR 00919 |
| MANITAS DE SEDA | URB VILLA ASTURIAS CALLE 33 BLQ 29 8 CAROLINA PR 00983 |
| MANNIE GARCIA PHOTOJOURNA | 2608 MC COMAS AVE KENSINGTON MD 20895 |
| MANNYS BLOCKS | CARR VIEJA BAYAMON A CATANO BAYAMON PR 00958 |
| MANOLIN ESSO SERVICE STAT | PO BOX 367 LAS PIEDRAS PR 00771 |
| MANSILLA MENDEZ, JUAN A | PO BOX 9084 HUMACAO PR 00792 |
| MANSILLA MENDEZ, JUAN A | CORRETJER, L.L.C. RAFAEL HUMBERTO RAMIREZ POLANCO 625 PONCE DE LEON AVE. SAN JUAN PR 00917-4819 |
| MANSOS BATTERY | URB CARIBE 1470 AVE PONCE DE LEON SAN JUAN PR 00926-2705 |
| MANUEL A AVILES AVILES | PO BOX 446 AIBONITO PR 00705 |
| MANUEL A CANCEL MATOS | CALLE LUNA 212 SAN GERMAN PR 00637-0000 |
| MANUEL A MOREDA | PO BOX 366066 SAN JUAN PR 00936-6066 |
| MANUEL A OTERO | URB LUCHETTI CALLE JUSTINO CRESPO  1 MANATI PR 00674 |
| MANUEL A PIETRANTONI | CALLE DOCTOR TORO 2 VILLA CAPARRA GUAYNABO PR 00966 |
| MANUEL A RIVERA CARRILLO | PO BOX 364411 SAN JUAN PR 00936-4411 |
| MANUEL A ROSARIO GONZALE | HC04 BOX 9946 UTUADO PR 00641 |
| MANUEL ALVAREZ | E10 CALLE MIS AMORES CAGUAS PR 00725 |
| MANUEL ARROYO NIEVES | BO SABANA ABAJO SECTOR 44 CC31 CAROLINA PR 00982 |
| MANUEL ASANCHEZ BARRIS | CALLE GUAYANILLA COND TOWN HOUSE 500 APTO 2005 SAN JUAN PR 00923-3305 |

| Claim Name | Address Information |
|---|---|
| MANUEL AVILES QUIONES | CARR PR2 KM 1003 QUEBRADILLAS PR 00678 |
| MANUEL BAEZ GUZMAN | HC 01 BOX 6149 GUAYNABO PR 00971 |
| MANUEL BERMUDEZ ARQUITECT | 292 CULTO STE 201 SAN JUAN PR 00907-4001 |
| MANUEL BERNACETT NEGRON | PUENTE BLANCO 5357 CATANO PR 00962 |
| MANUEL BONILLA SANTIAGO | H C 1 BOX 4435 JUANA DIAZ PR 00795-9705 |
| MANUEL CABANAS ALBARRAN | HC 02 BOX 6787 UTUADO PR 00641 |
| MANUEL CHAVIANO | RIO JAJOME SUR AE20 RIO HONDO BAYAMON PR 00961 |
| MANUEL COLL BORGO | EDDIE GARCIA 505 URB LA MERCED HATO REY SAN JUAN PR 00918 |
| MANUEL CORREA DELIZ | PO BOX 944 GUAYNABO PR LLANOS GUAYNABO PR 00970 |
| MANUEL CRESPO | BO QUEBRADA LARGA PR2 KM 8 ANASCO PR 00610 |
| MANUEL DE JESUS LOZADA | EDIC C APT 100 RESIDENCIAL STA ELENA RIO PIEDRAS PR 00927 |
| MANUEL DE JESUS RAMOS | PO BOX 942 AGUADA PR 00602-0942 |
| MANUEL DE LEMOS AIA ARCHI | LOPEZ LANDRON ST 1554 SANTURCE PR 00911 |
| MANUEL DEL VALLE INC | P O BOX 2527 TOA BAJA PR 00759 |
| MANUEL DIAZ INC | KM 65 PR115 RINCON PR 00677 |
| MANUEL DIAZ RUIZ | 1485 AVE ASHFORD SUITE 15022 SAN JUAN PR 00907 |
| MANUEL ECOLL BORGO | EDDIE GARCIA 505 URB LA MERCED HATO REY SAN JUAN PR 00918 |
| MANUEL F CORTEZ | PO BOX 142063 ARECIBO PR 00614 |
| MANUEL F HERNANDEZ SANTI | HC02 BOX 47954 VEGA BAJA PR 00693-9676 |
| MANUEL FELICIANO PARRILLA | PASEO DEL PRADO 70 CALLE CAMPINA CAROLINA PR 00987-7606 |
| MANUEL FREIJE ARCE INC | CALL BOX 1904 TOA BAJA PR 00950-1904 |
| MANUEL GIL RODRIGUEZ | PO BOX 1086 HORMIGUEROS PR 00660-1086 |
| MANUEL GOMEZ COTTO | PO BOX 6113 CAGUAS PR 00726 |
| MANUEL GOMEZ RIVERA | BOX 3271 VEGA ALTA PR 00692 |
| MANUEL GONZALEZ ACEVEDO | PO BOX 85 SAN SEBASTIAN PR 00685-0085 |
| MANUEL GONZALEZ COLON | URB EL CORTIJO CALLE 10 E45 BAYAMON PR 00956 |
| MANUEL GRANDE SOTO | 265 CALLE POST SUR MAYAGUEZ PR 00680-4001 |
| MANUEL HANCE O NILSA CAST | CALLE 3 D4 URB ROSA MARIA CAROLINA PR 00985 |
| MANUEL IRIZARRY RUIZ | 831 CALLE CAISEAS MAYAGUEZ PR 00680 |
| MANUEL ISLAS | PO BOX 366701 SAN JUAN PR 00936-6701 |
| MANUEL JIMENEZ ROSARIO | 2104 AVE EDUARDO CONDE SAN JUAN PR 00915-2009 |
| MANUEL KORTRIGHT PEREZ | COND SKY TOWER III 3 CALLE HORTENSIA APART 3E SAN JUAN PR 00926 |
| MANUEL LANDRON DEL VALLE | PO BOX 74 COROZAL PR 00783 |
| MANUEL LOPEZ CRUZ | A48 VILLA ESPERANZA CAROLINA PR 00986 |
| MANUEL MALDONADO MEDINA | URB PEREZ MATOS PALMAS 84 UTUADO PR 00641 |
| MANUEL MARTINEZ COLON | 228 CALLE DAMASCO DORADO PR 00646-6262 |
| MANUEL MARTINEZ GONZALEZ | HC1 BOX 3166 BO TOSA FLORIDA PR 00650 |
| MANUEL MENDEZ MOJICA | URB MADRID CALLE MUNOZ RIVERA FINAL JUNCOS PR 00777 |
| MANUEL MOJICA MELENDEZ | LA PONDERADA C107 VEGA ALTA PR 00692 |
| MANUEL MONSEGUR SANABRIA | PO BOX 68 SAN GERMAN PR 00683-0068 |
| MANUEL MONTALVO SANTIAGO | TRUJILLO ALTO PUEBLO TRUJILLO ALTO PR 00976 |
| MANUEL MORALES FERRER | URB REXVILLE CN10 CALLE 6A BAYAMON PR 00957 |
| MANUEL MUIZ MORENO | BO MAGUEYES 315 CARR 10 PONCE PR 00728-1482 |
| MANUEL NIEVES ALICEA | BO NARANJO PR782 INT KM 45 COMERIO PR 00782 |
| MANUEL ORTIZ RIVERA | BAMBOO DRIVE 6343 ORLANDO FL 32807 |
| MANUEL PADUA TORRES | MONTE VIEW CALLE 14 J15 CAROLINA PR 00987 |
| MANUEL PEREZ ROMAN | BO ENEAS PR 111 KM 28 SAN SEBASTIAN PR 00685 |
| MANUEL PEREZ SANTOS | PARCELAS BUENA VENTURA CALLE AZUCENA 12 CAROLINA PR 00985 |
| MANUEL PIZZINI MITCHEL | PO BOX 6065 MAYAGUEZ PR 00681 |

| Claim Name | Address Information |
|---|---|
| MANUEL RAMIREZ ARROYOMAR | PR 64 KM 17 SECTOR EL MANI BO SABANETAS MAYAGUEZ PR 00680 |
| MANUEL REYES AYALA | PO BOX 591 BARCELONETA PR 00617 |
| MANUEL REYES CABAN | 103 CALLE SAN CARLOS AGUADILLA PR 00605 |
| MANUEL RIAL COLON | PO BOX 572 AGUADA PR 00602 |
| MANUEL RIVERA BADILLO | URB SAN FRANCISCO 1695 CALLE DIAMELA SAN JUAN PR 00927 |
| MANUEL RIVERA CASTILLO | PO BOX 1673 TRUJILLO ALTO PR 00976-1561 |
| MANUEL RIVERA GONZALEZ | CORDILLERA 76 UTUADO PR 00761 |
| MANUEL RIVERA ROSARIO | PO BOX 362 TOA BAJA PR 00951 |
| MANUEL RIVERA VILLANUEVA | PO BOX 2007 AGUADILLA PR 00605-2007 |
| MANUEL RODRIGUEZ FUENTES | COLINAS DE CUBUY PR 186 KM 82 INT CANOVANAS PR 00729 |
| MANUEL SANCHEZ BARRIS | CALLE GUAYANILLA COND TOWN HOUSE 500 APTO 2005 SAN JUAN PR 00923-3305 |
| MANUEL SANTIAGO ANDRADES | CALLE ANTONIO JIMENEZ LANDRAU 104 NORTE CAROLINA PR 00985 |
| MANUEL SANTIAGO RUIZ | BOX 371 AGUADA PR 00602 |
| MANUEL SANTOS LOPEZ | HC72 BOX 7101 CAYEY PR 00737 |
| MANUEL SOL DEVILLA OLIVER | HC 3 BOX 13841 JUANA DIAZ PR 00795-9518 |
| MANUEL TORRES | 134 ISABEL AGUILAR HATO REY PR 00918 |
| MANUEL VALENTIN PADILLA | RR 01 BOX 13642 TOA ALTA PR 00953 |
| MANUEL VELAZQUEZ GONZALEZ | URB ALTAMIRA CALLE 4B 14 LARES PR 00669 |
| MANUEL ZAVALA ALEJANDRO | APARTADO 848 TRUJILLO ALTO PR 00976 |
| MANUELA DE JESUS DURAN | HC 2 BOX 7178 UTUADO PR 00641-9507 |
| MANUELA RIVERA GONZALEZ | HC67 BOX 14567 BO QDA VUELTA FAJARDO PR 00738 |
| MANUELA SOTO GONZALEZ | CALLE B 45 URB CABRERA UTUADO PR 00641 |
| MANUELITA GONZALEZ ENCARN | MONTECARLOS Y12 CALLE 8 SAN JUAN PR 00924 |
| MANUFACTURING ENTERPRISES | HC 72 BOX 3994 CEDRO ARRIBA NARANJITO PR 00719 |
| MAP SUPPLY | 4058 OLD US HIGHWAY 52 LEXINGTON NC 27292 |
| MAPFRE LIFE INSURANCE COM | PO BOX 70333 SAN JUAN PR 00936 |
| MAPFRE PRAICO INSURANCE C | URB TRES MONJITAS INDUSTRIAL 297 AVE CARLOS CHARDON SAN JUAN PR 00918-1410 |
| MAPFRE PRAICO INSURANCE COMPANY / ENDURANCE | REINSURANCE CORPORATION OF AMERICA JOSE A. SANCHEZ GIRONA 166 AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |
| MAPFRE PRAICO INSURANCE COMPANY / ENDURANCE | REINSURANCE CORPORATION OF AMERICA ROBERTO DE SOTO LOPEZ PO BOX 70333 SAN JUAN PR 00936-8333 |
| MAQUINARIA CAFETALERA | BOX 1269 BAYAMON PR 00619 |
| MAR Y SOL GRISELLE SANG | 135 CALLE VILLA PONCE PR 00728 |
| MARA A DEL PORTO DE LAGE | COND JARDINES DE MONTEHIEDRA 1214 SAN JUAN PR 00926 |
| MARANATHA BAPTIST ACADEMY | HC55 BOX 26361 CEIBA PR 00735-9847 |
| MARANGELY CASIANO LOPEZ | PO BOX 5000210 SAN GERMAN PR 00683 |
| MARANGELY VILLAFANE NIEVE | BARRIO OBRERO AVE REXACH 2340 SAN JUAN PR 00915 |
| MARANO, PHILIP D. | 4608 E. 94TH ST. TULSA OK 74137 |
| MARBELLA EVENTS DECOR R | CALLE ALHELI 87 CIUDAD JARDIN I TOA ALTA PR 00953 |
| MARCELINO BURGOS ANGELA | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| MARCELINO DIAZ DECLET | VILLA NEVAREZ PROFESSIONAL CENTER SUITE 107 RIO PIEDRAS PR 00927 |
| MARCELINO GARCIA FONTANEZ | PARC SAINT JUST 85A CALLE 8 TRUJILLO ALTO PR 00976-3052 |
| MARCELINO GARCIA PASTRANA | URB SAN JOSE 439 CALLE JARANDILLA SAN JUAN PR 00923 |
| MARCELINO GARCIA RIVERA | PARC SAINT JUST 85 CALLE 8 TRUJILLO ALTO PR 00976-3052 |
| MARCELINO NEGRON BAEZ | JARDINES DEL CARIBE CALLE 4 C32 PONCE PR 00731 |
| MARCELINO PARRILLA CALDER | RIO PIEDRAS HEIGHTS 210 CALLE VERDE SAN JUAN PR 00926 |
| MARCELO M VERDEJO COLON | CALLE 55 BLQ 67 53 VILLA CAROLINA 3RA CAROLINA PR 00985 |
| MARCELO RODRIGUEZ RIVERA | BO PIEDRAS BLANCAS CAROLINA PR 00986 |
| MARCHAND ICS GROUP INC | PO BOX 8168 SAN JUAN PR 00910-0168 |

| Claim Name | Address Information |
|---|---|
| MARCIA RODRIGUEZ LOPEZ | PO BOX 398 AGUADILLA PR 00604-0398 |
| MARCO A MALDONADO | JARD DE COAMO J 7 CALLE 8 COAMO PR 00769-2228 |
| MARCO A ORTEGA CENTENO | CALLE SAN MIGUEL 47 EL POLVORIN GUAYNABO PR 00970 |
| MARCO A SANTIAGO | URB INTERAMERICANA AM 19 CALLE 29 TRUJILLO ALTO PR 00976 |
| MARCO ANTONIO CEDENO | PUERTO NUEVO 406 CALLE AUSTRIA SAN JUAN PR 00920 |
| MARCO TORRES ROSARIO | HC-03 BOX 10773 JUANA DIAZ PR 00795 |
| MARCOS A DAVILA | BOX 307 CULEBRA PR 00775-0307 |
| MARCOS A RIVERA LAUREANO | BDA BUENA VISTA 759 CALLE 1 SAN JUAN PR 00915-4707 |
| MARCOS ACEVEDO ROSADOANG | PO BOX 586 SAN SEBASTIAN PR 00685 |
| MARCOS ALICEA MAYSONET | BO CERRILLO EL BRONCE 101 PONCE PR 00780 |
| MARCOS AQUINONES OQUENDO | COLINAS DE FAIR VIEW 4K38 ST214 TRUJILLO ALTO PR 00976 |
| MARCOS GROLON COLON | PO BOX 370408 CAYEY PR 00737 |
| MARCOS MILLAN FIGUEROA | PO BOX 625 RIO BLANCO PR 00744-0625 |
| MARCOS PEALOZA CRUZ | URB SANTIAGO CALLE B NUM 26 LOIZA PR 00772 |
| MARCOS QUINONES OQUENDO | COLINAS DE FAIR VIEW 4K38 ST214 TRUJILLO ALTO PR 00976 |
| MARCOS RIVERA HIDALGO | CALLE 31 JJ12 CASTELLANA GARDENS CAROLINA PR 00983 |
| MARCOS RODRIGUEZ ACEVEDO | RR 11 BOX 3662 BAYAMON PR 00956 |
| MARCOS ROLON COLON | PO BOX 370408 CAYEY PR 00737 |
| MARCOS VALENTIN GUERRERO | HC 04 BOX 42601 MAYAGUEZ PR 00680 |
| MARCUS ALEXIS SPORTWEAR | PO BOX 51502 LEVITTOWN PR 00950-1502 |
| MARCZYNSKI, CHRISTINE J | 3258 LADD CT THE VILLAGES FL 32163 |
| MARDEL OF PR | PO BOX 367017 SAN JUAN PR 00936 |
| MAREL BAYAMON INC | MARGINAL AVE COMERIO B13 FOREST HILL BAYAMON PR 00960-8043 |
| MAREL CORPORATION | GPO BOX 3506 SAN JUAN PR 00936 |
| MARENGEOLO, ANTHONY | 3 HILLCREST AV. WALDEN NY 12586 |
| MARGARITA ALVAREZ RIVERA | RES LEONARDO SANTIAGO BLOQUE 2 APTO18 JUANA DIAZ PR 00795 |
| MARGARITA ALVAREZ RODRIGU | BLOQUE 8 APTO 47 RES KENNEDY JUANA DIAZ PR 00795 |
| MARGARITA ANDINO PEREZ | RES JUANA MATOS EDIF 53 APT 514 CATAO PR 00962 |
| MARGARITA CALDERON CORREA | PO BOX 1448 CAROLINA PR 00984-1448 |
| MARGARITA COLL MENDOZA | URB VILLA CAPRI 1166 CALLE CATANIA SAN JUAN PR 00924 |
| MARGARITA COTTO URBINA | PARC JUAN SANCHEZ BUZON 1570 BAYAMON PR 00959 |
| MARGARITA DE JESUS | CALLE D7 SANTA CECILIA BARCELONETA PR 00617 |
| MARGARITA FLECHA ROLDAN | HC40 BOX 42204 SAN LORENZO PR 00754 |
| MARGARITA FONTANET | PR 887 KM 11 BO MARTIN GONZALEZ CAROLINA PR 00987 |
| MARGARITA FORTY GONZALEZ | PO BOX 442 RIO GRANDE PR 00745-0442 |
| MARGARITA GONZALEZ DE JES | PR857 KM 16 BO CANOVANILLAS CAROLINA PR 00984 |
| MARGARITA GUZMAN DE VINCENTY & THE ESTATE OF PEDRO | VINCENTY MARGARITA GUZMAN DE VINCENTY URB. ALHAMBRA, ALCAZAR STREET # 1809 PONCE PR 00716 |
| MARGARITA GUZMAN DE VINCENTY & THE ESTATE OF PEDRO | VINCENTY CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN PR 00901 |
| MARGARITA LOPEZ ROBLES | P.O. BOX 1645 FAJARDO PR 00738 |
| MARGARITA LOPEZ ROBLES | PO BOX 1645 FAJARDO PR 00738-1645 |
| MARGARITA LOPEZ RODRIGUEZ | PMB 121 1 CALLE MUNOZ RIVERA LARES PR 00669-2423 |
| MARGARITA MARRERO ORTIZ | CALLE VIZCARRONDO 200 SAN JUAN PR 00911 |
| MARGARITA MARTINEZ RIVERA | BOX 373 NARANJITO PR 00719 |
| MARGARITA MATOS SANTIAGO | HC 2 BOX 13387 SAN GERMAN PR 00683-9643 |
| MARGARITA MEDINA COMAS | SECTOR LA PLAMA PR 463 KM 5 AGUADILLA PR 00603 |
| MARGARITA MERCADOECHEGARAY | 802 AVENIDA FERNANDEZ JUNCOS ESQUINA CALLE LA PAZ MIRAMAR SAN JUAN PR 00907 |
| MARGARITA MONTES FONTANEZ | HATILLO DEL MAR CALLE RAMON S RODRIGUEZ 16 HATILLO PR 00659 |

| Claim Name | Address Information |
|---|---|
| MARGARITA MUIZ | REPARTO EL VALLE A6 MAQUEYES PONCE PR 00731 |
| MARGARITA MULERO CASTRO | URB SAN IGNACIO 1799 CALLE SAN ALEJANDRO SAN JUAN PR 00927-6813 |
| MARGARITA ORTEGA | BO ALTAGRACIA BZN 112 MANATI PR 00674 |
| MARGARITA PEREZ RODRIGUEZ | CALLE JUNCOS 247 SANTURCE PR 00915-2426 |
| MARGARITA REVERON | BOX 976 SANTA ISABEL PR 00957 |
| MARGARITA RIVERA ROSADO | URB SANTA JUANITA RR4 CALLE 33 BAYAMON PR 00956 |
| MARGARITA ROHENA QUINONES | HC01 BOX 127603 KM 18 CAROLINA PR 00985 |
| MARGARITA SANCHEZ RODRIGUEZ, SU ESPOSO DANIEL | ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES C LCDO. LUIS DOMINGUEZ FUERTES PMB 165 400 CALLE CALAF SAN JUAN PR 00918-1314 |
| MARGARITA SANTIAGO ZAYAS | PR 159 KM 75 BO CIBUCO III COROZAL PR 00783 |
| MARGARITA SEDA NIEVES | PO BOX 471 HATILLO PR 00659 |
| MARGARITA TRILLO DE JESUS | PO BOX 654 UTUADO PR 00641-0654 |
| MARGARITA VAZQUEZ | BO OVEJA CASA 184 BUZON RR 039482 ANASCO PR 00610 |
| MARGARITO RIVERA ORTIZ | HC06 BOX 14875 COROZAL PR 00783 |
| MARGARITO SANTIAGO RODRIGUEZ | BOX 737 SAN SEBASTIAN PR 00685 |
| MARGARO ROSA COLLAZO | PO BOX 123 MAUNABO PR 00707 |
| MARGARO SANCHEZ MARTINEZ | CALLE A17 SUNSET HILLS GUAYNABO PR 00965 |
| MARGERY AND PHILIP SKALKA | 11 NORMA LN DIX HILLS NY 11746-5105 |
| MARGERY AND PHILIP SKALKA | NEUBERT, PEPE & MONTEITH, P.C. DOUGLAS S. SKALKA (CT00616) 195 CHURCH STREET NEW HAVEN CT 06510 |
| MARGO NURSERY FARMS INC | PO BOX 706 DORADO PR 00646 |
| MARGUERITE KLOCKSIEM TTEE HAROLD L. KLOCKSIEM U/W | DTD MARGUERITE KLOCKSIEM 2000 EAST WEST CONNECTOR #121 AUSTELL GA 30106 |
| MARI C MARTINEZ FERNANDEZ | URB TIERRA ALTA F18 CALLE GAVILLANA GUAYNABO PR 00969 |
| MARI R AYALA SANTIAGO | CALL REY ARTURO APT 11102 QUINTA REAL TOA BAJA PR 00949 |
| MARIA A CABRAL DIAZ | CARR 956 KM 10 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| MARIA A COTTO RAMOS | HC 02 BOX 10098 GUAYNABO PR 00971-9780 |
| MARIA A FLORES | VILLA VICTORIA L 10 CALLE 7 CAGUAS PR 00725 |
| MARIA A GONZALEZ HERNANDE | 21308 RANCHO LAS VEGAS II BO GUAVATE CAYEY PR 00736 |
| MARIA A MELENDEZ | BOX 2487 VEGA BAJA PR 00693 |
| MARIA A OLIVO CLAUDIO | HC83 BUZON 6184 BO ESPINOSA VEGA ALTA PR 00692 |
| MARIA A PEREZ VEGA | APARTADO 642 COMERIO PR 00782 |
| MARIA A RIVERA BELLO | AZALEA 89 CIUDAD JARDIN TOA ALTA PR 00953 |
| MARIA A RODRIGUEZ RODRIGU | HC02 BOX 8823 RIO GRANDE PR 00745 |
| MARIA ADORNO PEREZ | HC2 BOX 8231 CAMUY PR 00627-9142 |
| MARIA AGOSTO | PARQUE DE TERRALINDA BUZON 402 TRUJILLO ALTO PR 00976 |
| MARIA ALEJANDRA CRUZ ROSA | URB ROYAL GARDENS C24 CALLE ESTHER BAYAMON PR 00956 |
| MARIA ALMODOVAR RODRIGUEZ | URB GLENVIEW GARDENS CALLE FRESA Z2 PONCE PR 00730 |
| MARIA ALVARADO FIGUEROA | HC 2 BOX 6778 UTUADO PR 00641-9503 |
| MARIA ANGULO SUAREZ | URB ROYAL TOWN BLQ 58 AVE LAS CUMBRES BAYAMON PR 00956 |
| MARIA APONTE MORAN | BO LAS CUEVAS KM 31 TRUJILLO ALTO PR 00976 |
| MARIA ARIZMENDI SANTANA | EDIF 25 APT 184 JARDINES DEL PARAISO SAN JUAN PR 00926 |
| MARIA ARROYO CARABALLO | PALACIOS REALES CALLE RAVENA 44 TOA ALTA PR 00953 |
| MARIA AVILES MALDONADO | CALLE C 89 VEGA BAJA PR 00693-4230 |
| MARIA AYALA RIVERA | PO BOX 1111 COMERIO PR 00782 |
| MARIA BALBES SANCHEZ | HC01 BOX 4338 COAMO PR 00769-9132 |
| MARIA BERMUDEZ | BO BUEN CONSEJO 296 CALLE LEON SAN JUAN PR 00926-1710 |
| MARIA BETANCOURT | PO BOX 9826 CAROLINA PR 00988-9826 |
| MARIA BONET ESTREMERA | PO BOX 6272 MAYAGUEZ PR 00680 |
| MARIA BURGOS PEREZ | EDIF 19 APT 297 RES LOS MIRTOS CAROLINA PR 00982 |

| Claim Name | Address Information |
|---|---|
| MARIA C CARMONA LOZADA | 710 CALLE BRAZIL SAN JUAN PR 00915 |
| MARIA C CLAUDIO VAZQUEZ | CALLE SGT ISRAEL MALAVET 20 UTUADO PR 00641-0000 |
| MARIA C CORREDOR HEREDIA | SRA SEC SECC ALIMENTOS TRIB SUP APTDO 300 GUAYAMA PR 00655 |
| MARIA C IRIZARRY TORRES | PO BOX 331205 PONCE PR 00730 |
| MARIA C MONTALVO NOBLE | URB JARDINES DE CAPARRA X1 CALLE 39 BAYAMON PR 00959 |
| MARIA C PERALES SALGADO | PARC VAN SCOY B37 CALLE PRINCIPAL CARR 829 BAYAMON PR 00957 |
| MARIA C PEREZ FIGUEROA | RES JARDINES DE CIDRA EDIF 2 APT 49 CIDRA PR 00739-3807 |
| MARIA C PEREZ ROSARIO | HC1 BOX 3621 QUEBRADILLA PR 00678-9509 |
| MARIA C RAMOS BERRIOS | HC4 BOX 5463 GUAYNABO PR 00971 |
| MARIA C RIVERA ROMERO | URB CONTRY CLUB 1165 CALLE LUIS NEC SAN JUAN PR 00724-2422 |
| MARIA C RIVERA VEGA | P O BOX 40827 SAN JUAN PR 00940 |
| MARIA C RODRIGUEZ | APARTADO 752 COROZAL PR 00783 |
| MARIA C ROLON MELENDEZ | T 10 CALLE 11 BAYAMON PR 00959-8050 |
| MARIA C ROSARIO TORRES | PO BOX 1639 LARES PR 00669 |
| MARIA C SIBERON CRESPO | PO BOX 1269 PATILLAS PR 00723 |
| MARIA C SOTO RIOS | HC 2 BOX 5468 LARES PR 00669-9700 |
| MARIA C TEJADA DEGRANT | URB PRADO ALTO D16 CALLE 1 GUAYNABO PR 00966 |
| MARIA CABRERA MINGUELA | PO BOX 525 HORMIGUEROS PR 00660-0525 |
| MARIA CANDELARIA RODRIGUE | P 5 CALLE LAS FLORES HORMIGUEROS PR 00660 |
| MARIA CARABALLO | PR156 CAGUAS PR 00725 |
| MARIA CARMEN ARROYO RIVER | BDA LOPEZ NUSSA BLOQ 38 APT 365 PONCE PR 00731 |
| MARIA CASHION LUGO | PARQUE DE ISLA VERDE 304 CALLE AGUAMARINA CAROLINA PR 00979-1361 |
| MARIA CINTRON CESAREO | CALLE FLOR DE LOTO D15 VILLA KENNEDY SABANA SECA PR 00952 |
| MARIA CLEOFA ROSARIO | BUEN SAMARITANO CALLE ROBLEDO 4 GUAYNABO PR 00966 |
| MARIA CO MALDONADO | HC O2 BOX 5312 SANTA ISABEL PR 00757 |
| MARIA COLON CASALS | BO JUANA MATOS PR5 KM 11 CATANO PR 00962 |
| MARIA COLON NEGRON | HC 3 BOX 23210 SAN SEBASTIAN PR 00685 |
| MARIA COLON OLIVARES | URB LOS CAOBOS CALLE GUAYABO 1803 PONCE PR 00731 |
| MARIA COTTO MERCADO | CARR 490 BO HATILLO ARECIBO PR 00612 |
| MARIA COTTO SUAREZ | CALLE 7 6 BARRIADA ISRAEL SAN JUAN PR 00917 |
| MARIA CRUZ PAGAN | URB SIERRA LINDA CALLE 9 GG3 BAYAMON PR 00957 |
| MARIA D ESCALANTE TORRES | HC01 BO PALMAS BUZON 6944 SALINAS PR 00751 |
| MARIA D RAMOS RODRIGUEZ | PO BOX 172 VEGA BAJA PR 00694-0172 |
| MARIA D ROSA SERRANO | CALLE CORCHADO 16 MANATI PR 00674 |
| MARIA D SANTIAGO GONZALE | URB MONTE VERDE 1 CALLE 1 12 PEUELAS PR 00624-1317 |
| MARIA DE C TORRES TORRES | APARTADO 782 ENSENADA PR 00647 |
| MARIA DE L BRAULIO PEC | PO BOX 3872 MAYAGUEZ PR 00681-3872 |
| MARIA DE L. GALARZA CALDERON | PO BOX 40002 SAN JUAN PR 00940-0002 |
| MARIA DE L. ROQUE CRUZ | HC 12 BOX 5531 HUMACAO PR 00791-9202 |
| MARIA DE LA TORRE MORALES | CALLE TOPACIO L16 URB MADELAINE TOA ALTA PR 00953 |
| MARIA DE LA TORRE MORALES | URB BRISAS DE MONTECASINO 432 CALLE AREITO TOA ALTA PR 00953 |
| MARIA DE LOS A CRUZ PERE | EDIF 1 APT 4 RES MARQUEZ ARBONA ARECIBO PR 00612-3403 |
| MARIA DE LOS A FIGUEROA CARRERO | CALLE VIOLETA 665 ROUNDHILL TRUJILLO ALTO PR 00976 |
| MARIA DE LOS A RAMOS LOPEZ | CALLE NUEVA F14 VILLA CLEMENTINA GUAYNABO PR 00969 |
| MARIA DE LOS A REYES RIVE | BDA BUENA VISTA 146 CALLE 1 SAN JUAN PR 00917-1513 |
| MARIA DE LOS A RIVERA VAL | CALLE COSME ARANA FT17 SEXTA SEC LEVITTOWN PR 00949 |
| MARIA DE LOS ANGELES REYE | HC 02 BOX 44405 VEGA BAJA PR 00693 |
| MARIA DE LOS ANGELES RODR | PO BOX 562 ENSENADA PR 00647 |
| MARIA DE LOS ANGELES SIND | URB VICTOR ROJA 2 CALLE B 360 ARECIBO PR 00612-3068 |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS ANGELES SUAR | HC01 BOX 3105 SALINAS PR 00751 |
| MARIA DE LOS ANGELES TORR | PO BOX 437 VILLALBA PR 00766 |
| MARIA DE LOS MILAGROS SAN | 216 CALLE ESPADA SECTOR JOBOS ISABELA PR 00667 |
| MARIA DE LOURDES CARRERO | PR6 BOX 9371 SAN JUAN PR 00928 |
| MARIA DEL C ACOSTA PROSPE | 757 CALLE GUANO SAN JUAN PR 00915 |
| MARIA DEL C ALMODOVAR | CALLE COQUI 39 PONCE PR 00731 |
| MARIA DEL C BELTRAN ORTIZ | HC 73 BOX 5781 NARANJTI PR 00719 |
| MARIA DEL C CABAN GUZM | B2 JARDINES DE RINCON RICON PR 00677 |
| MARIA DEL C CAMACHO | URB RIO GRANDE ESTATES III 10138 CALLE REY RICARDO RIO GRANDE PR 00745 |
| MARIA DEL C COCA QUIROG | COND VILLAS DEL MAR WEST CM 3A ISLA VERDE PR 00979 |
| MARIA DEL C DE JESUS MAESTRE | 130 AVE ARTERIAL HOSTOS COND HATO REY CENTRO APT U301 SAN JUAN PR 00918 |
| MARIA DEL C DELGADO ROMA | BOX HC 80 BUXON 7599 DORADO PR 00646 |
| MARIA DEL C GRACIA | 272 GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| MARIA DEL C GUZMAN | CALLE GUILLERMO ALICEA BUZON 321 BARRIO BARONA MOROVIS PR 00687 |
| MARIA DEL C IRIZARRY ANDU | PO BOX 184 UTUADO PR 00641-0184 |
| MARIA DEL C LIZARDI CORD | PO BOX 40918 MINILLAS STATION SAN JUAN PR 00940-0918 |
| MARIA DEL C ORENGO GONZAL | PO BOX 437 VILLALBA PR 00766 |
| MARIA DEL C RIOS MEDINA | RES SABANA ABAJO EDIF 13 APT 108 CAROLINA PR 00985 |
| MARIA DEL C RIVERA | HC44 BOX 13469 BO QDA ARRIBA CAYEY PR 00736 |
| MARIA DEL C RODRIGUEZ GON | BDA BUEN SAMARITANO CALLE NUEVA 17 GUAYNABO PR 00966 |
| MARIA DEL C VAZQUEZ SERR | UNIDAD ALIMENT TRIB SUP SALA G UAYAMA APT POSTAL 300 GUAYAMA PR 00785 |
| MARIA DEL C VEGA SANCH | HC 7 BOX 3683 GUANICA PR 00653 |
| MARIA DEL C. ROLON CASTILLO | COND EL JARDIN PHC AVE SAN FRANCISCO GUAYNABO PR 00968 |
| MARIA DEL CARMEN COLON | CALLE BELLA VISTA L21 MERCEDITA PR 00715 |
| MARIA DEL CARMEN DAVILA | BOX 665 BO PALENQUE BARCELONETA PR 00617 |
| MARIA DEL CARMEN PAGAN CA | URB COUNTRY CLUB OA20 CALLE 500 CAROLINA PR 00982-1814 |
| MARIA DEL M SANTIAGO LOPEZ | ALTURAS DE VILLA FONTANA CALLE 4 B4 CAROLINA PR 00982 |
| MARIA DEL P GERENA | 360 CALLE B ARECIBO PR 00612-3068 |
| MARIA DEL PILAR AVILA QUI | URB ALTO APOLO CALLE C O17 GUAYNABO PR 00969 |
| MARIA DEL PILAR LEON | CALLE 1 BUZON 555 LA CENTRAL CANOVANAS PR 00729 |
| MARIA DEL R LUGO IRIZARRY | P.O. BOX 40108 SAN JUAN PR 00940-0108 |
| MARIA DEL RAMOS OCASIO | POBOX 293 CIALES PR 00638 |
| MARIA DEL ROSARIO NIEVES | SECTOR GUACHIN BO MARAGUEZ PONCE PR 00731 |
| MARIA DEL RRAMOS OCASIO | POBOX 293 CIALES PR 00638 |
| MARIA DELGADO VEGA | BARRIO MOROVIS BUZON 2322 SECTOR JOBO MOROVIS PR 00687 |
| MARIA DELIA JIMENEZ ONEI | URB VILLA DEL PILAR CALLE C B 30 CEIBA PR 00735 |
| MARIA DELIA TORRES | RES GAUTIER BENITEZ EDIF 43 APTO 396 CAGUAS PR 00725 |
| MARIA DIAZ CRUZ | BOX 805 CANOVANAS PR 00729 |
| MARIA DIAZ DELGADO | P O BOX 907 NAGUABO PR 00718 |
| MARIA DOMINGUEZ REYES | RES SAN JOSE EDIF 38 NUM 928 SAN JUAN PR 00923 |
| MARIA E ARROYO | BO PIEDRAS BLANCAS CAROLINA PR 00987 |
| MARIA E CANDELETTI | 355 AVE WINSTON CHURCHILL URB EL SEORIAL RIO PIEDRAS PR 00926 |
| MARIA E CARABALLO FIQUERO | P O BOX 1494 GUANICA PR 00653-1494 |
| MARIA E CORTES ALIBRAN | BO HUCARES CARR 3 KM 650 NAGUABO PR 00718 |
| MARIA E GARCIA MONSERRATE | CALLE ALMODOVAL 37 JUNCOS PR 00777 |
| MARIA E GONZALEZ CARABALL | PO BOX 659 RIO GRANDE PR 00745-0659 |
| MARIA E GREEN NEGRON | CALLE LA HACIENDA 8 BDA LA VEGA BARRANQUITAS PR 00794 |
| MARIA E MARTINEZ ESTRADA | PO BOX 5136 SAN SEBASTIAN PR 00685 |
| MARIA E MORALES COSME | PO BOX 1009 COROZAL PR 00783 |

| Claim Name | Address Information |
|---|---|
| MARIA E NEGRON MARRERO | HC3 BOX 10710 COMERIO PR 00782 |
| MARIA E NIEVES NIEVES | HC 83 BOX 7698 VEGA ALTA PR 00692 |
| MARIA E NIEVES PEREZ | EDIF B 3 APTO 38 RES LAS AMAPOLAS SAN JUAN PR 00927-6400 |
| MARIA E ORTIZ CASANOVA | BUZON 2178 LA CENTRAL CANOVANAS PR 00729 |
| MARIA E ORTIZ GONZALEZ | HC302 BOX 8366 JUANA DIAZ PR 00795 |
| MARIA E PEREZ MALAVE | PO BOX 1135 AGUADILLA PR 00605-1135 |
| MARIA E RAMOS RUBERTE | URB JAIME L DEW AVE B251 PONCE PR 00731 |
| MARIA E RIVERA LOPEZ | DIV DE ALIMENTOS TRIB SUPERIOR SALA DE PONCE APTDO 1791 PONCE PR 00733 |
| MARIA E RIVERA PAGAN | SANTA JUANITA PMB 244 UU1 CALLE 39 SANTA JUANITA BAYAMON PR 00956 |
| MARIA E RIVERA TORRES | HC 763 BOX 3749 PATILLAS PR 00723 |
| MARIA E RIVERA VAZQUEZ | PO BOX 370883 CAYEY PR 00737-0883 |
| MARIA E ROTGER AVILES | HC 3 BOX 13002 YAUCO PR 00698-9655 |
| MARIA E SOLARES MEDIAVILL | PARQUE MEDITERRANEO F23 CAPRI GUAYNABO PR 00966 |
| MARIA E VICENS RIVERA | 9140 MARINA ST SUITE 801 PONCE PR 00717 |
| MARIA ELENA BERRIOS | 2 RES LAS MARGARITA APT 627 SAN JUAN PR 00915-3006 |
| MARIA ELENA CRISTY | PO BOX 42007 SAN JUAN PR 00940 |
| MARIA ELENA MIRAGLIA | 9415 SHAMOKIN LANE POST RICHEY FL 34668 |
| MARIA ESQUILIN | HC 1 BOX 3297 MAUNABO PR 00707-9795 |
| MARIA ESTE BERRIOS | BOX 481 JUNCOS PR 00777-0481 |
| MARIA ESTHER MERCADO | CALLE PRINCIPAL 19 TOA BAJA PR 00949-5399 |
| MARIA F RODRIGUEZ VELEZ | PO BOX 8901 HATILLO PR 00659-9141 |
| MARIA FERNANDA VELEZ PASTRANA | PO BOX 195582 SAN JUAN PR 00919-5582 |
| MARIA FIGUEROA BELTRAN | PO BOX 635 MANATI PR 00674 |
| MARIA FRED AMILL | PO BOX 40298 SAN JUAN PR 00940-0298 |
| MARIA FUENTES | 173 LEXINGTON AVE APT 5 NEW YORK NY 10029 |
| MARIA G BERDECIA | HC01 BOX 6639 CIALES PR 00638 |
| MARIA G ORTIZ | HC 02 BOX 21328 MAYAGUEZ PR 00680 |
| MARIA G REYES COLON | BOX 1092 UTUADO PR 00641 |
| MARIA GALARZA RIVERA | HC03 BUZON 23970 SAN SEBASTIAN PR 00685 |
| MARIA GARCIA HERNADEZ | HC01 BOX 5921 JUANA DIAZ PR 00795 |
| MARIA GARCIA MARTINEZ | BUEN SAMARITANO CALLE NUEVA 12 GUAYNABO PR 00965 |
| MARIA GASCOT | RR 3 BOX 10685 TOA ALTA PR 00953-9710 |
| MARIA GONZALEZ GONZALEZ | BO RIO ARRIBA HC 2 BOX 14858 ARECIBO PR 00612 |
| MARIA GONZALEZ REYES | CARR 844 KM 28 RIO PIEDRAS PR 00925 |
| MARIA GONZALEZ SANTOS | 18 RES EL RECREO APT 15 SAN GERMAN PR 00683-4500 |
| MARIA GONZALEZ VARGAS | P O BOX 1636 LARES PR 00669-1636 |
| MARIA GUTIERREZ VAZQUEZ | VILLA PALMERAS CALLE REPUBLICA 3011 SANTURCE PR 00915 |
| MARIA GUZMAN VERA | BOX 640 COMERIO PR 00640 |
| MARIA HELENA PADILLA | APARTADO 802 MOROVIS PR 00687 |
| MARIA HERNANDEZ | BDA BUENA VISTA 142 AVE BARBOSA SAN JUAN PR 00917-1612 |
| MARIA HERNANDEZ BAEZ | HC 3 BOX 9645 LARES PR 00669-9513 |
| MARIA HERNANDEZ COTTO | 1137 CALLE 17 SAN JUAN PR 00926-5335 |
| MARIA HERNANDEZ CRUZ | CARR 826 KM 2 BO GUADIANA NARANJITO PR 00719 |
| MARIA HERNANDEZ MAISONET | BO LLANADAS CARR 140 KM 69 BARCELONETA PR 00617 |
| MARIA I ALICEA FIGUEROA | HC 763 BUZON 3588 PATILLAS PR 00723 |
| MARIA I AYALA RIVERA | HC01 BOX 20014 COMERIO PR 00782 |
| MARIA I CANCEL BURGOS | RES LIBORIO ORTIZ EDIF 16 APTO 109 AIBONITO PR 00705 |
| MARIA I DENNIS DE TORO | 114 SOTOMAYOR HATO REY PR 00914 |
| MARIA I HERNANDEZ CASTRO | PO BOX 20000 PMB 382 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| MARIA I MALDONADO RIVERA | AVE R BARCELO 3001 RES JARDINES DE MONTE LLANOS EDIF 4 APT 40 CAYEY PR 00736 |
| MARIA I MORALES ALVAREZ | PR 503 KM 63 BO TIBES PONCE PR 00612 |
| MARIA I ORTIZ | HC 71 BIX 1853 NARANJITO PR 00719 |
| MARIA I RIVERA SANCHEZ RET. PLAN | PO BOX 55008 BAYAMON PR 00960-4008 |
| MARIA I RIVERA SANCHEZ RETIREMENT PLAN, | REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| MARIA I RIVERA SANTIAGO | 21 APT EDF 4 RES A CHAVIER PONCE PR 00730 |
| MARIA I SANTIAGO VEGA | CALLE 5 339 URB JAIME L DREW PONCE PR 00731 |
| MARIA I SIERRA MONTES | PO BOX 11537 SAN JUAN PR 00922 |
| MARIA I SOLIS MORALESJE | APARTADO 8247 CAGUAS PR 00726 |
| MARIA I SOTOMAYOR GERENA | BOX 226 FLORIDA PR 00650-0226 |
| MARIA IAYALA RIVERA | PO BOX 1111 COMERIO PR 00782 |
| MARIA ISABEL GOMEZ LEBRON | SECT CANTERA 728 CALLE LA MILAGROSA SAN JUAN PR 00915-3110 |
| MARIA ISABEL LEBRON | URB VILLA ROSALES PIMENTEL 9 RIO PIEDRAS PR 00925 |
| MARIA J ANTUNANO CURBELO | URB BUCARE 2060 CALLE AMATISTA GUAYNABO PR 00969 |
| MARIA J GONZALEZ CARABAL | BARRIO EL SACO 9 CALLE HERNAN CORTES MAYAGUEZ PR 00680 |
| MARIA L COLLAZO | 25 CALLE PEDRO ARROYO OROCOVIS PR 00720 |
| MARIA L COLON HERNANDEZ | URB CIUDAD JARDIN II 141 CALLE BEGONIA TOA ALTA PR 00953-4854 |
| MARIA L COTTO RAMOS | HC 73 PO BOX 5492 NARANJITO PR 00719 |
| MARIA L DIAZ MORALES | BO LA PLATA CALLE 5 9 COMERIO PR 00782 |
| MARIA L ECHEVARRIA COSTA | P28 CALLE GA NUEVA VIDA EL TUQUE PONCE PR 00728 |
| MARIA L FLORENCIO | URB LOS ANGELES 15 CALLE SAGITARIO CAROLINA PR 00979 |
| MARIA L GONZALEZ PEREZ | B 11 CALLE 3 GURABO PR 00778-2124 |
| MARIA L HIRALDO | PO BOX 243 TRUJILLO ALTO PR 00977 |
| MARIA L MEDINA SERRA | SAN ALBERTO GARDEN EDIF 3 APTO 58 UTUADO PR 00641 |
| MARIA L MERCADO RIVERA | BO CO LAS QUEBRADAS MONTE GRANDE CARR 310 BUZ 11223 CABO ROJO PR 00623 |
| MARIA L PEREZ ADAMES | HC 03 BUZON 24328 SAN SEBASTIAN PR 00685 |
| MARIA L RAMIREZ ROMAN | HC1 BOX 3905 ADJUNTAS PR 00601-9708 |
| MARIA L RIVERA RODRIGUEZ | CARR 814 BO ANONES NARANJITO PR 00719 |
| MARIA L RODRIGUEZ ROSADO | APARTADO 628 BO SAN ANTONIO NARANJITO PR 00719 |
| MARIA L ROMAN SANTIAGO | HC06 BOX 2186 PONCE PR 00730 |
| MARIA L SEGARRA QUILES | BO ENEAS PR 111 KM 28 INT SAN SEBASTIAN PR 00685 |
| MARIA LARRIUZ PAGAN | URB ATENAS CALLE GONZALEZ SANCHEZ E7 MANATI PR 00674 |
| MARIA M ANDUJAR ROSARIO | APARTADO 17339 HUMACAO PR 00791 |
| MARIA M CRUZ GONZALEZ | URB EL ROSARIO CALLE C H15 VEGA BAJA PR 00693 |
| MARIA M DOMINGUEZ DAVILA | URB SANTA ELVIRA N29 STA LUCIA CAGUAS PR 00725 |
| MARIA M FALERO RIVERA | BO PIEDRA BLANCA CARR 887 KM 17 CAROLINA PR 00986 |
| MARIA M FERNANDEZ VALLE | SECT JOVILLO CB 2 ISABELA PR 00662 |
| MARIA M GARRIGA VIDAL | MANSIONES DE CAROLINA UU25 CALLE YUNQUESITO CAROLINA PR 00987 |
| MARIA M LEON ALVARADO | HC 02 BOX 1856 MOROVIS PR 00687 |
| MARIA M LOPEZ GONZALEZ | PR 3 BO JUNQUITOS HUMACAO PR 00791 |
| MARIA M MADERA | RES ALTURAS DE ADJUNTAS A40 ADJUNTAS PR 00601 |
| MARIA M MORALES ROSADO | PO BOX 470 COROZAL PR 00783 |
| MARIA M NIEVES ROMERO | RES RAMOS ANTONINI 1012 CALLE ANA OTERO APT 723 SAN JUAN PR 00924-3002 |
| MARIA M PAGAN MARTINEZ | BO PALENQUE CALLE 1 BUZON 51 BARCELONETA PR 00616 |
| MARIA M PAGAN SOTO | 76 PEDRO ALBIZU CAMPOS LARES PR 00669 |
| MARIA M RAMOS RIVERA | URB CORALES DE HATILLO C1 CALLE 3 HATILLO PR 00659 |
| MARIA M RIVERA | 166 CALLE ARIZMENDI FLORIDA PR 00650-2048 |
| MARIA M RIVERA CRUZ | SECT CANTERA 744 AVE BARBOSA SAN JUAN PR 00915-3242 |

| Claim Name | Address Information |
|---|---|
| MARIA M SANCHEZ CRUZ | RES LOS MIRTOS EDIF 16 APT 251 CAROLINA PR 00987 |
| MARIA M SANTIAGO ANDINO | RES TORRES DEL RIO EDIF A APT 8 NAGUABO PR 00718 |
| MARIA M SANTIGO VARGAS | HC6 BOX 4430 COTO LAUREL PR 00780-9527 |
| MARIA MALDONADO SOTO | URB SAN JOSE F12 UTUADO PR 00641 |
| MARIA MALDONADO VILA | COND SIERRA DEL SOL EDIF C APT 37 SAN JUAN PR 00926 |
| MARIA MARCANO GARCIA | CALLE MADAGASCAR 775 COUNTRY CLUB SAN JUAN PR 00924 |
| MARIA MARTINEZ MARTINEZ | HC BOX 19250 ARECIBO PR 00612 |
| MARIA MARTINEZ PADILLA | PARCELAS MANI 6446 CARR 64 MAYAGUEZ PR 00682-6195 |
| MARIA MATEO LOPEZ | 10 RES EL EDEN APT 65 COAMO PR 00769-2800 |
| MARIA MAURY SOTO | PO BOX 71325 STE 86 SAN JUAN PR 00936 |
| MARIA MAYSONET | P O BOX 541 BARCELONETA PR 00617 |
| MARIA MENDEZ RUIZ | HC 01 BOX 10919 BO JAGUAS LOMAS GURABO PR 00778 |
| MARIA MERCADO GONZALEZ | CALLE 35 JJ18 URB JARDINES DEL CARIBE PONCE PR 00731 |
| MARIA MILAGROS DE LA TORR | CALLE 7 A13 BRAULIO D COLON BAYAMON PR 00959 |
| MARIA MILAGROS MARCIAL AR | PO BOX 1827 AGUADILLA PR 00605-1827 |
| MARIA MMARCANO GARCIA | CALLE MADAGASCAR 775 COUNTRY CLUB SAN JUAN PR 00924 |
| MARIA MONSERRATE LUGO | 272 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00680-2437 |
| MARIA MORALES ROMAN | BO ESPINOSA SECTOR CUBA LIBRE DORADO PR 00646 |
| MARIA NARVAEZ | CARR 140 KM67 BARCELONETA PR 00617 |
| MARIA NUNEZ RIVERA | CALLE LOIZA NUM 1951 APR 1 SAN JUAN PR 00911 |
| MARIA O VELEZ MALDONADO | HC 2 BOX 7305 UTUADO PR 00641-9507 |
| MARIA ORTIZ BARBOSA | VILLA DOS RIOS CALLE A 2 PONCE PR 00731 |
| MARIA ORTIZ LOPEZ | 1537 CORBIN AVENUE NEW BRITAIN CT 06053-3539 |
| MARIA ORTIZ NATAL | PO BOX 50377 LEVITTOWN PR 00950 |
| MARIA ORTIZ PAGAN | CALLE 4 BUZON 4 COM IMBERY BARCELONETA PR 00617 |
| MARIA P TOSADO CARMONA | 716 ALLE BRAZIL SAN JUAN PR 00915 |
| MARIA PANTOJAS NEGRON | HC 83 BOX 6678 VEGA ALTA PR 00692-9710 |
| MARIA R BURGOS | HCO2 BOX 7702 OROCOVIS PR 00720 |
| MARIA RAMOS ACEVEDO | CALLE 5 76 INTERIOR BARRIADA BITUMOL SAN JUAN PR 00919-2871 |
| MARIA RAMOS NIEVES | HC 08 BOX 1115 PONCE PR 00731 |
| MARIA RAMOS NUEZ | CALLE BUEN SAMARITANO GUAYNABO PR 00965 |
| MARIA RAMOS RAMOS | APARTADO 20 ARROYO PR 00714 |
| MARIA REYES BETANCOURT | 2385 CALLE VILLA REAL SAN JUAN PR 00915 |
| MARIA RICIHIEZ MERCEDES | CALLE B1 545 BARRIADA BITOMUL SAN JUAN PR 00906 |
| MARIA RIVAS VAZQUEZ | HC 64 BOX 9009 PATILLAS PR 00723-9700 |
| MARIA RIVERA | BO SABANA HOYOS CARR 664 ARECIBO PR 00612 |
| MARIA RIVERA BELLO | P.O. BOX 40304 MINILLAS STATION SAN JUAN PR 00940 |
| MARIA RIVERA BELLO | PO BOX 40304 MINILLASSTATION SAN JUAN PR 00940-0000 |
| MARIA RIVERA ORTIZ | BO MAGUEYES 87 PR10 PONCE PR 00731 |
| MARIA RIVERA SANTIAGO | PO BOX 317 SANTA ISABEL PR 00757 |
| MARIA RODRIGUEZ | CALLE SAN MIGUEL 138 BDA EL POLVORIN BAYAMON PR 00960 |
| MARIA RODRIGUEZ GELAVEL | 186 CALLE CASTELAR SAN JUAN PR 00911-2239 |
| MARIA RODRIGUEZ SANCHEZ | PR 754 BO MULAS PATILLAS PR 00723 |
| MARIA ROHENA SANTIAGO | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| MARIA ROSARIO MALDONADO | CALLE ESTEBAN PADILLA 95 BAYAMON PR 00960 |
| MARIA S ESCARFFULLETTS F | BO AMELIA JOSE C BARBOSA 4 GUAYNABO PR 00965 |
| MARIA S RAMOS RODRIGUEZ | CALLE 3 G 34 VILLA VERDE BAYAMON PR 00619-0000 |
| MARIA S RAMOS RODRIGUEZ | VILLA VERDE G34 CALLE 3 BAYAMON PR 00959 |
| MARIA S RIVERA MARTINEZ | HC 08 BOX 1195 SANTA PASCUAS PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| MARIA S VILLAR VARGAS | HC302 BOX 8366 JUANA DIAZ PR 00795 |
| MARIA SANTANA VAZQUEZ | PO BOX 332 SAN GERMAN PR 00683 |
| MARIA SANTIAGO | PO BOX 10000 CANOVANAS PR 00729 |
| MARIA SANTIAGO MARTINEZ | HC 07 BOX 2319 PONCE PR 00731-9604 |
| MARIA SANTIAGO OQUENDO | BOX 317 MAYAGUEZ PR 00731 |
| MARIA SANTIAGO SANTIAGO | RES ARISTIDES CHAVIER BLOQUE 38 APT 354 PONCE PR 00730 |
| MARIA SOCORRO ARROYO LOPE | PO BOX 208 LA PLATA PR 00786 |
| MARIA SOCORRO CRUZ MONTAN | BO MULAS HC 763 BUZON 3570 PATILLAS PR 00723 |
| MARIA SOCORRO FIGUEROA SA | I14 VIA PRINCIPAL URB BARALT FAJARDO PR 00738 |
| MARIA SOLER MADERA | PO BOX 2120 JUNCOS PR 00777 |
| MARIA SOSA RODRIGUEZ | VILLA ANDALUCIA H15 CALLE BAILEN RIO PIEDRAS PR 00926 |
| MARIA SOTO | VAN SCOY CALLE PRINCIPAL C6 BAYAMON PR 00957 |
| MARIA SOTO HERNANDEZ | BO MAGUELLES CALLE 5 BUZON 20 BARCELONETA PR 00617 |
| MARIA SUAREZ CRUZ | BOX 5000 SAN GERMAN PR 00683-9800 |
| MARIA T DE JESUS | URB CARIBE 1485 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| MARIA T QUINONES MANGUAL | BANCO COOPERATIVO 404B AVE PONCE DE LEON 623 HATO REY PR 00917 |
| MARIA T RIOS SANCHEZ | HC02 12374 AGUAS BUENAS PR 00703 |
| MARIA T ROHENA BARRETO | HC 01 BOX 12774 CAROLINA PR 00985 |
| MARIA TERESA JIMENEZ PLA | PARQUE DE SANTA MARIA CALLE MARGARITA N11 SAN JUAN PR 00927 |
| MARIA TERESA MENDIZABAL | BOX 192794 HATO REY PR 00919 |
| MARIA TERESA RIVERA | CARR PR10 KM 624 RIO ABAJO UTUADO PR 00641 |
| MARIA TERESA ROHENA FERNA | 56 CALLE NARCISO FONT E CAROLINA PR 00985-6025 |
| MARIA TORRES MARMOL | J 3346 PASEO CALMA TOA BAJA PR 00949 |
| MARIA TRINIDAD ROSADO | HC2 BOX 7645 COROZAL PR 00783 |
| MARIA V GARCIA ROTGER | HC 1 BOX 6006 GUAYANILLA PR 00656-9795 |
| MARIA V LATIMER ALGARIN | CARR 874 BO BUENA VISTA CALLE MAGNOLIA 2 CAROLINA PR 00979 |
| MARIA V RIVERA | HC44 BOX 13501 CAYEY PR 00736-9720 |
| MARIA V RIVERA JIMENEZ | BDA BUENA VISTA 731 CALLE 1 SAN JUAN PR 00915-4736 |
| MARIA V ROLON COLLAZO | CALLE ROSA VEGA 130 B MOROVIS PR 00687 |
| MARIA VALENTIN BARBOSA | HC01 BOX 10213 TOA BAJA PR 00949 |
| MARIA VALENTIN MARTINEZ | MOCA HOUSING EDIF 2 APT 24 MOCA PR 00676 |
| MARIA VALLE NIEVES | PARCELAS AGUAS CLARAS CALLE GLADIOLA CEIBA PR 00735 |
| MARIA VARGAS ACEVEDO | 100 URB ALTAMIRA LARES PR 00669-2911 |
| MARIA VAZQUEZ SANCHEZ | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00721 |
| MARIA VELAZQUEZ HORRACH | BOX 1540 YAUCO PR 00698 |
| MARIA VELAZQUEZ REYES | HC 763 BUZON 3599 PATILLAS PR 00723 |
| MARIA VELEZ SANTIAGO | COND JOANNE APARTMENT 204 SAN GERMAN PR 00683 |
| MARIA VICTORIA LEON | SECRETARIADO SAN JUAN PR 00917 |
| MARIA VICTORIA NAVARRO NA | ANTIGUA VIA KM 36 TRUJILLO ALTO PR 00976 |
| MARIA VIERA | BO LLANADA 24 SECTOR FORTUNA BARCELONETA PR 00617 |
| MARIA YQUINONES PIZARRO | PO BOX 1437 CAGUAS PR 00726-1437 |
| MARIACHI NUEVO JALISCIENC | CALLE MARTE 132 ATLANTIC VIEW ISLA VERDE PR 00979 |
| MARIANA E ALICEA CABRERA | HC 73 BOX 5116 NARANJITO PR 00719-9611 |
| MARIANELA MARQUEZ HIRALDO | 289 CALLE LEON BUEN CONSEJO SAN JUAN PR 00976-1714 |
| MARIANELA RAMOS WEGE | PO 2673 CANOVANAS PR 00956 |
| MARIANELA RODRIGUEZ HERNA | HC 02 BOX 10807 YAUCO PR 00698-9684 |
| MARIANGELY FUENTES SANCHE | HC 01 BOX 3305 LOIZA PR 00772 |
| MARIANGELY TORRES MALDO | PO BOX 1597 JUANA  DIZA PR 00795 |
| MARIANITA GUTIERREZ NUEZ | 3500 PRESIDENT ST PHILADELFIA PA 19114 |

| Claim Name | Address Information |
|---|---|
| MARIANO CAMPOS MARTE | APARTADO 1414 UTUADO PR 00641-1414 |
| MARIANO CORONAS CASTRO | PO BOX 148 SAN LORENZO PR 00754-0148 |
| MARIANO GUEVARA LOPEZ | 7140 AVE AGUSTIN RAMOS CALERO ISABLEA PR 00662-3420 |
| MARIANO MARRERO MELENDEZ | BARRIO ALMIRANTE SUR VEGA BAJA PR 00763 |
| MARIANO PEREZ GONZALEZ | PO BOX 427 MOCA PR 00676 |
| MARIANO RAMOS VELEZ | BUZON 451 CALLE 11 AGUADILLA PR 00603-6408 |
| MARIANO TORRES DOMINICCE | HC08 BOX 1781 PONCE PR 00731 |
| MARIBEL ANTONGIORGI | 265 CALLE POST S APT B MAYAGUEZ PR 00680-4001 |
| MARIBEL ASENCIO ALICEA | HC 71 BOX 3766 NARANJITO PR 00719 |
| MARIBEL CRUZ VARGAS | MARGARITA F 3 REP VALENCIA BAYAMON PR 00959-0000 |
| MARIBEL FIGUEROA LOPEZ | SECTOR MARTIN GONZALEZ PR 860 KM 17 CAROLINA PR 00988 |
| MARIBEL HERNANDEZ | H 03 BOX 16828 QUEBRADILLAS PR 00678 |
| MARIBEL HORTA GUTIERREZ | CALLE H 145 PARCELAS MATTEI BO DOMINGUITO ARECIBO PR 00612 |
| MARIBEL JIMENEZ DOMENECH | APARTADO 414 COND ARCOS EN SUCHVILLE CALLE 3 81 GUAYNABO PR 00966 |
| MARIBEL JUSTINIANO FELICI | BOX 1024 VICTORIA STATION AGUADILLA PR 00605 |
| MARIBEL MENA | CARR PR2 KM 995 QUEBRADILLAS PR 00678 |
| MARIBEL MURIEL CASTILLO | 273 CALLE HONDURAS APT 504 SAN JUAN PR 00908 |
| MARIBEL PEA MUIZ | HC 2 BOX 4754 BOX 47541 SABANA HOYOS PR 00688 |
| MARIBEL RODRIGUEZ GUADALU | HC08 BOX 1552 PONCE PR 00731-9712 |
| MARIBEL SANCHEZ PAYASO | URB VILLA PALMERAS CALLE VIZCARRONDO APT 201 SAN JUAN PR 00934 |
| MARIBEL SANTOS RODRIGUEZ | HC 2 BOX 6127 MOROVIS PR 00687-9728 |
| MARIBEL SOTO LLORENS | PO BOX 1274 HORMIGUEROS PR 00660 |
| MARIBEL VALENTIN REYES | PO BOX 1500 SAN SEBASTIAN PR 00685-1500 |
| MARIBELL NEGRON REYES | PO BOX 1111 UTUADO PR 00641-1111 |
| MARIBELL PEREZ MERCED | ALTS DEL TOA 21 CALLE 2 TOA ALTA PR 00953-2465 |
| MARICHAL HERNANDEZ PSC | PO BOX 190095 SAN JUAN PR 00919-0095 |
| MARICHAL HERNANDEZ SANTIAGO JUARBE LLC | ATTN RAFAEL M SANTIAGOROSA VANESSA MEDINAROMERO PO BOX 190095 SAN JUAN PR 00919-0095 |
| MARICHAL HERNANDEZ SANTIAGO JUARBE LLC | ATTN SANTIAGOROSA VANESSA MEDINAROMERO TRIPLE S PLAZA 1510 FD ROOSEVELT AVE 9TH FLOOR SUITE 9 B1 GUAYNABO PR 00968 |
| MARICHAL LLOVERAS RAFAEL A. | SANTA PAULA V-3 JUAN RAMOS GUAYNABO PR 00969 |
| MARIE C PEREZ CRUZ | VEREDA DE VENUS 5309 SAN JUAN PR 00926 |
| MARIE CARMEN MORALES BAEZ | HC5 BOX 6134 AGUAS BUENAS PR 00703 |
| MARIE NELLY GARCIA COLLAZ | CALLE 17 R16 URB FLAMBOYAN GARDENS BAYAMON PR 00957 |
| MARIE V. KROKAR TRUST | JOHN C. LISICICH - TRUSTEE 7296 WEST 174TH STREET TINLEY PARK IL 60477 |
| MARIELA ALVARADO COLON | HC01 BOX 18312 COAMO PR 00769 |
| MARIELA SANTIAGO DAVILA | HC 01 BOX 2480 LOIZA PR 00772 |
| MARIELA VEGA HERNANDEZ | PO BOX 40797 SAN JUAN PR 00940-0797 |
| MARIELIE MORALES BETANCOU | EDIF B6 APT 3F CAROLINA PR 00983 |
| MARIELIS MORALES ROMAN | HC01 BOX 5169 LOIZA PR 00772 |
| MARIELIS PEREZ CLEMENTE | PO BOX 40594 SAN JUAN PR 00940 |
| MARILOURDES MELENDEZ MELENDEZ | PO BOX 40367 SAN JUAN PR 00940-0367 |
| MARILU LUGO GINES | HC02 BOX 8200 CIALES PR 00638 |
| MARILU RODRIGUEZ SANTOS | 2362 CALLE PUENTE SAN JUAN PR 00915 |
| MARILU VELAZQUEZ BAUZA | BOX 2041 HC07 PONCE PR 00731 |
| MARILUZ RIVERA | 873 AVE MUOZ RIVERA APT 2 SAN JUAN PR 00925-2100 |
| MARILUZ SALGADO RIVERA | CALLE CORCHADO 16 ALTOS MANATI PR 00674 |
| MARILYN ARROYO MARIANI | ESPAA 598 HATO REY PR 00917-0000 |
| MARILYN CEDEO PEREZ | URB RIBERAS DE CAYEY 16 CALLE HORTENSIA SAN JUAN PR 00926-7429 |

| Claim Name | Address Information |
|---|---|
| MARILYN CHINEA AND GERMAN URIBE J.T.W.R.O.S | 117 CALLE REINA MARGARITA GUAYNABO PR 00969 |
| MARILYN CRUZ ANDUJAR | URB CABRERA E5 CALLE PABLO ROSARIO UTUADO PR 00641 |
| MARILYN FALCON HERNANDEZ | URB LA NUEVA PTA DE SAN JUAN 570 CALLE FLANDES APT 9 SAN JUAN PR 00923-1756 |
| MARILYN FELICIANO LUGO | PO BOX 873 GUANICA PR 00653 |
| MARILYN GALARZA OCASIO | HC03 BOX 11627 UTUADO PR 00641 |
| MARILYN GUTIERREZ | CALLE 43A JJ 11 URB VILLAS DE LOIZA CANOVANAS PR 00729 |
| MARILYN HERNANDEZ AYALA | PO BOX 40365 BAYAMON PR 00957 |
| MARILYN JMURIEL VALCARCEL | 1 AVE SAN ALFONSO C33 JDNS DE ALTAMESA SAN JUAN PR 00926 |
| MARILYN MELLA MENA | SECT CANTERA 750 AVE BARBOSA SAN JUAN PR 00915-3242 |
| MARILYN MONTANEZ FIGUEROA | URB TOA ALTA HEIGHTS TOA ALTA PR 00953-4245 |
| MARILYN MURIEL VALCARCEL | 1 AVE SAN ALFONSO C33 JDNS DE ALTAMESA SAN JUAN PR 00926 |
| MARILYN NIEVES REYES | URB ROUND HILL 918 CALLE LIRIO TRUJILLO ALTO PR 00976 |
| MARILYN NIEVES REYES | URB ROUND HILLS 918 CALLE LIRIO TRUJILLO ALTO PR 00976 |
| MARILYN PAGAN MALDONADO | HC01 BOX 5519 ADJUNTAS PR 00601 |
| MARILYN RAMIREZ COLON | PR 64 KM 17 SECTOR EL MANI BO SABANETOS BO SABANETOS MAYAGUEZ PR 00680 |
| MARILYN RAMIREZ COLON | CARR 64 BUZON 5186 BO EL MANI MAYAGUEZ PR 00681 |
| MARILYN RIOS SERRANO | COND COUNTRY CLUB EDIF 34 APTO 34B BAYAMON PR 00957 |
| MARILYN RIVERA MONTERO | SANTA TERESITA CALLE 7 AB4 PONCE PR 00731 |
| MARILYN RODRIGUEZ DIAZ | SAVANNAH REAL CALLE BARCELONA 205 SAN LORENZO PR 00754 |
| MARILYN RODRIGUEZ SANTOS | PO BOX 8998 CAGUAS PR 00726 |
| MARILYN SEPULVEDA HERNAND | RES JARDINEZ PARAISO EDIF39 APT 293 SAN JUAN PR 00926 |
| MARILYN SIRAGUSA | URB PUNTO ORO 2NDA EXTENSION CALLE EL REYENT 6059 PONCE PR 00728 |
| MARILYN SPINDLER SURVIVORS TRUST DTD 5/16/01 | W 4249 COUNTY ROAD EH ELKHART LAKE WI 53020 |
| MARIN GUADARRAMA, PEDRO | VICTOR ROJAS UNO 265 CALLE ARAGON ARECIBO PR 00612 |
| MARINA AQUINO LOPEZ | BO PIEDRAS BLANCAS CAROLINA PR 00980 |
| MARINA COSTA AZUL | CARR 116 BOX 207 LAJAS PR 00667-0207 |
| MARINA ELECTRIC INC | PO BOX 363387 SAN JUAN PR 00936-3387 |
| MARINA RODRIGUEZ | APARTADO 351 NARANJITO PR 00719 |
| MARINA RODRIGUEZ MIRANDA | URB CORDOVA DAVILA NUM 150 MANATI PR 00674 |
| MARINA SALES INC | GPO BOX 3387 SAN JUAN PR 00936-3387 |
| MARINA SEPULVEDA MALDONAD | URB MENDOZA CALLE C 15 MAYAGUEZ PR 00680 |
| MARINA STEEL SERVICE | CARR 866 KM 08 BO CANDELARIA BAYAMON PR 00619 |
| MARINE PARK | 3126 AVENUE U BROOKLYN NY 11229 |
| MARINE WORLD DISTRIBUTORS | PO BOX 361042 SAN JUAN PR 00936 |
| MARINELI RODRIGUEZ CARTA | URB CIUDAD UNIVERSITARIA N 18 CALLE PERIFERIAL TRUJILLO  ALTO PR 00976-3131 |
| MARINES APONTE | COND SAN FRANCISCO APT K2 CALLE SAN JOSE GUAYNABO PR 00969 |
| MARINO GUZMAN PENA | EDIF CHARNECO APT 2C AVE PONCE DE LEON 1901 SANTURCE PR 00908 |
| MARINO LEBRON | CALLE ALMONTE 980 RIO PIEDRAS PR 00921 |
| MARINO MIESES PIMENTEL | 1052 CALLE WILLIAM JONES SAN JUAN PR 00925-3829 |
| MARIO DOMENECH RIVERA | HC01 BOX 7508 LOIZA PR 00772 |
| MARIO FERNANDEZ ANDUJAR | HC1 BOX 4454 YABUCOA PR 00767-9642 |
| MARIO IRIZARRY | BDA BUENA VISTA 745 CALLE 1 SAN JUNA PR 00915-4736 |
| MARIO J NAZARIO CALDERON | SECT CANTERA 709 AVE BARBOSA SAN JUAN PR 00915-3213 |
| MARIO MENDEZ MALDONADO | PO BOX 1238 AGUADILLA PR 00603-1238 |
| MARIO PAGAN ORTIZ | CALLE LA HACIENDITA BO LA VEGA BARRANQUITAS PR 00794 |
| MARIO PEREZ SANTOS | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| MARIO PORRATA | EL CAPA PR 844 KM 28 INT CUPEY RIO PIEDRAS PR 00921 |

| Claim Name | Address Information |
|---|---|
| MARIO R CANCEL | PO BOX 1078 HORMIGUEROS PR 00660 |
| MARIO RODRIGUEZ PEA | HC 61 BOX 4006 TRUJILLO ALTO PR 00976-9701 |
| MARIO TORO TORO | PO BOX 413 SAN GERMAN PR 00683-0413 |
| MARIO VELAZQUEZ GUARDIOLA | PO BOX 401 GUAYNABO PR 00969 |
| MARISA TORO RAMOS | URB LUCHETTI CALLE VIRGILIO DEL POZO 15 MANATI PR 00674 |
| MARISEL MOLINA ROMAN | 232 BO GUANIQUILLA AGUADA PR 00602-2130 |
| MARISEL PEREZ SANTIAGO | PO BOX 3352 MARINA STATION MAYAGUEZ PR 00681-3352 |
| MARISELA GONZALEZ VIERA | PADA 22 CALLE NUEVA 1515 SANTURCE PR 00907 |
| MARISELA MARTINEZ MARRERO | EDIF 2 APTO 624 RES LAS MARGARITAS SANTURCE PR 00907 |
| MARISELA VAZQUEZ RIVERA | HC 01 BUZON 5418 ARROYO PR 00714 |
| MARISELLE SOBRADO CANTRES | COND ALTAVISTA 2 APT 4A GUAYNABO PR 00969 |
| MARISOL BENITEZ CORUJO | PO BOX 361293 SAN JUAN PR 00936 |
| MARISOL BORRERO RODRIGUEZ | URB COLINAS DE HATILLO CALLE A 1 BUZON 72 HATILLO PR 00659 |
| MARISOL COTTO RODRIGUEZ | EDIF 18 APTO 174 RES LUIS MUOZ MORALES CAYEY PR 00736 |
| MARISOL CRUZ PEREZ | GENERAL DELIVERY 802 ROBERT H TODD SANTURCE STATION SAN JUAN PR 00907-9998 |
| MARISOL ESTEVES PEREZ | 198 PASEO SANTA BARBARA GURABO PR 00778 |
| MARISOL GARCIA RODRIGU | VILLA DEL PARQUE BLOQUE 9 APT 54 JUANA DIAZ PR 00795 |
| MARISOL HERNANDEZ SANTOS | HC 02 BOX 50018 VEGA BAJA PR 00693-9693 |
| MARISOL IRIZARRY RUBERTE | PO BOX 2658 SAN GERMAN PR 00683 |
| MARISOL J MELENDEZ MAIZ | PO BOX 195645 SAN JUAN PR 00919-5645 |
| MARISOL NIEVES HERNANDEZ | EXT PUNTO ORO CALLE 5 MN3 PONCE PR 00731 |
| MARISOL QUIONEZ LOPEZ | 17 CALLE PUEBLITO COAMO PR 00769-3310 |
| MARISOL RIVERA | JARDINES 1 CALLE 11 D10 CAYEY PR 00736 |
| MARISOL RIVERA VIDOT | CARR 2 BO SABANA HOYOS ARECIBO PR 00612 |
| MARISOL RODRIGUEZ MIRANDA | P O BOX 1977 CAGUAS PR 00626 |
| MARISOL RODRIGUEZ RIVERA | PO BOX 6797 CAGUAS PR 00726-6797 |
| MARISOL SANCHEZ | URB COLINAS CALLE 6 F36 TOA BAJA PR 00949 |
| MARISOL SANTANA LOPEZ | HC 20 BOX 11703 SAN LORENZO PR 00754 |
| MARISOL TROCHE TORRES | 286 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| MARISOL UBILES | CASA 970 EXT VERDE MAR HUMACAO PR 00741 |
| MARISTANY, JOSEFINA | PO BOX 330185 PONCE PR 00733 |
| MARISUSA K TORRES TERONI | PO BOX40092 SANTURCE STATION SAN JUAN PR 00928-0000 |
| MARITZA AGUIAR MULERO | COND PORYECTO PARQUE VICTORIA EDIF 4 APT 402 SAN JUAN PR 00915 |
| MARITZA AYALA DE JESUS | PO BOX 560172 GUAYANILLA PR 00656 |
| MARITZA BAEZ | COND UNIVERSITY PARK PLAZA APTO A 620 RIO PIEDRAS PR 00924 |
| MARITZA CAMACHO ACEVEDO | CALLE BARBOSA 23 AGUADILLA PR 00603 |
| MARITZA CLAUDIO SANTANA | HC83 BUZON 6191 BO ESPINOSA VEGA ALTA PR 00692 |
| MARITZA E CINTRON TORRES | HC 02 BOX 4729 VILLALBA PR 00766-9716 |
| MARITZA ESCALERA ROSADO | HC01 BOX 5967 AIBONITO PR 00705 |
| MARITZA GONZALEZ DIAZ | VILLA DOS RIOS PORTUGUEZ 56 PONCE PR 00731 |
| MARITZA GREEN SAEZ | PMB 192 PO BOX 70171 SAN JUAN PR 00936 |
| MARITZA GUZMAN RIVERA | PO BOX 40123 SAN JUAN PR 00940-0123 |
| MARITZA HERNANDEZ CORCH | 8571 AVE JOBOS SEGUNDA 4 CALLE ISABELA PR 00662 |
| MARITZA I LOPEZ RODRIGUE | PR111 KM 243 BO PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| MARITZA LUGO RODRIGUEZ | PO BOX 40680 MINILLAS STATION SAN JUAN PR 00940-0680 |
| MARITZA MARENO ACOSTA | RES BAIROA BL1 CALLE GUARIONEX CAGUAS PR 00725-1470 |
| MARITZA MATOS ROSADO | HC01 BOX 40 56 JUANA DIAZ PR 00795-9701 |
| MARITZA MORALES MM FLOWE | SKY STOWER I APARTAMENTO 14C BORINQUEN GARDEN RIO PIEDRAS PR 00926 |
| MARITZA MORENO ACOSTA | RES BAIROA BL 1 CALLE GUARIONEX CAGUAS PR 00725-1470 |

| Claim Name | Address Information |
|---|---|
| MARITZA MUOZ ARROYO | URB BELMONTE 69 CALLE ASTURIAS MAYAGUEZ PR 00680-2373 |
| MARITZA RAMOS | CARR 167 KM 126 BO ORTIZ TOA ALTA PR 00953 |
| MARITZA RIVERA DE JESUS | D7 URB ESMERALDA SUR PATILLAS PR 00723-2212 |
| MARITZA RODRIGUEZ BERRIOS | RES VILLA VALLE VERDE EDIF C APT 25 ADJUNTAS PR 00601 |
| MARITZA RODRIGUEZ VEGA | RES OSCAR COLON DELGADO EDIF 1 APTO 13 HATILLO PR 00659 |
| MARITZA SAAVEDRA VELAZQUEZ | CALLE 48 R22 VILLAS DE CARRAIZO TRUJILLO ALTO PR 00976 |
| MARITZA SANTOS RIVERA | HC 02 BOX 8608 SALINAS PR 00751 |
| MARITZA VILLETA MATOS SA | PO BOX 194422 SAN JUAN PR 00919-4422 |
| MARITZA VILLETA MATOS; ROLANDO ISAAC VILLETA; | SAMUEL ISAAC VILLETA GASPAR MARTINEZ MANGUAL ESQ. P.O. BOX 194422 SAN JUAN PR 00919-4422 |
| MARIZABEL LA PUERTA RESTO | PMB DEPT 343 HC1 BOX 29030 CAGUAS PR 00725 |
| MARIZEL AMADOR CARABALLO | RESIDENCIAL ZENON DIAZ VALCARCEL EDIF 11 APT 78 CATANO PR 00962 |
| MARJORIE RIVERA RIVERA | HC02 BOX 12883 AGUAS BUENAS PR 00703 |
| MARK CARMONA MELENDEZ | AVE GILBERTO MONROIG 1914 SAN JUAN PR 00912 |
| MARKETING COSULTANTS | PMB 272 400 CALLE JUAN KALAF SAN JUAN PR 00918-1323 |
| MARKETS AND MORE | IBM PLAZA LOBBY LEVEL AVE MUNOZ RIVERA 654 HATO REY PR 00918 |
| MARLA N BARBOSA PEREZ | HC 33 BOX 3082 DORADO PR 00646 |
| MARLA Z GOSS VALCOURT | QUINTAS REALES M4 CALLE P MARGARITA GUAYNABO PR 00969 |
| MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL | MARTINEZ ATTN: KRISTAL M. MARTINEZ RUIZ RESIDENCIAL ROSSY EDIF 11 APT. 80 SAN GERMAN PR 00683 |
| MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL | MARTINEZ MARLENE RUIZ LOPES, WILFREDO MARTINEZ TOMEI, AMBOS COMPUESTA CARRETERA #2, BARRIO CAIN BAJO CARR.361, KM 0.5 INTERIOR SAN GERMAN PR 00683 |
| MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL | MARTINEZ 22 RES LOPEZ NUSSA APT 221 PONCE PR 00717-2450 |
| MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL | MARTINEZ DAVID FERNANDEZ-ESTEVES P.O. BOX 9023518 SAN JUAN PR 00902 |
| MARLICK CARABALLO TORRES | PO BOX 306 PONCE PR 00780-0241 |
| MARLISE TORRES ROSADO | RES JARDINES DE CAMPO RICO EDIF 5 APTO 83 SAN JUAN PR 00924 |
| MARLYN MARQUEZ DELGADO | URB EL COMANDANTE 1216 CALLE NICOLAS AGUAYO SAN JUAN PR 00924-3659 |
| MARMOLITE INC | PO BOX 1040 SABANA SECA PR 00952-1040 |
| MARQUEL GARCIA, LUIS A | 600 AVE CESAR GONZALEZ CONDAMINIA PARQUE DE LOYOLA APT 2106 SAN JUAN PR 00918 |
| MARQUEL INTERNATIONAL IN | 1411 LEMAY DRIVE 206 CARROLLTON CARROLLTON TX 75007 |
| MARQUEZ BIRRIEL, WILFREDO | PO BOX 40362 SAN JUAN PR 00940-0362 |
| MARQUEZ TORRES CSP | 54 AVE UNIVERSIDAD STE 1 SAN JUAN PR 00925 |
| MARRERO ARCE, JOSE LUIS | URB. METROPOLIS D-21 CALLE 9 CAROLINA PR 00987 |
| MARRERO COLON, EDGARDO | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| MARRERO COLON, EDGARDO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| MARRERO FERNANDEZ, GILBERTO | URB ESTANCIAS DE LA FUENTE CC24 CALLE MONACO TOA ALTA PR 00953 |
| MARRERO FIGUEROA, EVELYN | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00923 |
| MARRERO FIGUEROA, EVELYN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MARRERO OLMEDA, JOSE M. | URB QUINTAS DE CANOVANAS II 964 CALLE TURQUEZA CANOVANAS PR 00729 |
| MARRERO PICORELLI, JOSE A | URBANIZACION EL SENORIAL 2020 CALLE GARCIA LORCA SAN JUAN PR 00926 |
| MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE COAMO PR 00769 |
| MARRERO SANTIAGO, JUAN | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MARRERO SANTIAGO, JUAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MARRERO SEDA, AXEL M. | CARACOLES III 821 BUZON 1264 PENUELAS PR 00624 |

| Claim Name | Address Information |
|---|---|
| MARROIG, JUAN | URB. MANSION REAL BOX 404 COTO LAUREL PR 00780 |
| MARSACH, SONIA E. | 71 GRANADILLA GUAYAMA PR 00784 |
| MART DAVILA, ALBERTO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MART DAVILA, ALBERTO | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MARTA A MELENDEZ ORTIZ | HC 71 BOX 6128 CAYEY PR 00736-9206 |
| MARTA ADORNO RODRIGUEZ | BDA CANTERA 2366 CALLE SANTA ELENA SAN JUAN PR 00915 |
| MARTA ADORNO RODRIGUEZ | 2366 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| MARTA APONTE ALSINA | APARTADO 370880 CAYEY PR 00737-0880 |
| MARTA ELISA GONZALEZ YGLE | PMB 340 PO BOX 194000 SAN JUAN PR 00919-4000 |
| MARTA ERODRIGUEZ VEGA | RES LUIS LLORENS TORRES EDIF 21 APTO 433 SAN JUAN PR 00901 |
| MARTA FELICIANO | HC 03 BUZON 9862 BO PUEBLO LARES PR 00669 |
| MARTA I GARAY AMY | 253 CALLE CHILE APT 3D COND CADIZ SAN JUAN PR 00917 |
| MARTA I ROMAN SANTOS | URB SAN JOSE CALLE 2 NUM 4 CAYO HUESO SAN JUAN PR 00924 |
| MARTA IRIZARRY PARADIZO | PO BOX 126 MERCEDITA PONCE PR 00715 |
| MARTA M CINTRON REYES | PO BOX APT 667 CORREO GENERAL TOA BAJA PR 00951 |
| MARTA M COLLAZO SANTIAGO | 183 CALLE PRINCIPAL PONCE PR 00715 |
| MARTA MELENDEZ | VILLA CANONA BARRIADA POLVORIN CAYEY PR 00736 |
| MARTA NATAL TORRES | 2364 CALLE PUENTE SAN JUAN PR 00915 |
| MARTA PEA CARRASQUILLO | PO BOX 7776 SAN JUAN PR 00916-7776 |
| MARTA RIVERA SANCHEZ | CALLE PADIAL 110 CAGUAS PR 00725 |
| MARTA ROHENA SANTIAGO | CANOVANILLAS KM3 HM 3 PR958 CAROLINA PR 00987 |
| MARTA ROSADO HERNANDEZ | RES DR PILA EDIF 159 APTO 106 PONCE PR 00716 |
| MARTA V GOMEZ CORA | RESIDENCIAL SAN FERNANDO EDIFICIO 16 APTO 253 SAN JUAN PR 00927 |
| MARTELL BARBOSA, HECTOR | JOSE E. TORRES VALENTIN, ABOGADO APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MARTELL BARBOSA, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MARTENELLE INC YO ELAI | COND ALBORADA 1225 CARR 2 APT 1131 BAYAMON PR 00959 |
| MARTEX FARMS S E | PO BOX 3402 CAROLINA PR 00984-3402 |
| MARTHA CRUZ JUAN | SECTOR LOS JUANES BO GUADIANA HC73 NARANJITO PR 00719 |
| MARTHA ELIZABETH BEKKEN, TRUSTEE | 1767 SECOND AVE SAN DIEGO CA 92101 |
| MARTHA I BRAVO COLUNGA | PO BOX 40042 SAN JUAN PR 00942-0042 |
| MARTHA I RIVERA PEREZ | SEC TRIB SALA DE CAROLINA APDO 267 CAROLINA PR 00985 |
| MARTHA RIVERA ORTIZ | BO MAGUEYES CARR 10 86A PONCE PR 00731 |
| MARTHA VILLANUEVA ROMAN | 29 RES TRINA PADILLA APT 888 ARECIBO PR 00612-4148 |
| MARTI FLORES PRIETO W | PO BOX 2125 SAN JUAN PR 00922-2125 |
| MARTIN ALMODOVAR RODRIGUE | HC08 BOX 1553 PONCE PR 00731-9712 |
| MARTIN AYALA SOTO | BO JUAN DOMINGO CALLE BUEN SAMARITANO 23 GUAYNABO PR 00966 |
| MARTIN C CASTRO GUZMAN | CALLE NAVARRO 68 HATO REY PR 00917 |
| MARTIN CLAUSELLS, ISMAEL | 4134 CALLE AURORA PONCE PR 00717-1203 |
| MARTIN CLAUSELLS, ISMAEL | LEMUEL NEGRON COLON ATTORNEY FOR CREDITOR P.O. BOX 801478 COTO LAUREL PR 00780-1478 |
| MARTIN CRESPO | BO QUEBRADA LARGA PR2 KM8 INT ANASCO PR 00610 |
| MARTIN CRISPIN RIVERA | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS PR 00921 |
| MARTIN DIAZ RIVERA | BO ARENALES BUZON 2661 VEGA BAJA PR 00963 |
| MARTIN GARCIA GONZALEZDB | TURIN F13 VILLA CAPRI SAN JUAN PR 00924 |
| MARTIN GONZALEZ MARTINEZ | BLQ 1617 CALLE 8 BAYAMON PR 00959-6630 |
| MARTIN LOZADA RIVERA | BO MONACILLOS CALLEJON COREA FINAL RIO PIEDRAS PR 00921 |
| MARTIN MALDONADO RIVERA | BARRIO QUEBRADA SECA CALLE 7 NUM 96 CEIBA PR 00735 |
| MARTIN MERCADO RODRIGUEZ | PO BOX 445 VILLALBA PR 00766 |

| Claim Name | Address Information |
|---|---|
| MARTIN ORTIZ SALOME DIT | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| MARTIN QUIONES MELENDEZ | PO BOX 229 MAYAGUEZ PR 00681-0229 |
| MARTIN TORRES NIEVES | BOX 2017 VICTORIA STATION AGUADILLA PR 00605 |
| MARTIN VALLES VEGA | RR 3 BOX 1082812 TOA ALTA PR 00953 |
| MARTIN-SURIA, JORGE R. | P.O. BOX 331283 PONCE PR 00733 |
| MARTINA CARMONA BAEZ | HC03 BOX 23200 RIO GRANDE PR 00745 |
| MARTINA CARRASQUILLO CARM | HC03 BOX 23200 RIO GRANDE PR 00745 |
| MARTINA DIAZ | BO MONACILLO SECTOR CORE INT RIO PIEDRAS PR 00921 |
| MARTINA MOLINA | CARR 844 TRUJILLO ALTO PR 00977 |
| MARTINA OTERO ANDINO | APTDO 240 COMERIO PR 00767 |
| MARTINEAU CAR RENTAL | HC01 BOX 9363 VIEQUES PR 00765-9800 |
| MARTINEZ ALVAREZ FERNANDE | PAOLI 701 P DE LEON AVE MIRAMA R SAN JUAN PR 00907 |
| MARTINEZ CABRERA, BENJAMIN | HC 4 BOX 44105 LARES PR 00669 |
| MARTINEZ COLON, EDWIN R | PO BOX 1604 YAUCO PR 00698 |
| MARTINEZ COLON, NANCY | BO. GUADIANA SECTOR HATITO NARANJITO PR 00719 |
| MARTINEZ COLON, NANCY | HC 74 BOX 5159 NARANJITO PR 00719 |
| MARTINEZ DUMENG, OLGA | URB SAN LUIS 500 CALLE VARCARCEL RIO PIEDRAS PR 00923 |
| MARTINEZ GARCIA, FLORENTINO | CARR. CEMENTERIO NACIONAL 77 HATO TEJAS BAYAMON PR 00961 |
| MARTINEZ GARCIA, MAGDA I | ESTANCIAS PLAZA 21 D11 VIA STO DOM BAYAMON PR 00961 |
| MARTINEZ GONZALEZ, DELIA M. | GASPAR MARTINEZ MANGUAL ESQ. P.O. BOX 194422 SAN JUAN PR 00919-4422 |
| MARTINEZ ISONA, MARIBEL | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO PR 00646 |
| MARTINEZ MATOS, ARAMIS | JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| MARTINEZ MATOS, ARAMIS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| MARTINEZ MERCADO, CARMEN D | BARRIADA SANTA ANA CALLE A 353 #5 GUAYAMA PR 00784 |
| MARTINEZ MORALES, MARIMIR | CALLE JC BORBON 30 COND PARQUE REAL 319 GUAYNABO PR 00969 |
| MARTINEZ MORAN, MANUEL | HC-01 BOX 4780 CAMUY PR 00627 |
| MARTINEZ MUNOZ, MILTON R | CALLE LAS PALMAS D5 PASEO DEL PRADO SAN JUAN PR 00926 |
| MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN BS25 CDRTOMAS PRIETO TOA BAJA PR 00949 |
| MARTINEZ ORTIZ, VIULMA | 438 E CUMBERLAND STREET ALLENTOWN PA 18103 |
| MARTINEZ SUAREZ, NANCY I. | ESTANCIAS DE CERRO GORDO C-9 CALLE 3 BAYAMON PR 00956 |
| MARTINEZ TORRES, ALMA N. | RIVIERAS DE CUPEY N7 CALLE PERLA SAN JUAN PR 00926 |
| MARTINEZ, MISAEL | HC 002 BOX 7960 SALINES PR 00751 |
| MARTIR LUGO, LUIS E | 16-25 AVE. AGUAS BUENAS URB. SANTA ROSA BAYAMON PR 00959 |
| MARTIR LUGO, LUIS E | URB GARDEN HILS J10 AVE RAMIREZ DE ARELLANO GUAYNABO PR 00966 |
| MARVEL FLORES COBIAN Y AS | CALLE FRANCIA 1555 SANTURCE PR 00911 |
| MARVIN MATEO MARTINEZ | URBCOLINAS DE FAIR VIEW CALLE 218 4G74 TRUJILLO ALTO PR 00976 |
| MARVIN PEREZ RODRIQUEZ | SANTA TERESITA CALLE 7 AC6 PONCE PR 00731 |
| MARVIN SOSA GONZALEZ | PASEO PALMA REAL CALLE GORRION C12 39 JUNCOS PR 00777 |
| MARVIN TOLEDO PEREZ | BO SANTANA BUZON 230 ARECIBO PR 00614 |
| MARXUACH SE | BO MARTIN GONZALEZ INT CAROLINA PR 00987 |
| MARY ANN MORALES ALVAREZ | CALLE 31 FF 56 RIO GRANDE PR 00745 |
| MARY C NUCCI CREDIT SHELTER TRUST | MARY C NUCCI C/O AMERIPRISE FINANCIAL SERVICES, INC 2292 WEDNESDAY STREET SUITE 2 TALLAHASSEE FL 32308-8312 |
| MARY CABRERA VAZQUEZ | HC BOX 4701 COMERIO PR 00782 |
| MARY D RAMIREZ LIZARDI | HC 07 BOX 2421 PONCE PR 00731 |
| MARY I CARRASQUILLO PE | RES SANTA CATALINA EDIF 11 APTO 71 CAROLINA PR 00981 |
| MARY JANE ALEXANDER LIVING TRUST UAD 05/31/00 MARY | JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES 7947 LOBELIA LN SPRINGFIELD VA 22152 |
| MARYANN JIMENEZ MONTALVO | 27 MEMORIAL DRIVE URB QUINTAS DEL BOULEVARD BAYAMON PR 00961 |

| Claim Name | Address Information |
| --- | --- |
| MARYLAND MASS TRANSIT ADM | 6 SAINT PAUL STREET 24TH FLOOR BALTIMORE MD 21202-1614 |
| MARYLEES GOURMET CATERIN | CALLE 15 F5 QUINTAS DE CUPEY RIO PIEDRAS PR 00926 |
| MARYLUZ DE JESUS TORRES | HC 1 BOX 3102 LOIZA PR 00772 |
| MARYNELLY ROMERO CEPEDA | BO SABANA ABAJO BZ CC 19 CAROLINA PR 00983 |
| MAS CONSTRUCTION CORP | BUZON HC02 BOX 6186 BARRANQUITAS PR 00794-9701 |
| MAS RAMIREZ, JORGE | HC 07 BOX 25546 MAYAGUEZ PR 00686 |
| MAS, CARMEN | RAMONITA DIEPPA GONZALEZ, ESQ. URB. ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN PR 00918 |
| MASCARO PORTER AND CO IN | APARTADO 9024236 SAN JUAN PR 00902-4236 |
| MASIEL GOMEZ | 2360 CALLE PUENTE SAN JUAN PR 00915 |
| MASLOWSKI, HENRY T | 145 KINGSLEY DRIVE YONKERS NY 10710 |
| MASON CAPITAL MASTER FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| MASON CAPITAL MASTER FUND, L.P. | 110 EAST 59TH STREET NEW YORK NY 10022 |
| MASSACHUSETTS DEPARTMENT | CHILD SUPPORT ENFORCEMENT DIVISION PO BOX 55140 BOSTON MA 02205-5140 |
| MASSO AND CONTRERAS INC | BOX 363 SAN LORENZO PR 00754 |
| MASSOL SANTA, WIGBERTO | CALLE CANA 9C ADJUNTAS PR 00601 |
| MASSOL SANTA, WIGBERTO | JOSE A. SALICETI MALDONADO, ABOGADO-NOTARIO PO BOX 97 CALLE RODULFO GONZALEZ SUITE 3 ADJUNTAS PR 00601 |
| MASTER CONCRETE CORP | PO BOX 2409 TOA BAJA PR 00951-2409 |
| MASTER DONUTS INC | BARRIO BUENA VISTA CARR PR167 KM 151 BAYAMON PR 00956 |
| MASTER MARINE ELECTRON | 281 JILGUERO STREET MONTEHIEDRA SAN JUAN PR 00926 |
| MASTER PAVEMENT LINE CORP | 108 LIGHT HOUSE PLAZA CABO ROJO PR 00623 |
| MASTERLINK CORPORATION I | PMB 300 PO BOX 2186 BARCELONETA PR 00617 |
| MASTRAD | ST PIERRE WETHER BY ROAD BARDSEY LEEDS LS17 9BB UNITED KINGDOM |
| MASTRO PIZZA PALACE INC | PO BOX 363924 RIO PIEDRAS PR 00926 |
| MATCOR INC | PO BOX 2507 GUAYNABO PR 00970-2507 |
| MATEO SANTIAGO RIVERA | VILLA DOS RIOS GUAMANI FINAL PONCE PR 00731 |
| MATER SALVATORIS | RR 3 BOX 3080 RIO PIEDRAS PR 00928 |
| MATHEW MITCHELL | 10251 NW 32ND STREET SUNRISE FL 33351 |
| MATHEWS, ROBERT J | 2450 40TH STREET BELLINGHAM WA 98229 |
| MATHSOFT INC | 101 MAIN STREET CAMBRIDGE MA 02142 |
| MATILDE CRUZ DE LEON | BO JUNQUITOS PR 3 HUMACAO PR 00791 |
| MATILDE LIMA CANDELARIA | URB CAPARRA HEIGHTS 707 CALLE ELMA SAN JUAN PR 00920-4729 |
| MATILDE SANTIAGO CORTES | HC 3 BOX 13658 UTUADO PR 00641 |
| MATILDE VELEZ GARCIA | HC 02 BOX 26396 MAYAGUEZ PR 00680-9069 |
| MATILDES NEGRON JUSINO | URB EL VALLE 200 CALLE GERANIO LAJAS PR 00667-2510 |
| MATOS AUTO TRANSMISSION | GUAYAMA CARR 1405 SECTOR MELANIA BOX 2686 GUAYAMA PR 00784 |
| MATOS COLON FALLECIO , JOSE LUIS | RES EL FLAMABOGAN EDF10 APT 71 SAN JUAN PR 00924 |
| MATOS COLON FALLECIO, JOSE LUIS | REC EL FLAMBOYAN EDFLO APT 71 SAN JUAN PR 00924 |
| MATOS COLON FALLECIO, JOSE LUIS | RES. EL FLAMBOYAN EDF 10 APT 71 SAN JUAN PR 00924 |
| MATOS LINARES, VIRMA | 8 BDA CARIBE APT 34 PONCE PR 00716 |
| MATOS MUNIZ, DORIS E. | MANSIONES DE CABO ROJO 120 CALLE HORIZONTE CABO ROJO PR 00623-8938 |
| MATOS OLIVERA, HONORIO | PO BOX 1493 MANATI PR 00674 |
| MATOS PACHECO, GISELA | SAN RAMON 1961 CALLE SANDALO GUAYNABO PR 00969 |
| MATOS RODRIGUEZ , MARIA MERCEDES | RES EL FLAMBAGAR EDFLO APT 71 SAN JUAN PR 00924 |
| MATOS VELILLA, LAURA | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MATOS VELILLA, LAURA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MATOS, EFRAIN | EDWARD D. HILL TOLLINCHE PMB 248 LA CUMBRE 273 SIERRA MORENA SAN JUAN PR 00926 |
| MATOS, ELIZABETH | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 |

| Claim Name | Address Information |
|---|---|
| MATOS, ELIZABETH | SAN JUAN PR 00925-2725 |
| MATTHEW BENDER CO INC | 1275 BROADWAY ALBANY NY 12204 |
| MATTHEW BENDER CO INC | 1275 BROADWAY ALBANY ALBANY NY 12204 |
| MATTHYS LEVY | PO BOX 42007 SAN JUAN PR 00940-2007 |
| MAURA PEREZ RAMIREZ | BOX 2507 SAN SEBATIAN PR 00685 |
| MAUREN GARCIA SIERRA | CALLE COQUI 1 RIO CHIQUITO PONCE PR 00731 |
| MAVELINE PEREZ VICENTI | 5 RES CARMEN APT 50 MAYAGUEZ PR 00682-2746 |
| MAX BERRIOS | PO BOX 1961 VEGA ALTA PR 00694 |
| MAX CHEMICAL INC | GPO BOX 3841 SAN JUAN PR 00936 |
| MAXILIANO OTERO | P O BOX 572 DORADO PR 00646 |
| MAXIMA INTERNATIONAL SALE | 115 CALLE PARIS SAN JUAN PR 00917 |
| MAXIMA INTERNATIONAL TRAD | CALLE MAYAGUEZ 74 URB PEREZ MORIS SAN JUAN PR 00917 |
| MAXIMILIANO OTERO BURGOS | PO BOX 572 DORADO PR 00646 |
| MAXIMILIANO TRUJILLOGONZALEZ | ATTN MAXIMILIANO TRUJILLOGONZALEZ ESQ 100 GRAND PASEOS BLVD SUITE 112 SAN JUAN PR 00926-5902 |
| MAXIMILIANO TRUJILLOGONZALEZ ESQ | 100 GRAND PASEOS BLVD SUITE 112 SAN JUAN PR 00926-5902 |
| MAXIMINO DELGADO RIVERA | HC 02 BOX 14071 CAROLINA PR 00985 |
| MAXIMINO ECHEVARRIA | PARCELA 96 BO CALABAZAS PO BOX 730 YABUCOA PR 00767 |
| MAXIMINO PEREZ MARTINEZ | BUZON 814 FACTOR 1 ARECIBO PR 00612 |
| MAXIMINO VARGAS BECERRIL | 272 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| MAXIMO BLONDET MATIENZO | 206 PAJUIL ST MILAVILLE RIO PIEDRAS PR 00926 |
| MAXIMO CONTRERAS | PO BOX 602 URB SAN LORENZO PR 00754 |
| MAXIMO FELICIANO ALVAREZ | PARCELAS AGUAS CLARAS CALLE HUCARES 63C CEIBA PR 00735 |
| MAXISERVICE AL INC | PO BOX 1766 BAYAMON PR 00960-1766 |
| MAXON ENGINEERING SERVICE | ACACIA STREET N0 5 SUITE 202 URB MONTERREY SAN JUAN PR 00920 |
| MAXWELL, JOHN J | 358 W COLOGNE PORT REPUBLIC RD. EGG HARBOR CITY NJ 08215 |
| MAY, FRANCOIS AND MATTHEW JTWROS | 7310 RINDGE AVENUE PLAYA DEL REY CA 90293 |
| MAYDA DIAZ CRUZ | 78 PROYECTO VIVI UTUADO PR 00641-2751 |
| MAYDA LDIAZ CRUZ | 78 PROYECTO VIVI UTUADO PR 00641-2751 |
| MAYDA ORTIZ RIVERA | VILLAS DE MANATI 34 MANATI PR 00674 |
| MAYLEEN PAGAN OSORIO | BO CAMBUTE KM 21 CAROLINA PR 00984 |
| MAYLENIE CHAVEZ CORTIJO | RESIDENCIAL LUIS LLORENS TORRES EDIF 29 APTO 603 SAN JUAN PR 00907 |
| MAYLLIM DIAZ Y HERBERT LA | 153 CASALINDA VILLAGE BAY BAYAMON PR 00959-8985 |
| MAYOL | PO BOX 5445 PUERTA DE TIERRA STA SAN JUAN PR 00906 |
| MAYRA A DE JESUS | PARC BARAHONA 142B CALLE JOSE PAREZ MOROVIS PR 00687-2118 |
| MAYRA A HERNANDEZ GONZAL | HC01 BOX 5916 JUNCOS PR 00777 |
| MAYRA CARRION DE ROSATI | URB EL SENORIAL 2011 CALLE FRAY GRANADA SAN JUAN PR 00926 |
| MAYRA ENID GUADALUPE | HC 01 BOX 9255 PEUELAS PR 00624-9728 |
| MAYRA HERNANDEZ | BARRIO MAGUELLES CALLE 5 BUZON 11 BARCELONETA PR 00617 |
| MAYRA I RODRIGUEZ OTERO | APARTADO 943 CEIBA PR 00735 |
| MAYRA I VELAZQUEZ HERNAND | PO BOX 1150 GURABO PR 00778 |
| MAYRA ILEDEE GARCIA | HC 1 BOX 14174 COAMO PR 00769-9736 |
| MAYRA IZAYAS RODRIGUEZ | HERMANAS DAVILA CALLE LUIS MUNOZ RIVERA 311 BAYAMON PR 00959 |
| MAYRA JORTIZ ORTIZ | HC 04 BOX 5939 COAMO PR 00769 |
| MAYRA LEDEE GARCIA | HC 1 BOX 14174 COAMO PR 00769-9736 |
| MAYRA LEE BARBOSA LOPEZ | CONDOMINIO STA JUANA APTO 907 CAGUAS PR 00725 |
| MAYRA MATOS SANTIAGO | PO BOX 679 CIALES PR 00638 |
| MAYRA MUIZ TORO | PO BOX 641 UTUADO PR 00641-0641 |
| MAYRA ORTIZ ORTIZ | HC 04 BOX 5939 COAMO PR 00769 |

| Claim Name | Address Information |
| --- | --- |
| MAYRA RAMOS CRESPO | CALLE JIMENEZ D5 URB MOROPO AGUADA PR 00602 |
| MAYRA ROMERO TORRES | 2352 CALLE COSTITUCION SAN JUAN PR 00915-3100 |
| MAYRA ROSA SANTIAGO | PO BOX 9000 CAYEY PR 00737-9000 |
| MAYRA TORRES OTERO | OJO DE AGUA 3 CALLE CRISANTEMO VEGA BAJA PR 00693 |
| MAYRA ZAYAS RODRIGUEZ | HERMANAS DAVILA CALLE LUIS MUNOZ RIVERA 311 BAYAMON PR 00959 |
| MAYRALIZ QUILES ROMERO | EDIF 2 APT 40 RES VILLA ANDALUCIA SAN JUAN PR 00926 |
| MAYSONET LOPEZ, YESENIA | PO BOX 40768 SAN JUAN PR 00940 |
| MAYTEE RIVERA ROJAS | URB LAS VEGAS CALLE 4 E 5 CEIBA PR 00735 |
| MC 21 CORPORATION | CALL BOX 4908 CAGUAS PR 00726-4908 |
| MC 21 CORPORATION | REBECA SANTIAGO VAZQUEZ 270 MUNOZ RIVERA AVE. MAILBOX 34 SAN JUAN PR 00918 |
| MC GRAW HILLS | P O BOX 2242 CAROL STREAM IL 60132 |
| MC MILLER CO | 3020 AVIATION BLVD VERO BEACH FL 32960 |
| MC MURRAY INDUSTRIAL SUP | 805 CALLE LAFAYETTE PDA 20 SANTURCE PR 00936-1853 |
| MC NEIL CONSUMER HEALTHCA | PO BOX 2015 LAS PIEDRAS PR 00771-2015 |
| MC TRANS SOFTWARE | UNIVERSITY OF FLORIDA PO BOX 116585 GAINESVILLE FL 32611-6585 |
| MC TRUCKS INC | MARGINAL 5 URB INDUSTRIAL LUCHETTI BAYAMON PR 00959 |
| MCA ENGINEERING CONSULTAN | URB VILLAS DE CANEY A5 ARACIBO STREET TRUJILLO ALTO PR 00976 |
| MCCLELLAND, JABEZ | 7903 CHELTON RD BETHESDA MD 20814 |
| MCCONNELL VALDES LLC | ATTN ANTONIO A ARIAS ESQ 270 MUNOZ RIVERA AVENUE SUITE 7 HATO REY PR 00918 |
| MCCONNELL VALDES LLC | ATTN NAYUAN ZOUAIRABANI ESQ 270 MUNOZ RIVERA AVENUE SUITE 7 HATO REY PR 00918 |
| MCCONNELL VALDES LLC | ATTN ANTONIO A ARIAS ESQ PO BOX 364225 SAN JUAN PR 00936-4225 |
| MCDERMOTT WILL AND EMERY | ATTN W P SMITH, J W KAPP III MEGAN THIBERTIND KAITLIN P SHEEHAN 444 WEST LAKE STREET CHICAGO IL 60606-0029 |
| MCDERMOTT, BRIAN R. | 2795 TULIP AVE. BALDWIN NY 11510 |
| MCDONOUGH, KATHLEEN A | 364 FORT HILL ROAD SCARSDALE NY 10583 |
| MCFARLANE COLON, MARIA | #313 CALLE CRISANTEMUS URB. FERRY BARVENCA PONCE PR 00730 |
| MCGUIRE, DAVID F & RUTH A. | 2115 FIRST AVE. SE UNIT 3310 CEDAR RAPIDS IA 52402 |
| MCMASTERCARR SUPPLY CO | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCP HOLDINGS MASTER LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MCS ADVANTAGE, INC. | PO BOX 193310 SAN JUAN PR 00919 |
| MCSMEDICAL CARD SYSTEM | 255 AVE PONCE DE LEON SUITE 1600 HATO REY PR 00918 |
| MD ENGINEERING GROUP CSP | PO BOX 90 COAMO PR 00769 |
| MDA ASSOCIATES INC | PO BOX 191777 SAN JUAN PR 00919-1777 |
| MEADOW STEEL PRODUCTS | CARR 869 EDIFICIO 15 BARRIO PALMAS PO BOX 2002 CATANO PR 00963 |
| MEASUREMENT GROUP INC | PO BOX 27777 RALEIGH NC 27611-7777 |
| MEC ENGINEERING PSC | EDIF SAN ALBERTO 605 AVE CONDADO STE 310 SAN JUAN PR 00907-3811 |
| MECANICA EDISON | CALLE SANTO TOMAS 4 MAYAGUEZ PR 00680 |
| MECANICA JUNIOR RUIZ | AVE WEST MAIN BLQ 51 32 SIERRA BAYAMON PR 00619 |
| MECANICA MARRERO | HC 80 BOX 9282 DORADO PR 00646-9523 |
| MECHANICAL CONTRACTORS AS | BOX 2417 HATO REY PR 00919 |
| MED DRUG INC | E3 AVE LUIS MUNOZ MARIN REPARTO CAGUAX CAGUAS PR 00725 |
| MED E TRAIN | SUITE 123 SAN PATRICIO PL PMC GUAYNABO PR 00968 2615 |
| MEDARDO A RIVERA RODRIGUE | PO BOX 398 NARANJITO PR 00719 |
| MEDIA POWER GROUP INC | PMBB 142 100 GRAND PASEOS BLVD SUITE 112 SAN JUAN PR 00926 |
| MEDICAL ONE | PO BOX 364908 SAN JUAN PR 00936-4908 |

| Claim Name | Address Information |
| --- | --- |
| MEDICAL SUPPLY STORE | MARGINAL D4 URB SANTA CRUZ BAYAMON PR 00959 |
| MEDINA BADILLO, VICTOR M. | PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MEDINA BADILLO, VICTOR M. | JUAN J.VILELLA-JANEIRO,ESQ. ATTORNEY-AT-LAW 1510 AVE. ROOSEVELT, EDIF. TRIPLE S ESQ. SAN PATRICIO GUAYNABO PR 00968 |
| MEDINA DURAN, LUZ M. | 1617 CALLE SANTIAGO OPPENHEIMER URB. LAS DELICIAS PONCE PR 00728-3902 |
| MEDINA DURAN, LUZ M. | HC 08 BOX 266 PONCE PR 00731 |
| MEDINA ORSINI, GABRIELA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| MEDINA ORSINI, MARYLIN | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| MEDINA PRUNA, OSCAR | URB FAIR VIEW 5B 3 CALLE 51 SAN  JUAN PR 00926-7209 |
| MEDINA ROJAS, ENID S. | P O BOX 360545 SAN JUAN PR 00936 |
| MEDINA VAZQUEZ, FRANCIS A. | DEPARTAMENTO DE EDUCACION CARR. 143 JAYUYA PR 00664 |
| MEDINA VAZQUEZ, FRANCIS A. | BARRIO RIO GRANDE PO BOX #1372 JAYUYA PR 00664-2372 |
| MEGA POWER CORP | PMB 302 PO BOX 2020 BARCELONETA PR 00617-2020 |
| MEGA SECURITY OF PR INC | 162 CALLE LAS FLORES SAN JUAN PR 00911-2253 |
| MEGA TRAN INTERNATIONAL C | PO BOX 3559 CAROLINA PR 00984-3559 |
| MEGATRAN INDUSTRIAL CORP | JUAN BAEZ ZONA INDUSTRIAL BO-HATO CARR 183 CALLE#1 SAN LORENZO PR 00754 |
| MEGATRAN INDUSTRIAL CORP | PO BOX 989 SAN LORENZO PR 00754 |
| MEIDATA | PO BOX 366998 SAN JUAN PR 00936-6998 |
| MEJIA CONST | AMAZONAS 10 URB EL PARAISO RIO PIEDRAS PR 00928 |
| MELANIE CASTRO RODRIGUEZ | CARR 132 KM 188 BO PASTILLO ALTO PONCE PR 00717 |
| MELANIE LORA MARZAN | LA VILLA DE TORRIMAR CALLE REINA MARGARITA 110 GUAYNABO PR 00969 |
| MELANIO MUIZ MUIZ | HC 1 BOX 4757 RINCON PR 00677-9728 |
| MELANY B RIVERA GONZALEZ | URB HORIZONTES H21 CALLE ALEGRIA GURABO PR 00778 |
| MELBA DIAZ MARTINEZ | CALLE NOGAL 133 URBANIZACION SAN RAMON GUAYNABO PR 00969 |
| MELBA JDIAZ MARTINEZ | CALLE NOGAL 133 URBANIZACION SAN RAMON GUAYNABO PR 00969 |
| MELENDEZ ARUZ, AGNES | CALLE JOGLAR HERRERA, #349 URB. HERMANAS DAVILA BAYAMON PR 00959 |
| MELENDEZ FALU, RUTH ENERDA | BO TORTERGO RR-3 BOX 3452 SAN JUAN PR 00926 |
| MELENDEZ ICE PLANT | P O BOX 993 COTO LAUREL PR 00780-0993 |
| MELENDEZ MALDONADO, GRISEL E. | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| MELENDEZ MALDONADO, GRISEL E. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| MELENDEZ MANGUAL, EDWIN | HC 03 BOX 7830 CANOVANAS PR 00729 |
| MELENDEZ MARRERO, YANICE M | #26 CALLE RUBI QUINTAS DE TORTUGUERO VEGA BAJA PR 00693 |
| MELENDEZ MORALES, JOSELI | URB. REXVILLE CA-8 CALLE 13 BAYAMON PR 00957 |
| MELENDEZ MORALES, JOSELI | URB. REXVILLE CA-6 CALLE 13 BAYAMON PR 00957 |
| MELENDEZ ORTIZ, GLORIA M | HC 01 BOX 2139 MAUNABO PR 00707-0000 |
| MELENDEZ RAMIREZ, LESLY ANN | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| MELENDEZ RAMIREZ, XAVIER | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| MELENDEZ RAMOS, RAFAEL | PARQUE DE SAN IGNACIO A 13 CALLE 1 SAN JUAN PR 00921 |
| MELENDEZ REFRIGERATION SE | PO BOX 603 AGUAS BUENAS PR 00703 |
| MELENDEZ RIOS, MOISES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MELENDEZ ROSARIO, VICTOR M | PO BOX 1302 CAYEY PR 00737 |
| MELENDEZ SERVICES | PO BOX 70158 PMR 228 SAN JUAN PR 00936-8158 |
| MELEYNIE VAZQUEZ COLON | BARRIO NUEVO RR11 BOX 5988 BAYAMON PR 00956-9747 |
| MELISSA CALDERON GRANADO | RES MANUEL A PEREZ EDIF G4 APT40 SAN JUAN PR 00923-2003 |
| MELISSA FERNANDEZ MELENDE | HC02 BOX 8028 SANTA ISABEL PR 00757 |
| MELISSA PENA QUILES | HC01 BOX 4924 JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| MELISSA VARGAS DIAZ | CALLE 211 DC 4 VALLE ARRIBA HGTS CAROLINA PR 00630-0000 |
| MELISSA VARGAS DIAZ | VALLE ARRIBA HEIGHTS DC4 CALLE 211 ST CAROLINA PR 00983 |
| MELISSA YVETTE HERNANDEZ | HC02 BOX 7421 BARRIO PENUELA SANTA ISABEL PR 00757 |
| MELITZA PAGAN OSORIO | BO CANOVANILLAS KM 17 PR 857 CAROLINA PR 00985 |
| MELVIN A RUIZ COLON | CANAS HOUSING CALLE LOS CEDROS 556 PONCE PR 00728-1952 |
| MELVIN ESTRELLA CRUZ | CALLE CAPITAN ESPADA 199 BO COLUMBIA MAYAGUEZ PR 00680 |
| MELVIN GREEN VEGA | HC04 BOX 21004 LAJAS PR 00667 |
| MELVIN J SANTOS MEDINA | URB VILLA UNIVERSITARIA CALLE 31 BC24 HUMACAO PR 00791 |
| MELVIN MIRANDA PEREZ | 27 CALLE DEL PARQUE ISABELA PR 00662-3308 |
| MELVIN RODRIGUEZ LUCRET | CARR 341 KM 17 BO MANI MAYAGUEZ PR 00682 |
| MELVIN TORRES LOPEZ | PO BOX 745 SABANA GRANDE PR 00637-0745 |
| MELYSANDRA ROSARIO PELET | PO BOX 925 BARCELONETA PR 00617-0925 |
| MEMPHIS FURNITURE | PO BOX 69 CAROLINA PR 00986-0069 |
| MENACO CORPORATION | PO BOX 70183 SAN JUAN PR 00936-8183 |
| MENDEZ ALICEA, RAMON E. | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MENDEZ ALICEA, RAMON E. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MENDEZ CO INC | CARR 20 KM 24 EXPRESO MARTINEZ NADAL GUAYNABO PR 00936 |
| MENDEZ COLON, HARRILEEN | RAMONITA DIEPPA GONZALEZ, ESQ URB ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN PR 00918 |
| MENDEZ CUADRADO, WALTER | PO BOX 42 HUMACAO PR 00792 |
| MENDEZ MENDEZ Y QUIJANO B | CAPITOL CENTER BUILDING SOUTH TOWER SUITE 204239 ARTERIAL HOSTOS AVE SAN JUAN PR 00918-1475 |
| MENDEZ SANCHEZ, RAMON | P.O. BOX 109 LAS MARIAS PR 00670-9042 |
| MENDIN MARIN E ASOC | URB FLORAL PARK 60 CALLA JOSE MARTI SAN JUAN PR 00917-3104 |
| MER DISTRIBUTORS | PO BOX 362143 SAN JUAN PR 00936-2143 |
| MERBIL GONZALEZ MARTINEZ | PO BOX 5263 MAYAGUEZ PR 00681-5263 |
| MERCADO ELECTRIC REFRIGER | CALLE RIAZA 518 URB MATIENZO CINTRON RIO PIEDRAS PR 00923 |
| MERCADO RODRIGUEZ, JONATHAN | PO BOX 335336 PONCE PR 00733-5336 |
| MERCADO SOTO RONDA AMU | PO BOX 9023980 SAN JUAN PR 00902-3980 |
| MERCADO, OSCAR OLMEDA | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MERCADO, OSCAR OLMEDA | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MERCADO, OSCAR OLMEDA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MERCED ACEVEDO, BRISEIDA | PO BOX 40280 SAN JUAN PR 00940 |
| MERCED MARTINEZ , SANDRA | VISTA DEL BOSQUE ECLINTIATA 341 BAYAMON PR 00956 |
| MERCEDES CAMACHO QUIONES | HC 61 BOX 4058 TRUJILLO ALTO PR 00976-9702 |
| MERCEDES CARBALLO ROSARIO | HC08 BOX 1552 PONCE PR 00731-9712 |
| MERCEDES COLON VALDES | 8817 A CREDIT VIEW DRIVE TAMPA FL 33604 |
| MERCEDES ENCARNACION DE L | 2357 CALLEJON RAMIREZ P1 SAN JUAN PR 00915 |
| MERCEDES ESTREMERA | PO BOX 840 SABANA SECA PR 00957-0840 |
| MERCEDES GARCIA DE LA NOC | CALLE PRINCIPAL 39 BAY VIEW CATANO PR 00963 |
| MERCEDES GARCIA VILLEGAS | PO BOX 3105 GUAYNABO PR 00970 |
| MERCEDES LOPEZ PABEY | BO MONACILLOS CALLEJON COREA 200 RIO PIEDRAS PR 00921 |
| MERCEDES ORTIZ CAMACHO | HC 02 BUZON 12 260 BO BAIROA AGUAS BUENAS PR 00703 |
| MERCEDES ORTIZ CASANOVA | BUZON 2178 LA CENTRAL CANOVANAS PR 00729 |
| MERCEDES PEREZ ROMAN | CALLE L 3 BO FACTOR I ARECIBO PR 00612 |
| MERCEDES PIERRE GARCIA | APARTADO 180 SAN LORENZO PR 00754 |

| Claim Name | Address Information |
|---|---|
| MERCEDES RUIZ | PR 887 KM 11 BO MARTIN GONZALEZ CAROLINA PR 00987 |
| MERCEDES SIERRA FALCON | PR 167 KM 14 HM 14 BUENA VISTA BAYAMON PR 00960 |
| MERCEDITA SANCHEZ MARTINE | HC 50 BOX 40550 SAN LORENZO PR 00754 |
| MERCY VANESSA DE AZA CAST | LOPEZ SICARDO APT 13 EDIF 105 SAN JUAN PR 00901 |
| MERIDA ROSADO RAMOS | SECTOR BUENA VISTA PR 167 KM 150 BAYAMON PR 00960 |
| MERIDA S COLINAS CABAN | URB COLINAS METROPOLITANAS U18 CALLE LAS MESAS GUAYNABO PR 00969 |
| MERIDO GONZALEZ MARTE | PO BOX 142875 ARECIBO PR 00612 |
| MERINO DE PONCE | PO BOX 7234 PONCE PR 00732 |
| MERINO SANCHEZ INC | P O BOX 9024 SANTURCE PR 00908 |
| MERRILL G SCHOUTEN & DELORES E SCHOUTEN TTEES | SCHOUTEN TRUST U/A DTD 6/22/01 354 SETTLEMENT ROAD HARTFORD WI 53027 |
| MERRILL LYNCH PIERCE FE | WORLD FINANCIAL CENTER NORTH TOWER 9TH FLOOR NEW YORK NY 10281-1309 |
| MERRILL LYNCH WORLD HEADQ | WORLD FIN CENTER NORTH TWER MUNICIPAL MARKET FINANCE NY 10281 |
| MERY AORTIZ LOPEZ | VICTORIA CALLE AMAPOLA 1 AGUADILLA PR 00603 |
| MERY ORTIZ LOPEZ | VICTORIA CALLE AMAPOLA 1 AGUADILLA PR 00603 |
| MESA INDUSTRIAL SALES COR | PO BOX 8269 BAYAMON PR 00960-8032 |
| MESCO MECHANICAL | URB SAGRADO CORAZON 369 AVE CLAUDIO SAN JUAN PR 00926-4206 |
| MESIROW FINANCIAL INVESTMENT MGT INC | ATTN LUIS VILLAREJO 353 N CLARK ST CHICAGO IL 60654 |
| METAL BUILDING CONSTRUCTI | 1959 LOIZA STREET SUITE 300A CONDADO SAN JUAN PR 00911 |
| METAL SPECIALISTS | PO BOX 364491 SAN JUAN PR 00936-4491 |
| METALLIC ALUMINUM | PO BOX 1200 CAROLINA PR 00986-1200 |
| METRIC ENGINEERING INC | 13940 SW 136TH ST MIAMI FL 33186 |
| METRO BEEPER INC | PO BOX 29742 SAN JUAN PR 00929-0742 |
| METRO CATERERS INC | PO BOX 6366 SAN JUAN PR 00914 |
| METRO COACH INC | AVE BARBOSA 155 HATO REY PR 00917 |
| METRO COLLEGE | PONCE DE LEON 1166 RIO PIEDRAS PR 00921 |
| METRO DATA INC | EDIF EL TELEGRAFOPDA 20 AVE PONCE DE LEON 1314 SUITE 401 SAN JUAN PR 00907 |
| METRO ELECTRIC | BLOQUE R3 URB LOS ANGELES ISLA VERDE CAROLINA PR 00630 |
| METRO PLUMBING INC | PMB 123 PO BOX 607071 BAYAMON PR 00956 |
| METRO POZO INC | PO BOX 4909 CAROLINA PR 00628 |
| METRO PUERTO RICO LLC | PO BOX 1187 GUAYNABO PR 00970-1187 |
| METRO TECH CORP | PO BOX 975 SAN LORENZO PR 00754-0975 |
| METROLOCK | PO BOX 4515 SAN JUAN PR 00919 |
| METROMOVIL AMERICAN COACH | AVE BARBOSA 155 HATO REY PR 00917 |
| METROPISTAS DE PUERTO RICO | CITY VIEW PLAZA 500, TOWER 1 HIGHWAY # 165 NO. 48 GUAYNABO PR 00968 |
| METROPOLITAN ATLANTA RAPI | 2424 PIEDMONT ROAD NETH FLOOR ATLANTA GA 30324-3324 |
| METROPOLITAN BEAUTY SALON | METROPOLITAN SHOPING CENTER HATO REY PR 00919 |
| METROPOLITAN CONSULTING G | CONDOMINIO CONDADO ASTOR SUITE 3 A6 AVE ASHFORD CONDADO PR 00940-0244 |
| METROPOLITAN HOME IMPROVE | PO BOX 9060 CAROLINA PR 00988-9060 |
| METROPOLITAN LUMBER HAR | BANCO SANTANDER PR LOCK BOX ACT 3004722913 PO BOX 195579 SAN JUAN PR 00919-5579 |
| METROPOLITAN TOW SERVICES | AVE PONCE DE LEON 1908 SANTURCE PR 00907 |
| MGIC INDEMNITY CORPORATION | C/O MARTHA TSUCHIHASHI 250 E. KILBOURN AVE. MILWAUKEE WI 53202 |
| MGIC INDEMNITY CORPORATION | MCCONNELL VALDES LLC MONIQUE DIAZ-MAYORAL 270 MUNOZ RIVERA AVENUE HATO REY PR 00918 |
| MGIC INDEMNITY CORPORATION | C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN PR 00936-4225 |
| MHERNANDEZ SONS BUILDE | BUZON RURAL A610 AGUADA PR 00602 |
| MI ANGELITO | URB LEVITOWN AX27 AVE BOULEVARD MONROIG TOA BAJA PR 00949 |
| MI CASITA CENTRO DE CUIDA | URB VILLA BLANCA CALLE AMBAR 41 CAGUAS PR 00725 |
| MI CASITA INFANTIL DE YAU | PO BOX 1232 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| MI ESCUELITA INFANTIL | CALLE 37 BLQ 40A7 SIERRA BAYAMON BAYAMON PR 00961 |
| MI MUNDO INFANTIL | URB BRISAS DEDL MAR CALLE 2 J10 LUQUILLO PR 00773 |
| MI OASIS INFANTIL | PO BOX 3214 BAYAMON PR 00957 |
| MI PEQUENA AVENTURA | PO BOX 81 VEGA BAJA PR 00694 |
| MI PEQUENO JARDIN | PO BOX 142852 ARECIBO PR 00614 |
| MI PEQUEO ANGELITO INC | 352 AVE SAN CLAUDIO PMB 131 SAN JUAN PR 00926 |
| MI PEQUEO EDEN | PO BOX 2256 VEGA BAJA PR 00694 |
| MI PEQUEO JARDIN ALEJAN | EST BALSEIRO 4 BO SANTANA ARECIBO PR 00612 |
| MI PRIMERA CASITA | 125 AVE JOSE DE DIEGO SAN LORENZO PR 00754 |
| MI RAYITO DE SOL | 205 URB LAS PALMAS SABANA GRANDE PR 00637-2427 |
| MI SANTO ELECTRIC SHOP | BO SANTANA CALLE L 1 ARECIBO PR 00612 |
| MI SEGUNDO HOGAR | URB EL VEDADO 404 AVE HOSTO SAN JUAN PR 00918-3017 |
| MI SORPRESA INFANTIL | BOX 8021 ARECIBO PR 00613 |
| MIAMI MICRO DATA | 4806 SW 74TH COURT MIAMI FL 33155 |
| MIAMI RADIATOR CORP | PR 2 KM 88 BAYAMON PR 00956 |
| MIANNETTE MORALES SANTIAG | 901 CALLE MUOZ RIVERA PEUELAS PR 00624-1401 |
| MICHAEL BAULING & MARY JEAN BAULING JT TEN | MORGAN STANLEY HEIDI J BAYER 111 S. PFINGSTEN RD DEERFIELD IL 60015 |
| MICHAEL BAULING & MARY JEAN BAULING JT TEN | 219 LEXINGTON ST DEKALB IL 60115 |
| MICHAEL C. GILBERT REVOCABLE TRUST, MICHAEL | GILBERT TRUSTEE MICHAEL C. GILBERT 1024 ANCHORAGE WOODS CIRCLE ANCHORAGE KY 40223 |
| MICHAEL C. HETRICK TRUST AND MARTHA J. HETRICK | TRUST TENANTS IN COMMON 517 DARTMOOR WAY SW OCEAN ISLE BEACH NC 28469 |
| MICHAEL CALDERON PIZARRO | HC01 BOX 6525 LOIZA PR 00772 |
| MICHAEL GONZALEZ DELGADO | CALLE HERMANDAD 30 BO AMELIA GUAYNABO PR 00965 |
| MICHAEL J VIDRO OCASIO | 66 CALLE MAGNOLIA PARC MAGINA SABANA GRANDE PR 00637 |
| MICHAEL KIMMELMAN | 4 RIVINGTON ST APT 3 NEW YORK NY 10002-1262 |
| MICHAEL LEWIS ORTIZ GARCI | BDA MORALES CALLE A 1274 APT 3 CAGUAS PR 00725-5378 |
| MICHAEL MONTALVO LORENZANA | EL PALMAR CALLE C 5 ARROYO PR 00714 |
| MICHAEL SORKIN | PO BOX 42007 SAN JUAN PR 00940-2007 |
| MICHEL TORTEL | 4 VILLA DU CLOS DE MALVART PARIS FRANCE TX 75011 |
| MICHELITS PLAY HOUSE DA | AMALIA PAOLI SE17 LEVITTOWN TOA BAJA PR 00949 |
| MICHELLE RAMOS TORRES | CALLE MANUEL M ZANA 1277 BDA VENEZUELA SAN JUAN PR 00926 |
| MICHELLE TAMARA DE POSADA | COND SUCHVILLE PARK BUEN SAMARITANO APT B101 GUAYNABO PR 00966 |
| MICHELLIE VALENTIN BARBOS | HC1 BOX 10213 TOA BAJA PR 00949 |
| MICHICA INTERNATIONAL CO | 511 TINTILLO ROAD TINTILLO HILLS GUAYNABO PR 00966 |
| MICHIGAN STATE UNIVERSITY | 220 TROWBRIDGE RD EAST LANSING MI 48824 |
| MICKY SANTIAGO GELABERT | CALLE LUISN MUNOZ RIVERA 311 HERMANAS DAVILA BAYAMON PR 00959-5129 |
| MICRO AGE COMPUTER STORE | PONCE DE LEON 255 HATO REY PR 00917 |
| MICROJURIS | PO BOX 9024096 SAN JUAN PR 00902-4096 |
| MICROSERVE CORPORATION | PO BOX 190769 SAN JUAN PR 00919-0769 |
| MICROSHOP CORP | AVE ANDALUCIA 640 PUERTO NUEVO RIO PIEDRAS PR 00920 |
| MICROSOFT CARIBBEAN | METRO OFFICE PARK 11 CALLE 1 SUITE 104 GUAYNABO PR 00968 |
| MICROTRANS INC | PO BOX 2740 HAILEY ID 83333 |
| MICROWAREHOUSE | 7077 COLLECTION CENTER DR CHICAGO IL 60693-7077 |
| MID NORTH ENGINEERING | CALLE 20 Q27 ARECIBO PR 00612 |
| MIGDALIA CABRERA | PO BOX 879 SUITE 129 HUMACAO PR 00792 |
| MIGDALIA CARRION ALERS | MIGDALIA CARRION ALERS VALENCIA CALLE AVILA 314 SAN JUAN PR 00923 |
| MIGDALIA CASIANO CASTRO | HC 1 BOX 3913 LAS MARIAS PR 00670 |

| Claim Name | Address Information |
|---|---|
| MIGDALIA CORREA SANCHEZ | HC 01 BOX 18282 PONCE PR 00769 |
| MIGDALIA CRESPO | RR 03 BUZON 9487 ANASCO PR 00610 |
| MIGDALIA CRUZ RODRIGUEZ | PARC EL TUQUE 3109 PASEO EL TUQUE PONCE PR 00728-2808 |
| MIGDALIA FIGUEROA RAMOS | HC01 BOX 6324 LOIZA PR 00772 |
| MIGDALIA GONZALEZ CARABAL | PO BOX 659 RIO GRANDE PR 00745-0659 |
| MIGDALIA JAIME GONZALEZ | BOSQUE DE LOS PINOS CALLE SEROTINA 325 Q7 BAYAMON PR 00956 |
| MIGDALIA LOPEZ PEREZ | URB VILLA ANA CALLE ARTURO COLLAZO 2 JUNCOS PR 00777 |
| MIGDALIA LTIRADO CARBOT | 584 VIA DE GUAYABAL AS 82 CAGUAS PR 00727 |
| MIGDALIA MARTINEZ PUMAREJ | BOX 1055 VEGA BAJA PR 00693 |
| MIGDALIA MARTINEZ REYES | CALLE ABAD SUR NB 12 SANTA JUANITA 9NA SECC BAYAMON PR 00956 |
| MIGDALIA MORALES GONZALEZ | BO HIGUILLAR CALLE 1 SECCION 1 LOTE 4 DORADO PR 00646 |
| MIGDALIA ORTIZ RIVERA | PO BOX 40369 SAN JUAN PR 00640-0369 |
| MIGDALIA PARIN DIAZ | RESIDENCIAL NAGUABO VALLEY EDIF C APT 9 NAGUABO PR 00718 |
| MIGDALIA PEREZ GONZALEZ | HC04 BOX 9707 UTUADO PR 00641 |
| MIGDALIA ROQUE PLACERES | 2408 AVE EDUARDO CONDE SAN JUAN PR 00915-2877 |
| MIGDALIA TIRADO CARBOT | 584 VIA DE GUAYABAL AS 82 CAGUAS PR 00727 |
| MIGDALIA TORRES | SUITE 3221980 LOIZA PR 00772 |
| MIGNA I GONZALEZ | CALLE PRINCIPAL BDA LA VEGA BARRANQUITAS PR 00794 |
| MIGNA MENDEZ PEREZ | CALLE 1F 23 URB MONTE SOL TOA ALTA PR 00758-0000 |
| MIGNA MENDEZ PEREZ | URB MONTE SOL F23 CALLE 1 TOA ALTA PR 00953 |
| MIGUEL A ALVARADO GUZMAN | PO BOX 44 BARRANQUITAS PR 00794 |
| MIGUEL A BAEZ DE JESUS | 121 CALLE H SAN JUAN PR 00917 |
| MIGUEL A BONILLA ASOC | URB CROWN HILS 214 CALLE ZAMBECE SAN JUAN PR 00926-6016 |
| MIGUEL A CABRERA | RES LAS AMAPOLAS EDIF G APT 1175 SAN JUAN PR 00926 |
| MIGUEL A CARABALLO CORDER | CF NORTE K 4 URB LA MATILDE PONCE PR 00731 |
| MIGUEL A CARLO | 1407 CALLE GEORGETTI SAN JUAN PR 00909-2142 |
| MIGUEL A CASTRO | P O BOX 1035 PENUELAS PR 00624 |
| MIGUEL A CLAR REYES | BOX 265 VICTORIA STATION AGUADILLA PR 00605 |
| MIGUEL A CORDERO RIVERA | APARTADO 369 COMERIO PR 00782 |
| MIGUEL A COUVERTIER | PO BOX 7272 CAROLINA PR 00982 |
| MIGUEL A CRUZ SERRANO | PO BOX 804 CAROLINA PR 00986-0804 |
| MIGUEL A FERRA SERRANO | CALLE ESTEBAN PADILLA FINAL BAYAMON PR 00956 |
| MIGUEL A FIGUEROA KILGORE | URB SANTA MARIA CALLE 21 A4 GUAYANILLA PR 00656 |
| MIGUEL A FURTADO GODOY | CALLE HOSTOS 843 HYDE PARK RIO PIEDRAS PR 00925 |
| MIGUEL A GIERBOLINI FEBU | APARTADO 241 CAGUAS PR 00726 |
| MIGUEL A GONZALEZ VIADE | CALLE JUAN RODRIGUEZ 526 BO EL MANI MAYAGUEZ PR 00680 |
| MIGUEL A LOPEZ MARRERO | PO BOX 7001 SAN SEBASTIAN PR 00685-7001 |
| MIGUEL A MARTINEZ BONAPAR | BO MAGUEYES KM 9 NUM 98 PR 10 PONCE PR 00731 |
| MIGUEL A MARTINEZ RIVERA | HC73 BOX 5924 NARANJITO PR 00719 |
| MIGUEL A MATOS | RR 7 BOX 123 TRUJILLO ALTO PR 00976-9802 |
| MIGUEL A MOLINA | BO DAGUAO CALLE LOS MILLONES 482 NAGUABO PR 00718 |
| MIGUEL A MONTALVO COLLAZO | HC 02 BOX 9043 HORMIGUEROS PR 00660 |
| MIGUEL A MONTANEZ | 2 A CALLE MUNOZ RIVERA PATILLAS PR 00723 |
| MIGUEL A MORALES DIAZ | 2386 CALLE STA ELENA CANTERA SAN JUAN PR 00915 |
| MIGUEL A ORTIZ | CALLE LA HACIENDITA 5 LA VEGA BARRANQUITAS PR 00794 |
| MIGUEL A ORTIZ | SECTOR CAMBUTE PR 857 KM 18 CAROLINA PR 00985 |
| MIGUEL A ORTIZ GONZALEZ | CALLE CEDRO 360 FAJARDO GARDENS FAJARDO PR 00738 |
| MIGUEL A OYOLA ARZUAGA | COMUNIDAD MAYSONET II DORADO PR DORADO PR 00646 |
| MIGUEL A RABELL | HN14 AVE EL COMANDANTE CAROLINA PR 00982-2776 |

| Claim Name | Address Information |
|---|---|
| MIGUEL A RAMOS LOZADA | PO BOX 5099 CAGUAS PR 00726-5099 |
| MIGUEL A RIESTRA RIVERA | HC 30 BOX 30164 SAN LORENZO PR 00754-9702 |
| MIGUEL A RIVERA COLON | BO PAJUIL CALLE O 469 HATILLO PR 00659 |
| MIGUEL A RIVERA ORTIZ | COND LAGUNA VIEW TOWER TORRE II APT G4 RIO PIEDRAS PR 00924 |
| MIGUEL A RODRIGUEZ | CARR PR 503 KM 216 HC08 BOX 1397 PONCE PR 00731 |
| MIGUEL A RODRIGUEZ LOPEZ | VILLA HUMACAO CALLE 5 H 8 HUMACAO PR 00791 |
| MIGUEL A RUIZ JUSTINIANO | BO DULCES LABIOS 277 CALLE R DE ARELLANO MAYAGUEZ PR 00682-3048 |
| MIGUEL A SANCHEZ NIEVES | KM 0 HM 4 BO TOMAS DE CASTRO CAGUAS PR 00625 |
| MIGUEL A SANTIAGO | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| MIGUEL A SANTIAGO DIAZ | HC 3 BOX 9503 COMERIO PR 00782 |
| MIGUEL A SANTIAGO RIVERA | HC 01 BOX 5882 AIBONITO PR 00705 |
| MIGUEL A SEGARRA GONZALE | PO BOX 6272 MAYAGUEZ PR 00680 |
| MIGUEL A SIERRA | CALLE HACIENDITA BARRANQUITAS PR 00794 |
| MIGUEL A TEJERA | PO BOX 194086 SAN JUAN PR 00919-4086 |
| MIGUEL A TOLEDO RODRIGUEZ | HC01 BOX 4505 BO CALLEJONES LARES PR 00669 |
| MIGUEL A TORRES | HC5 BOX 8700 SAN SEBASTIAN PR 00685-9438 |
| MIGUEL A TORRES MARTINEZ | HC 1 BOX 3554 VILLALBA PR 00766-9785 |
| MIGUEL A TRINIDAD CASTRO | URB LA CUMBRE 497 AVE EMILIANO POL SUITE 207 SAN JUAN PR 00926-5602 |
| MIGUEL A VAZQUEZ PEREZ | VIEJO SAN JUAN CALLE SAN FRANCISCO 254 SAN JUAN PR 00908 |
| MIGUEL A VEGA RAMIREZ | PO BOX 6471 SAN JUAN PR 00914-6471 |
| MIGUEL ADEL VALLE BARRETO | PO BOX 41085 SAN JUAN PR 00940 |
| MIGUEL AESTRELLA COLON | URB VEREDAS 325 CAMINO DE LAS TRINITARIAS GURABO PR 00778 |
| MIGUEL AFLORES COLLADO | PO BOX 1595 GUANICA PR 00653 |
| MIGUEL AGARCIA RAMOS | HC 3 BOX 8641 MOCA PR 00676 |
| MIGUEL AGONZALEZ MALDONADO | BO MARTIN GONZALEZ CALLE OPALO 484 CAROLINA PR 00987-7361 |
| MIGUEL AGONZALEZ NEGRON | RR04 BUZON 5627 ANASCO PR 00610 |
| MIGUEL AMELENDEZ ROSARIO | EL TORITO CALLE 8 L11 CAYEY PR 00736 |
| MIGUEL ANDUJAR VALENTIN | COND PROYECTO PARQUE VICTORIA EDIF 3 APT 320 SAN JUAN PR 00915 |
| MIGUEL ARCE BAEZ | ALT DE PEUELAS TII CALLE 7 PEUELAS PR 00624-3613 |
| MIGUEL ARGUELLES SANCHEZ | PO BOX 1093 BAJADERO ARECIBO PR 00616-1093 |
| MIGUEL ARIOS CRUZ | PALACIOS DE VERSALLE 1769 AVE PALACIOS DE VERSALLES TOA ALTA PR 00953 |
| MIGUEL ARODRIGUEZ BERNECER | PO BOX 40511 SAN JUAN PR 00940 |
| MIGUEL AVIERA ANDRADE | MADAGASCAR 783 COUNTRY CLUB RIO PIEDRAS PR 00924 |
| MIGUEL BERMUDEZ PAGAN Y SOCIEDAD LEGAL DE SIENES | GANANCIALES PO BOX 368 VICTORIA STATION AQUADILLA PR 00605 |
| MIGUEL CAPEL VAZQUEZ | BO SARDINERA PR 957 KM 22 FAJARDO PR 00738 |
| MIGUEL CARABALLO | URB STARLIGHT 3122 CALLE PERECO PONCE PR 00717 |
| MIGUEL CARBUCIA | APARTADO 40154 EST MINILLAS SANTURCE PR 00940 |
| MIGUEL CARRASQUILLO CEBAL | HC02 BOX 15147 RIO GRANDE PR 00745 |
| MIGUEL CORA CORA | BO YAUREL 38 CALLE 753 KM 5 ARROYO PR 00714 |
| MIGUEL CRUZ AYALA | CALLE CLAVEL 320 CIUDAD JARDIN CAROLINA PR 00987 |
| MIGUEL DE JESUS ROMAN B | 62 AVE FDEZ JUNCOS CAROLINA PR 00985 |
| MIGUEL DEL VALLE BARRETO | PO BOX 41085 SAN JUAN PR 00940 |
| MIGUEL E TORRES CRUZ | 1 CALLE NEPOMUSEMO APT 1101 CAROLINA PR 00987 |
| MIGUEL EGARCIA COSME | BONNEVILLE HEIGHTS CALLE COAMO 60 CAGUAS PR 00725 |
| MIGUEL ESTRELLA COLON | URB VEREDAS 325 CAMINO DE LAS TRINITARIAS GURABO PR 00778 |
| MIGUEL FLORES COLLADO | PO BOX 1595 GUANICA PR 00653 |
| MIGUEL FOTOLIEN | URB LAS LOMAS CALLE 31 SO APT 7 RIO PIEDRAS PR 00921 |
| MIGUEL GARCIA COLON | CALLE Q 1028 BDA MORALES CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| MIGUEL GARCIA COSME | BONNEVILLE HEIGHTS CALLE COAMO 60 CAGUAS PR 00725 |
| MIGUEL GARCIA FORTY | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA PR 00985 |
| MIGUEL GARCIA GARCIA | HC 05 BOX 13469 JUANA DIAZ PR 00795-9515 |
| MIGUEL GARCIA GARCIA | HC 5 BOX 13469 JUANA DIAZ PR 00795-9515 |
| MIGUEL GARCIA RAMOS | HC 3 BOX 8641 MOCA PR 00676 |
| MIGUEL GIRONA GONZALEZ | 154 CALLE RAMON TORRES FLORIDA PR 00650-2112 |
| MIGUEL GONZALEZ MALDONADO | BO MARTIN GONZALEZ CALLE OPALO 484 CAROLINA PR 00987-7361 |
| MIGUEL GONZALEZ NEGRON | RR04 BUZON 5627 ANASCO PR 00610 |
| MIGUEL GUZMAN BOSCH | URB FAIR VIEW 722 CALLE LUIS ALMANSA SAN JUAN PR 00926 |
| MIGUEL HERNANDEZ CABAN | HC 2 BOX 7758 BARCELONETA PR 00617-9812 |
| MIGUEL JIMENEZ ORTIZ | HC02 BOX 8350 BO ARUZ JUANA DIAZ PR 00795 |
| MIGUEL JROSARIO RIVERA | HC 05 BZN 90525 ARECIBO PR 00612 |
| MIGUEL LEON LUCCA | PR 333 ALTURAS DE YAUCO YAUCO PR 00698 |
| MIGUEL LITH OF INC | LAS PALMAS 421 SANTURCE PR 00909 |
| MIGUEL MALAVE TORRES | HC 3 BOX 31645 SAN SEBASTIAN PR 00685-9536 |
| MIGUEL MARTINEZ BONAPARTE | BO MAGUEYES PR 10 KM 9 98 PONCE PR 00731 |
| MIGUEL MARTINEZ YORDAN | EL PARAISO CALLE TIBER 1601 SAN JUAN PR 00926 |
| MIGUEL MEDINA ALMODOVAR | BO TIBES PR 503 KM 82 PONCE PR 00731 |
| MIGUEL MEDINA BADILLO | BO MAGUEYES 88 PR10 PONCE PR 00731 |
| MIGUEL MEDINA GONZALEZ | HC 5 BOX 93713 ARECIBO PR 00612-9613 |
| MIGUEL MEDINA OCASIO | CALLE OLGA ESPERANZA 1342 URB SAN MARTIN SAN JUAN PR 00924 |
| MIGUEL MELENDEZ ROSARIO | EL TORITO CALLE 8 L11 CAYEY PR 00736 |
| MIGUEL MILLAN RIVERA | HC 2 BOX 7846 CAMUY PR 00627-9125 |
| MIGUEL MORALES TIRADO | HC 1 BOX 2098 MAUNABO PR 00707 |
| MIGUEL MORALES TIRADOIRM | HC01 BUZON 2098 MAUNABO PR 00707 |
| MIGUEL MUNIZ LOPEZ | 88 BRISAS DE TORTUGUERO VEGA BAJA PR 00949 |
| MIGUEL MUNOZ JAIME | URB TORRIMAR 1026 PASEO ALHAMBRA GUAYNABO PR 00966 |
| MIGUEL NUEZ ARROYO | CALLE 14 BUZON 3 BARCELONETA PR 00617 |
| MIGUEL OJEDA DIAZ | 722 AVE BARBOSA SAN JUAN PR 00915-3219 |
| MIGUEL ORTIZ MOLINA | MIRAFLORES CALLE 53 BLQ 51 15 BAYAMON PR 00957 |
| MIGUEL ORTIZ NIEVES | URB EL CORTIJO A 8 CALLE 2 BAYAMON PR 00956-5664 |
| MIGUEL P VELEZ ASSOCIAT | PO BOX 10791 SAN JUAN PR 00922 |
| MIGUEL PACHECO | BO QUEBRADA SECA CALLE 7 CEIBA PR 00735 |
| MIGUEL PELLOT ALTIERI | URB PUERTO NUEVO 505 CALLE ARAGON SAN JUAN PR 00920-4135 |
| MIGUEL PEREA SUAREZ | PO BOX 1694 ANASCO PR 00610 |
| MIGUEL PORTALATIN VALENTI | PO BOX 301097 PONCE PR 00727 |
| MIGUEL QUINONES IRIZARRY | PO BOX 2026 SAN GERMAN PR 00683 |
| MIGUEL RAMIREZ | CALLE FAJARDO C 1 B VILLA PALMERAS SANTURCE PR 00915 |
| MIGUEL RIOS CRUZ | PALACIOS DE VERSALLE 1769 AVE PALACIOS DE VERSALLES TOA ALTA PR 00953 |
| MIGUEL RIVERA RODRIGUEZ | BOX 4148 NAGUABO PR 00718 |
| MIGUEL RIVERA SERRANO | CALLE 14 L 33 BAYAMON GARDENS BAYAMON PR 00619-0000 |
| MIGUEL RIVERA VEGA | HC 03 BOX 14746 UTUADO PR 00641 |
| MIGUEL RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| MIGUEL RODRIGUEZ BERNECER | PO BOX 40511 SAN JUAN PR 00940 |
| MIGUEL RODRIGUEZ HERNANDE | REPTO VALENCIA C4 CALLE 20 BAYAMON PR 00959-3746 |
| MIGUEL RODRIGUEZ LOPEZ | URB EL PLANTIO A 74 CALLE VILLA GRANADA TOA BAJA PR 00949-4465 |
| MIGUEL ROSADO RODRIGUEZ | BO PUEBLO SECTOR LA ALCOBA COROZAL PR 00783 |
| MIGUEL ROSARIO RIVERA | HC 05 BZN 90525 ARECIBO PR 00612 |
| MIGUEL RUBERTE GRACIA | BO TIBES PR503 KM 84 PONCE PR 00731-9713 |

| Claim Name | Address Information |
|---|---|
| MIGUEL SANTANA SOTO | CARR 341 EL MANI MAYAGUEZ PR 00680 |
| MIGUEL SANTIAGO BERRIOS | PO BOX 791 NARANJITO PR 00719 |
| MIGUEL SANTIAGO PEREZ | URB BAIROA PARK Q4 PARQUE DE LOS ANGELES CAGUAS PR 00727-1230 |
| MIGUEL SANTIAGO TIRADO | HC 645 BOX 8196 TRUJILLO ALTO PR 00976 |
| MIGUEL SANTOS RUIZ | URB FERNANDEZ CALLE KENNEDY 19 CAYEY PR 00736 |
| MIGUEL SERRANO MUIZ | RES P J ROSALY EDIF 7 APT 63 PONCE PR 00731 |
| MIGUEL SIBERON MALDONADO | URB SAN TOMAS B 26 CALLE ANGEL GONZALEZ PONCE PR 00716-8829 |
| MIGUEL SOSTRE RESTO | 1381 CALLE SAN FELIPE SAN JUAN PR 00915 |
| MIGUEL SOTO GONZALEZ | PO BOX 1972 UTUADO PR 00641 |
| MIGUEL SUAREZ SUAREZ | RES EGIPCIACO EDF 12 APT 71 AGUADA PR 00602 |
| MIGUEL VALLE GIRAU | JARD DE LA FUENTE 495 JARDIN DE LAS MONJAS TOA ALTA PR 00953-3644 |
| MIGUEL VIDAL SERRANO | 101 CALLE ARIZMENDI FLORIDA PR 00650-2049 |
| MIGUEL VIERA ANDRADE | MADAGASCAR 783 COUNTRY CLUB RIO PIEDRAS PR 00924 |
| MIGUELINA AMEZQUITA DUR | CALLE 13 BUZ 81 BARRIO MAMEYAL DORADO PR 00646 |
| MIGUELINA MARTE RODRIGUEZ | 2388 CALLE VILLA REAL SAN JUAN PR 00915 |
| MIGUELINA VEGA PEA | HC 1 BOX 4420 NAGUABO PR 00718-9715 |
| MIGUELITO ASPHALT | CALLE 825 KM 31 BARRIO ACHIOTE NARANJITO PR 00719 |
| MIKE S. MARRERO SANCHEZ | CARRION MADURO N69 COAMO PR 00769 |
| MILA BARCELO, ROSA MERCEDES | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE PR 00732 |
| MILADYS RIVERA QUIROS | 115 CALLE DR MANUEL SAVALA GUAYANILLA PR 00656 |
| MILAGROS BALAGUER CATERIN | URBFRATERNIDAD CALLE MEXICO 125 MAYAGUEZ PR 00680 |
| MILAGROS BENITEZ AVILA | ALTURAS DE FLAMBOYAN O5 CALLE 24 BAYAMON PR 00959 |
| MILAGROS CRUZ ARROYO | PO BOX 40174 SAN JUAN PR 00940-0174 |
| MILAGROS DEL C. ALVARADO TORRES | PO BOX 7709 PONCE PR 00732 |
| MILAGROS DELGADO RIVERA | BUEN SAMARITANO ROBLEDO 5 GUAYNABO PR 00966 |
| MILAGROS GONZALEZ VEGA | HC 01 BOX 2474 MAUNABO PR 00707 |
| MILAGROS HERNANDEZ | HC02 BOX 7783 BARRANQUITAS PR 00794 |
| MILAGROS HERNANDEZ RODRIG | CARR 647 KM 24 BO CIENEGUETA VEGA ALTA PR 00692 |
| MILAGROS LAZU | RES LUIS LLORENS TORRES EDIF 36 APTO 748 SAN JUAN PR 00913 |
| MILAGROS LEBRON | HC 01 BOX 3708 ARROYO PR 00714 |
| MILAGROS MANGUAL | PR 887 BO PIEDRAS BLANCAS CAROLINA PR 00985 |
| MILAGROS MORALES | HC 2 BOX 8054 CAMUY PR 00627 |
| MILAGROS MORALES SANTIAGO | PO BOX 2840 GUAYNABO PR 00970 |
| MILAGROS NEGRON RIVERA Y | 70 CALLE C VILLALBA PR 00766-1717 |
| MILAGROS RAMIREZ CASTILLO | BOX 115 MAYAGUEZ PR 00680 |
| MILAGROS RAMIREZ VAZQUEZ | HC BOX 837232 VEGA BAJA PR 00692 |
| MILAGROS RAMOS QUIONES | RES LAS LOMAS EDIF 4 APTO 73 SAN GERMAN PR 00683 |
| MILAGROS REYES AGRISON | VIB VERDE MAR 1123 CALLE 33 PUNTA SANTIAGO HUMACAO PR 00741-2114 |
| MILAGROS RIVERA CORREA | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00721 |
| MILAGROS RIVERA DE JESUS | SECT EL EXPERIMENTAL 1271 CALLE P DE LEON SAN JUAN PR 00926 |
| MILAGROS ROBLES CRUZ | 565 BO DAGUAO NAGUABO PR 00718-2902 |
| MILAGROS RODRIGUEZ | PR 845 KM 35 TRUJILLO ALTO PR 00977 |
| MILAGROS RODRIGUEZ RIVERA | JARDINES DE CAROLINA CALLE 1 H16 CAROLINA PR 00984 |
| MILAGROS ROQUE AGUAYO | HC 2 BOX 19681 GURABO PR 00778 |
| MILAGROS SIERRA RAMOS | BOX 414 CAROLINA PR 00982 |
| MILAGROS VALLE | BO SANTURCE 278 CALLE JOSE RAMIREZ APT 2 MAYAGUEZ PR 00680-2348 |
| MILBANK LLP | ATTN DENNIS F DUNNE ANDREW M LEBLANC ATARA MILLER AND GRANT R MAINLAND 55 HUDSON YARDS NEW YORK NY 10001 |
| MILDRED ANDINO VERA | CALLE 4 E21 LOS TAMARINDOS I SAN LORENZO PR 00754 |

| Claim Name | Address Information |
|---|---|
| MILDRED ARCE VEGA | HC2 BOX 7855 PEUELAS PR 00624-9632 |
| MILDRED CORREA RAMOS | RES GAUTIER BENITEZ EDIF 38 APT 343 CAGUAS PR 00725 |
| MILDRED ESTHER RODRIGUEZ | 2370 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| MILDRED FERNANDEZ ABADIA | 1476 CALLE SAN RAFAEL URB HIPODROMO SANTURCE PR 00909 |
| MILDRED FERNANDEZ ABADIA | 1476 CALLE SAN RAFAEL URB HIPODROMO SAN JUAN PR 00926 |
| MILDRED I BAYRON RAMI | BUZON 5220 PR64 KM 17 SECTOR MANI MAYAGUEZ PR 00680 |
| MILDRED IVONNE RODRIGUEZ | PO BOX 6866 SAN JUAN PR 00914 |
| MILDRED MARTINEZ MELLOWES | 300 AVE LA SIERRA APT 112 SAN JUAN PR 00926-4340 |
| MILDRED ONEILL GOMEZ | PO BOX 1918 CAROLINA PR 00984-1918 |
| MILDRED RATCLIFF DE TIRAD | COND CONDADO PRINCESS PH 103 CALLE WASHINGTON 2 SAN JUAN PR 00934 |
| MILDRED TEISSONIER RODRIG | 525 AVE TITO CASTRO PONCE PR 00716-0207 |
| MILEIDY COLLAZO MOLINA | APARTADO 582 SABANA HOYOS PR 00688 |
| MILENNIUM RENTAL CHAIRS | HC 1 BOX 7606 VIEQUES PR 00765-9117 |
| MILIAN DE LEON, SANTOS | URB GREEN HILLS CALLE TRINITARIA E3 GUAYAMA PR 00784 |
| MILISA ADORNO ESQUILIN | COND FONTANA TOWER APT 402 CAROLINA PR 00982 |
| MILITZA HERNANDEZ RODRIGUEZ | CALLE MYRNA J17 LEVITTOWN TOA BAJA PR 00949 |
| MILITZA PAGAN OSORIO | BO CAMBUTE KM 21 CAROLINA PR 00984 |
| MILLAN CONSTRUCTION | PO BOX 370669 CAYEY PR 00737-0669 |
| MILLEAUX CHEMICAL CORP | PO BOX 11585 SAN JUAN PR 00922-1585 |
| MILLENIUM ADVERTISING I | PO BOX 16784 SAN JUAN PR 00908-6784 |
| MILLENNIUM POWER SYSTEMS | PO BOX 37 1147 CAYEY PR 00739 |
| MILLER, CHESTER | 65B MASONIC AVE., APT. 144 WALLINGFORD CT 06492 |
| MILLER, KENNETH R. | 8919 PARK ROAD, APT 5000 CHARLOTTE NC 28210 |
| MILLER, NANCY D. | PO BOX 1015 BOULDER CO 80306 |
| MILLIMAN INC | 8500 NORMANDALE LAKE BLVD SUITE 1850 MINNEAPOLIS MN 55437 |
| MILLYS TRAVEL AGENCY | AVE DE DIEGO 763 CAPARAA TERRACE PR 00921 |
| MILTON ALBALADEJO | GEORGETTI 62 BARCELONETA PR 00617 |
| MILTON ALMODOVAL | 100 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3227 |
| MILTON AYALA MORALES | PO BOX 1080 BARRANQUITAS PR 00794 |
| MILTON CINTRON DAVILA | HC 01 BOX 7532 VILLALBA PR 00766 |
| MILTON CONCEPCION VELEZ Y | P0 BOX 21 ISABELA PR 00662 |
| MILTON CRUZ MARRERO Y DAI | TURABO GARDEN CALLE 32 R528 CAGUAS PR 00625 |
| MILTON FLORES SIERRA | APARTADO 1181 CAGUAS PR 00625 |
| MILTON HERNANDEZ ISERN | CALLE AMATISTA 63 CAGUAS PR 00725 |
| MILTON JCINTRON DAVILA | HC 01 BOX 7532 VILLALBA PR 00766 |
| MILTON M RUIZ ASSOCIATE | 463 CALLE FERNANDO CALDER SAN JUAN PR 00918-2729 |
| MILTON MARTINEZ MUNOZ | CALLE LAS PALMAS D5 PASEO DEL PRADO SAN JUAN PR 00926 |
| MILTON MARTINEZ PEREZ | HC 3 BOX 18327 LAJAS PR 00667 |
| MILTON RIOS | 399 BO GUANIQUILLA AGUADA PR 00602-2124 |
| MILTON ROMAN ARROYO | PO BOX 767 SAN SEBASTIAN PR 00685-0767 |
| MILTON TROCHE VARGAS | PO BOX 2107 BAYAMON PR 00961 |
| MILTON VEGA | URB VILLA ESPERANZA 6 104 PONCE PR 00731 |
| MINAEL ORTIZ RAMOS | 6343 BAMBOO DR ORLANDO FL 32807 |
| MINERS INC | P O BOX 1301 RIGGINS ID 83549 |
| MINERVA CARRERO OJEDA | URB FLAMBOYAN 52 AGUADA PR 00602 |
| MINERVA CEDRES DOMINGUEZ | BO CANOVANILLAS PR 857 CAROLINA PR 00985 |
| MINERVA CONCEPCION LOPEZ | PO BOX 8771 BAYAMON PR 00960 |
| MINERVA FELICIANO HERNAND | PR 402 KM 2 ANASCO PR 00610 |
| MINERVA MORALES OTERO | HC 01 BOX 23349 VEGA BAJA PR 00693 |

| Claim Name | Address Information |
|---|---|
| MINERVA RIVERA APONTE | HC 2 BOX 13050 AGUAS BUENAS PR 00703-9604 |
| MINERVA TORRES RIVERA | LARES GARDEN APT 51 LARES PR 00669 |
| MINI ALMACENES INC | PO BOX 366578 SAN JUAN PR 00936-6578 |
| MINI MASTER CONCRETE CORP. | PO BOX 2409 TOA BAJA PR 00951 |
| MINISTERIO CRISTIANO EMMA | BO CANOVANILLAS PR857 KM 18 CAROLINA PR 00987 |
| MINITAB INC | 3081 ENTERPRISE DR STATE COLLEGE PA 16801-2756 |
| MINSTER, ANDREW M AND DELSA B | 23 BITTERSWEET LANE SOUTH BERWICK ME 03908-1131 |
| MIOSOTIS FIGUEROA MARTINE | RES LUIS LLORENS TORRES EDIF 126 APT 2313 SAN JUAN PR 00913 |
| MIRADAN PEREZ, LISBETH | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEROGETTI SAN JUAN PR 00925 |
| MIRADAN PEREZ, LISBETH | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MIRAMAR MARINE | 749 LAS PALMAS MIRAMAR PR 00907 |
| MIRANDA CRISTOBAL, LILLIAM | JESUS R. MORALES CORDERO ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| MIRANDA CRISTOBAL, LILLIAM | PO BOX 40177 SAN JUAN PR 00940-1177 |
| MIRANDA EXTERMINATING SER | 1104 AVE PIERO PUERTO NUEVO SAN JUAN PR 00936 |
| MIRANDA PEREZ, ANIBAL | JUAN VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MIRANDA PEREZ, LISBETH | 648 BRISAS DE CAMAPANERO I CALLE GENESIS TOA BAJA PR 00952 |
| MIRANDA ROSARIO, NEYSA | PO BOX 1889 COROZAL PR 00783 |
| MIRANDA, EDUARDO SANTIAGO | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MIRANDA, EDUARDO SANTIAGO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MIREILYS DE JESUS TORRES | HC 45 BOX 14500 CAYEY PR 00736 |
| MIREYA OCASIO GARCIA | PO BOX 19294 SAN JUAN PR 00910 |
| MIREYA RIVERA FELICIANO | BOX 729 VEGA BAJA PR 00693 |
| MIRIAM ABREU RODRIGUEZ | PMP 121 PO BOX 4970 CAGUAS PR 00726-4970 |
| MIRIAM CUEBAS | PO BOX 2168 MAYAGUEZ PR 00681-2168 |
| MIRIAM FELICIANO VELAZQUEZ | PO BOX 6513 SAN JUAN PR 00914-6513 |
| MIRIAM GRAJALES GARCIA | 59 CALLE TUNEL AGUADILLA PR 00603-6007 |
| MIRIAM I RAMIREZ TERON | HC 50 BOX 22309 SAN LORENZO PR 00754 |
| MIRIAM IRIZARRY | BO CIDRAL KM 277 SAN SEBASTIAN PR 00685 |
| MIRIAM LAJARA SANABRIA | PO BOX 81 UTUADO PR 00641 |
| MIRIAM M CASTRO CASTRO | DIV ALIMENTOS TRIB SUP SALA PONCE APTDO 1791 PONCE PR 00733 |
| MIRIAM M STEFAN ACT | PO BOX 250347 AGUADILLA PR 00604 |
| MIRIAM MALDONADO SANCHEZ | BOX RIO ARRIBA HC 02 BOX 14817 ARECIBO PR 00612 |
| MIRIAM MAYOL RODRIGUEZ | HC 02 BUZON 7943 BO BUENOS AIRES LARES PR 00669 |
| MIRIAM NAZARIO IRIZARRY | MANS DE ESPAA 208 CALLE MIGUEL CERVANTES SAAVEDRA MAYAGUEZ PR 00682-6641 |
| MIRIAM OCASIO DE LEON | APARTADO 146 UTUADO PR 00641 |
| MIRIAM ORTEGA ORTIZ | HC 01 BOX 774 COROZAL PR 00783 |
| MIRIAM ORTIZ | PR167 KM 151 SECTOR BOCA CHICA BAYAMON PR 00956 |
| MIRIAM PEA MOLINA | URB TOA ALTA HEIGHTS C48 CALLE 14 TOA ALTA PR 00953-4206 |
| MIRIAM RIVERA | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS PR 00777 |
| MIRIAM RUIZ | BO RIO ABAJO UTUADO PR 00641 |
| MIRIAM SAENZ | URB CIUDAD UNIVERSITARIA A4 CALLE T TRUJILLO ALTO PR 00976-3103 |
| MIRIAM SOTO HERNANDEZ | PO BOX 7583 CAGUAS PR 00726 |
| MIRIAM STEFAN ACT | PO BOX 250347 AGUADILLA PR 00604 |
| MIRIAM TANON REYES | HC 63 BUZON 3025 PATILLAS PR 00723 |
| MIRIAM TORRES LABOY | BARRIO COANILLAS ARRIBA PO BOX 406 VILLALBA PR 00766 |
| MIRIAM TORRES RIVERA | PARCELA 9 SECTOR MONTE BELLO TOA BAJA PR 00951 |
| MIRIAM VAZQUEZ CRESPO | URB LAS HACIENDAS 48 CAMINO LARGO CANOVANAS PR 00729 |

| Claim Name | Address Information |
| --- | --- |
| MIRIAM VAZQUEZ TORRES | ARGOS DE SUCHVILLE APTO 212 GUAYNABO PR 00966 |
| MIRIAM VILLANUEVA VILLANU | BO ORTIZ SECTOR LOS COLOSOS PR167 KM 126 TOA ALTA PR 00953 |
| MIRITA M CRESPO MORENO | RESIDENCIAL TRINA PADILLA DE SANZ EDIF 17 APT 781 ARECIBO PR 00612 |
| MIRNA AROCHO TORRES | HC 3 BOX 27499 SAN SEBASTIAN PR 00685-9521 |
| MIRNA FERNANDEZ SANTIAGO | 32 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| MIRNA MONSERRATE CINTRON | URB SANTA RITA 1057 CALLE GONZALEZ P2 APT2 SAN JUAN PR 00925-2828 |
| MIRNA RIVERA GONZALEZ | 267 CALLE POST S APT AE MAYAGUEZ PR 00680-4046 |
| MIRO GOMEZ, MARIA DEL C. | URB BELLO MONTE L 29 CALLE 10-A GUAYNABO PR 00969 |
| MIRTA E RODRIGUEZ VARGAS | RES LAS PALMAS EDIF 26 APTO 259 CATAO PR 00962 |
| MIRTA ELENA SANTIAGO BROW | URB BRISAS DE CEIBA CALLE 5 200 CEIBA PR 00718 |
| MIRTA MITIL RIVERA | 12 CALLE FRUTO ARANA APT 52 HATILLO PR 00659-2129 |
| MIRTA MONTES | EDIF 2 APTO 19 LA ROSALEDA GUAYNABO PR 00969 |
| MIRTA RODRIGUEZ AVILES | BARRIO EL MANI CARR 64 BUZON 5252 MAYAGUEZ PR 00681 |
| MIS MANITAS EN ACCION | HC01 BOX 2486 FLORIDA PR 00650 |
| MIS PEQUEAS AVENTURAS | VILLA ORIENTE A49 HUMACAO PR 00791 |
| MIS PEQUENAS HUELLITAS I | URB LEVITTOWN CALLE AMALIA PAOLI SE17 5TA A TOA BAJA PR 00949 |
| MIS PRIMEROS AMIGOS | PO BOX 470 QUEBRADILLAS PR 00678 |
| MIS PRIMEROS PASOS | CALLE OSLO I 16 CAGUAS NORTE CAGUAS PR 00725 |
| MIS PRINCIPITOS NURSERY | URB LOS ANGELES CALLE ARIES 65 CAROLINA PR 00979 |
| MIS QUERENDONES | URB VILLA BLANCA CALLE AMATISTA 16 CAGUAS PR 00725 |
| MISAEL CUEVAS QUINTANA | EL PLANTIO CALLE 1B N11 TOA BAJA PR 00951 |
| MISAEL LOZADA VELAZQUEZ | WL20 CALLE CRISANTEMO CAROLINA PR 00986 |
| MISAEL VAZQUEZ PAGAN | PO BOX 1004 UTUADO PR 00641 |
| MISCO AMERICA | P O BOX 677 HOLMDEL HOLMDEL NJ 07733 |
| MISENER MARINE CONSTRUCTI | PO BOX 13427 TAMPA FL 33681-3427 |
| MISER, JIMMIE L | 14744 EAST MCCLOUD CLAREMORE OK 74017 |
| MISS MIMOS | URB BAIROA CALLE 40 DN1 CAGUAS PR 00725 |
| MISS MUNDO INFANTIL DE PR | PMB 2003 PO BOX 4953 CAGUAS PR 00726-4953 |
| MISSISSIPPI STATE UNIVERS | PO BOX 6156 MISSISSIPPI MS 39762-6156 |
| MITCHEL 1 | 14145 DANIELSON ST POWAY CA 92064 |
| MITCHELL F. WINSLOW AND ELLEN WINSLOW JOINT | ACCOUNT 5935 NORTH BAILEY AVE. PRESCOTT AZ 86305-7461 |
| MITCHELL INTERNATIONAL | AVE BARBOSA ESQ PARIS 250 HATO REY PR 00917 |
| MITOR CORP | PO BOX 3034 VEGA ALTA PR 00692-3034 |
| MITZY AYALA SOTO | RES EL RECREO EDIF 30 APTO 207 SAN GERMAN PR 00683 |
| MIVA INSURANCE AGENCY | PO BOX 193119 SAN JUAN PR 00923 |
| MM SUPPLY INC | PO BOX 37384 SAN JUAN PR 00923-7384 |
| MM SUPPLY INC | PO BOX 37384 AIRPORT STATION SAN JUAN PR 00937-0384 |
| MN AVIATION INC | PO BOX 9066566 SAN JUAN PR 00906-6566 |
| MOBILE PAINTS | PO BOX 3859 CAROLINA PR 00984 |
| MOBILE PLANET | 21228 VANOWEN STREET CANOGA PARK CANOGA PARK CA 91303 |
| MOBILE PORTABLE COMMUNI | PO BOX 8406 BAYAMON PR 00960-8033 |
| MOBILE SATELLITE VENTURES | 10802 PARKRIDGE BLVD RESTON VA 20191-5416 |
| MOCOROA CASTELLANOS | PO BOX 1119 GUAYNABO PR 00970 |
| MODEL OOFSET PRINTING COR | CARR 3 KM 825 HUMACAO PR 00791 |
| MODERN OFFICE SYSTEMSINC | 1901 CAYEY ST AT SAGRADO CORAZON SANTURCE PR 00909 |
| MODERN PLASTIC INC | PO BOX 8058 BAYAMON PR 00960-8030 |
| MODERN TRAVEL | 1 JOFFRE ST CONDADO SANTURCE PR 00907 |
| MODESTA CALDERON RIVERA | CALLE DEGETAU 1115 RIO PIEDRAS PR 00928 |

| Claim Name | Address Information |
|---|---|
| MODESTA CHIMELIS | CAMINO LOS PARCELEROS CAROLINA PR 00985 |
| MODESTA OCASIO SILVA | 3 CALLE PEDRO ARROYO OROCOVIS PR 00720 |
| MODESTA VELEZ | PARCELAS AGUAS CLARAS CALLE JARDIN CEIBA PR 00735 |
| MODESTINA LIZARDI DEORBE | 917 CALLE SARASATE SAN JUAN PR 00902 |
| MODESTO ANDUJAR ACEVEDO | PR 605 KM 75 BO VIVI ARRIBA UTUADO PR 00641 |
| MODESTO ARROYO MORALES | CARR 887 BO PIEDRA BLANCA CAMINO VICTORIA CAROLINA PR 00986 |
| MODESTO GOMEZ ALVAREZ | URB SANTA ROSA 195 CALLE 9 BAYAMON PR 00959 |
| MODESTO GONZALEZ DELGADO | CUPEY BAJO CARR 844 KM 28 RIO PIEDRAS PR 00925 |
| MODESTO MONTES SANTIAGO | HC BOX 2245 PONCE PR 00731-9603 |
| MODESTO NIEVES | HC 71 BOX 3254 NARANJITO PR 00719-9714 |
| MODESTO PEREZ ROMAN | BO GUAJATACA SAN SEBASTIAN PR 00685 |
| MODULINE | PO BOX 314 GUAYNABO PR 00970-0314 |
| MOHANTY GARGIULO LLC | 100 PARK AVENUE SUITE 1600 NEW YORK NY 10017 |
| MOISES GONZALEZ LATIMERI | CALLE MAGNOLIA 25 BUENA VISTA MAYAGUEZ PR 00682 |
| MOISES JORDAN MOLERO | APARTADO 849 CAGUAS PR 00726-0849 |
| MOISES LUCIANO AVILES | PO BOX 1744 CABO ROJO PR 00623-1744 |
| MOISES NOLASCO ACEVEDO | LOMAS DE COUNTRY CLUB CALLE 7 ZZ6 APT 3 PONCE PR 00717 |
| MOJICA ORTIZ , GLADYS | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MOJICA ORTIZ, GLADYS | PASEO SOL Y MAR 529 CALLE SIRENITA JUANA DIAZ PR 00795 |
| MOJO SPORT WEAR | PO BOX 29271 SAN JUAN PR 00929-0271 |
| MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 NARANJITO PR 00719 |
| MOLINA GARCIA Y ASOCIADO | 113 CALLE PADRE LAS CASAS SUITE 602 SAN JUAN PR 00918 |
| MOLINA MARTINEZ, NELSON F. | HC 2 BOX 72351 LAS PIEDRAS PR 00771-9388 |
| MOLINA PEREZ, NURYS A | 78 GEORGETTI SAN JUAN PR 00925 |
| MOLINA PEREZ, NURYS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MOLINA PEREZ, NURYS A. | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| MOLINA PEREZ, NURYS A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| MOLINA PEREZ, NURYS A. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MOLINI – DIAZ, DORIS ANN | PO BOX 331283 PONCE PR 00733 |
| MOLINOS DE PR INC | GPO BOX 1960 SAN JUAN PR 00935 |
| MOMMYS DAY CARE | SABANERA DORADO 525 DORADO PR 00646 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS IV LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH CAPITAL MASTER PARTNERS IV LP | ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS IV LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONGE DAVILA ELECTRICAL | AVE ANDALUCIA 608 PUERTO NUEVO SAN JUAN PR 00920 |
| MONGE RIVERA, MOISES | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MONGE RIVERA, MOISES | ZORAIDA VAZQUEZ DIAZ AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MONGE Y DAVILA ELECTRICAL | ANDALUCIA 608 PUERTO NUEVO PR 00920 |
| MONICA COLLAZO PEREZ | P O BOX 6267 BAYAMON PR 00960-5267 |
| MONICA CORTINA ZENGOTITA | PO BOX 40111 MINILLAS STATION SAN JUAN PR 00940 |
| MONICA FLORES GARCIA | PO BOX 802 CIDRA PR 00739 |
| MONICA GARCIA PEREZ | VILLA ALEGRIA E2 APARTADO 111 VEGA ALTA PR 00692 |
| MONICA MIRANDA PEREZ | 7011 CALLE AZUCENA BUZON 115 SABANA SECA TOA BAJA PR 00952 |
| MONICA MIRANDA PEREZ | VILLA MARISOL 7011 CALLE AZUCENA SABANA SECA PR 00952 |
| MONIQUE PEREZ MARTINEZ | PO BOX 1041 VILLALBA PR 00766-1041 |
| MONJE RIVERA, MOISES | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MONJE RIVERA, MOISES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MONROE SYSTEMS | PO BOX 363442 SAN JUAN PR 00936-3442 |
| MONSERRATE A MALDONADO FI | PO BOX 1121 SAN GERMAN PR 00683-1121 |
| MONSERRATE ARROYO SANTO | PO BOX 2752 SAN GERMAN PR 00683 |
| MONSERRATE BERRIOS BERRIO | CALLE DR INGUINA 4 CIDRA PR 00739 |
| MONSERRATE DIAZ RIVERA | BO VOLCAN ARENAS 253 CARR 871 BAYAMON PR 00961-4716 |
| MONSERRATE GONZALEZ GARCI | BOX 707 BOQUERON PR 00622 |
| MONSERRATE GONZALEZ ROSAR | 266 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| MONSERRATE NIEVES HERNAND | HC4 BOX 9780 UTUADO PR 00641 |
| MONSERRATE OLIVO | CALLE SAN MIGUEL 240 EL POLVPRIN BAYAMON PR 00960 |
| MONSERRATE SIMONET GIERBOLINI LLC | ATTN DORA L MONSERRATE PENAGARICANO RICARDO R LOZADA FRANCO 101 SAN PATRICIO AVE MARAMAR PLAZA #1120 GUAYNABO PR 00968 |
| MONSERRATE SIMONET GIERBOLINI LLC | ATTN MIGUEL SIMONETSIERRA 101 SAN PATRICIO AVE SUITE 1120 GUAYNABO PR 00968 |
| MONSERRATE TORRES | APARTADO 919 ADJUNTAS PR 00601 |
| MONSERRATE VILLANUEVA | BO ESPINAL BUZON 59 AGUADA PR 00602 |
| MONTAGE PRODUCTIONS | PO BOX 193821 SAN JUAN PR 00919 |
| MONTALVO ECHEVARRIA, HARRY | PO BOX 1312 MANATI PR 00674-0674 |
| MONTALVO JULIA, LIZABETH | VILLA NUEVA X-3 CALLE 19 CAGUAS PR 00725 |
| MONTALVO NIEVES, RICARDO | HC-02 BOX 6451 GUAYANILLA PR 00656-9714 |
| MONTALVO SANTIAGO, JOHN J | VILLAS DEL PILAR A6 QUEBRADA ARENAS SAN JUAN PR 00926 |
| MONTALVO, IVAN | 101 BRADY ROAD SACKETS HARBOR NY 13685-9510 |
| MONTEPIO CONSTRUCTION | P O BOX 3966 GUAYNBO PR 00970-3966 |
| MONTERO NEGRON, NANCY | COND. PONCE DE LEON 601 VILLA CAPARRA GUAYNABO PR 00966 |
| MONTERO, HERIBERTO COLLAZO | HC 02 BOX 6715 FLORIDA PR 00650 |
| MONTES GILORMINI, HORACIO | PO BOX 11596 SAN JUAN PR 00922-1596 |
| MONTES GILORMINI, HORACIO | PRESIDENTE TRIBO-TEC, INC. AVE. SAN MANCOS, STORE SHELL BLDG. SUITE 126 |

| Claim Name | Address Information |
|---|---|
| MONTES GILORMINI, HORACIO | CAROLINA PR 00982 |
| MONTESSORI DORADO | HC 33 BOX 2003 HIGUILLAR DORADO PR 00646 |
| MONTESSORI GARDEN SCHOOL | AVE LAUREL 3R 36 LOMAS VERDES BAYAMON PR 00956 |
| MONTESSORI HOUSE | 2 CALLE DIANA CIDRA PR 00739 |
| MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 URB SUMMIT HILLS SAN JUAN PR 00920 |
| MOODYS INVESTORS SERVICE | P O BOX 102597 ATLANTA GA 30368 |
| MOORE, JAMES B. | 2532 G ROAD GRAND JUNCTION CO 81505 |
| MORA PEREZ, IVONNE | PASEO DELEITE 1118 1 SECC LEVOTTOWN TOA BAJA PR 00949 |
| MORA REYES, WILFREDO | 024 0-0 JDNES ARECIBO ARECIBO PR 00612 |
| MORA REYES, WILFREDO | 24 O-O JDNES ARECIBO ARECIBO PR 00612 |
| MORA REYES, WILFREDO | CALLE O CASA 024 JARDINES DE ARECIBO ARECIBO PR 00612 |
| MORA REYES, WILFREDO | PO BOX 2175 UTUADO PR 00641 |
| MORAIMA FIGUEROA MORALES | HC71 BOX 3199 NARANJITO PR 00719 |
| MORALES COLON, ANGEL RAMON | 3139 BRITANNIA BLVD APT B KISSIMMEE FL 34747-3257 |
| MORALES COLON, REINALDO | E-2 CALLE-3 VILLA MADRID COAMO PR 00769 |
| MORALES CONSTRUCTION | HC71 BOX 3636 NARANJITO PR 00719 |
| MORALES CONSTRUCTION CORP | 1 SECTOR EL ABANICO CARR 152 INT 779 BO CEDRO ARRIBA NARANJITO PR 00719 |
| MORALES CORDERO, JESUS R. | PO BOX 363085 SAN JUAN PR 00936-3085 |
| MORALES CORDOVA, KARIME | CALLE LATIMER #1409 SAN JUAN PR 00907 |
| MORALES CORDOVA, KARIME | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| MORALES CORDOVA, KARIME | PO BOX 40177 SAN JUAN PR 00940-0177 |
| MORALES CORDOVA, KARIME | B-31 14 ST MOUNTAIN VIEW CAROLINA PR 00987 |
| MORALES DE JESUS, RAFAEL J. | JUAN J. VILELLA-JANEIRO,ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MORALES DELGADO, WILMA | CALLE D D3 URBANIZACION JARDINES DE BUENA VISTA CAROLINA PR 00985 |
| MORALES DIAZ, LIZZETTE M. | PO BOX 42007 SAN JUAN PR 00940-0340 |
| MORALES GARCIA, NOEL | PO BOX 671 VILLALBA PR 00766 |
| MORALES GONZALEZ, ANGEL | PO BOX 40541 MINILLAS STATION SAN JUAN PR 00940 |
| MORALES MARTINEZ, RAFAEL | JOSE E TORRES VALENTIN ABOGADO CALLE GEORGETTI #78 SAN JUAN PR 00925 |
| MORALES MARTINEZ, RAFAEL | JOSE E. TORRES VALENTIN ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES MARTINEZ, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES MELENDEZ, JULISSA | 201 DR. SALAS STE 1 ARECIBO PR 00612 |
| MORALES MONTANEZ, ALVIN | PO BOX 1925 YAUCOA PR 00767 |
| MORALES MORALES, ILDEFONSO | PO BOX 63 CASTANER PR 00631 |
| MORALES NEGRON, ANGEL | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES NEGRON, ANGEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES OCASIO, NELSON M. | URB. MARBELLA CALLE CORALES #38 SALINAS PR 00751 |
| MORALES OLMOS, SONIA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES OLMOS, SONIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES ORTIZ, JOVAN | URB VENUS GARDENS 669 CALLE CUPIDO SAN JUAN PR 00926 |
| MORALES PEREZ, WANDA I | PO BOX 63 CASTANER PR 00631 |
| MORALES PETERSON, PEDRO L | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES PETERSON, PEDRO L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES PETERSON, VICTOR | JOSE E. TORRES VALETIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR |

| Claim Name | Address Information |
|------------|---------------------|
| MORALES PETERSON, VICTOR | 00925 |
| MORALES PETERSON, VICTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES PETERSON, VICTOR H. | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES PETERSON, VICTOR H. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES RODRIGUEZ Y OTROS, ANGEL E | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES RODRIGUEZ Y OTROS, ANGEL E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES SALES RENTAL | AVE BETANCES M81 HNAS DAVILA BAYAMON PR 00959 |
| MORALES SANTIAGO, EVELYN | PO BOX 2445 SAN GERMAN PR 00683 |
| MORALES TOWING SERVICES | HC 01 6609 SALINAS PR 00751 |
| MORALES VALDES, RUBEN A | 12 EUCALIPTO STREET PARCELAS MARQUEZ MANATI PR 00674 |
| MORALES, CARMELO HERNANDEZ | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES, CARMELO HERNANDEZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES, ROBERTO FELICIANO | DAVID FERNANDEZ-ESTEVES P.O. BOX 9023518 SAN JUAN PR 00902 |
| MORE STEEL ALUMINUM PRO | AVE 65TH INF KM 06 CAROLINA PR 00988 |
| MORELL BAUZA CARTAGENA DAPENA | ATTN RAMON E DAPENA IVAN J LLADO VICTOR J QUINONES MARTINEZ PO BOX 13399 SAN JUAN PR 00908 |
| MORELL BAUZA CARTAGENA DAPENA | ATTN:R.DAPENA I.LLADO VICTOR J QUINONES MARTINEZ - PLAZA 273 SUITE 700 273 PONCE DE LEON AVE HATO REY PR 00917-1934 |
| MORENO AIR CONDITIONING | HC 01 BOX 17139 HUMACAO PR 00791-9736 |
| MORENO ASSOCIATES | GARDEN HILLS PLAZA SC 1353 SUITE 179 ST RD 19 GUAYNABO PR 00966-2700 |
| MORGAN STANLEY | 1585 BROADWAY 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY WEALTH MANAGEMENT (ON BEHALF OF | SAKAMOTO-HATA LIVING TRUST) SIMON SAKAMOTO 7692 ALBANY POST RD RED HOOK NY 12571 |
| MORLAND OF PR | PO BOX 190862 SAN JUAN PR 00919-0862 |
| MORPHO TRUST USA INC | 296 CONCORD ROAD SUITE 300 BILLERICA MA 01821 |
| MORRIS LOPEZ | URB EL CEREZAL 1657 CALLE INDIO SAN JUAN PR 00926-3028 |
| MORRIS RAMSEY | CALLE 56 SE 1271 URB LA RIVIERA RIO PIEDRAS PR 00921 |
| MORRIS ROTHERNBERG SON | CARPENTER ROAD 318 HATO REY PR 00917 |
| MORSINC | C ANDALUCIA 764 PUERTO NUEVO RIO PIEDRAS PR 00921-1821 |
| MORTON, ROBERT MICHAEL | 1870 E. LANTANA DRIVE CHANDLER AZ 85286 |
| MOSLER INC | GPO BOX 366248 SAN JUAN PR 00936 |
| MOTOPAC CORP | PO BOX 364401 SAN JUAN PR 00936-4401 |
| MOTOR PROCESS | CALLE 14 GG 32 SIERRA LINDA BAYAMON PR 00619 |
| MOTOROLA DE PR INC | POBOX 119140 CAPARRA HEIGHTS STA SAN J PR 00922 |
| MOTORS PARTS MANUFACTUR | VILLA PRADES SIMON MADERA 14 RIO PIEDRAS PR 00924 |
| MOTOSIERRAS DE PR | BOX 1069 GUAYNABO PR 00970 |
| MOVERS SERVICE CORP | PO BOX 362221 SAN JUAN PR 00936-2221 |
| MOVIMIENTO ALIANCE VIDE I | PO BOX 25277 RIO PIEDRAS PR 00928 |
| MOVIMIENTO DE MAYAGUEZ PR | PO BOX 470 MAYAGUEZ PR 00681-0470 |
| MOYET RODRIGUEZ, JUAN | URB. SAVANNAH REAL 50 PASEO CASTILLA E-7 SAN LORENZO PR 00754 |
| MOYET RODRIGUEZ, JUAN | PO BOX 40838 SAN JUAN PR 00940-0838 |
| MOYSSES RIVERA CORCHADO | AVE SAN CARLOS 60 SUITE 402 AGUADILLA PR 00603 |
| MOYSSES XRIVERA CORCHADO | AVE SAN CARLOS 60 SUITE 402 AGUADILLA PR 00603 |
| MP FOOD SERVICES CON | PO BOX 1250 LAS PIEDRAS PR 00771 |
| MPH INDUSTRIES INC | 316 EAST NINTH STREE OWENSBORO KY 42303 |

| Claim Name | Address Information |
|---|---|
| MPJ AUTO CORP. | ALFREDO OCASIO, ESQ. P.O. BOX 99 MAYAGUEZ PR 00681-0099 |
| MR CAD | PMB 286 P O BOX 5103 CABO ROJO PR 00623 |
| MR ELECTRIC | PO BOX 1472 GUAYNABO PR 00970 |
| MR INK OF PR CORP | PO BOX 2003 CAGUAS PR 00726 |
| MR SUN READY MIX INC | CARR 3 KM 757 HUMACAO PLAYA PR 00741 |
| MRA ARCHITECTS PSC | 463 CALLE FERNANDO CALDER SUITE 5 SAN JUAN PR 00918 |
| MSN GROUP INC | GOVERNMENT SALES 4385 HWY 8 WEST MENA AR 71953-9506 |
| MTO SUPPLIES INC | CORREO MITA 243 CALLE PARIS SAN JUAN PR 00917-3609 |
| MUDANZAS MARRERO | PO BOX 13843 SAN JUAN PR 00908-3843 |
| MUDANZAS TORRES | CALLE FERIA 1419 SANTURCE PR 0909 00909 |
| MUDERICK, ROBERT B. | 3 SALEM STREET BASKING RIDGE NJ 07920 |
| MUEBLERIA NOVOA INC | CALLE MUNOZ RIVERA 616 FRENTE A LA PLAZA DE PENUELAS PENUELAS PR 00624 |
| MULENO DE JESUS, EMILIO | CALLE RIO 56 AA BZN 236 BUENAVENTURA CAROLINA PR 00987 |
| MULERO DE JESUS , RAMON | WANDA I. MULERO ROSARIO COND. SAN ANTON APT 510 CAROLINA PR 00987 |
| MULTI EQUIPMENT REPAIRS | PO BOX 104 TRUJILLO ALTO PR 00977 |
| MULTI OFFICE SUPPLIES | CALLE PARIS 243 SUITE 1891 HATO REY PR 00917 |
| MULTI TECH REP CORP | PO BOX 366023 SAN JUAN PR PR 00936-6023 |
| MULTIALARM SECURITY INC | PO BOX 7136 CAGUAS PR 00726-7136 |
| MULTINATIONAL LIFE INSURA | AVE MUNOZ RIVERA 510 SAN JUAN PR 00919 |
| MULTIPLE SERVICES CONST | HC 2 BOX 15822 GURABO PR 00778 |
| MULTISERVICE AND MOVING C | PO BOX 3505 PMB JUANA DIAZ PR 00795-3505 |
| MULTISTEEL | PR5 KM 08 INT EXPRESO RIO HONDO Y DE DIEGO BO PALMAS CATANO PR 00963 |
| MULTISYSTEMS CORP | 185 FD ROOSEVELT HATO REY PR 00918 |
| MULTISYSTEMS INC | PO BOX 845527 BOSTON MA 02284-5527 |
| MULTIVENTAS Y SERVICIOS | CARR 1 KM 269 BO CAAS CAGUAS PR 00725 |
| MUNDO ALARM SUPPLIES | 1273 AVE JESUS T PINERO SAN JUAN PR 00920-5501 |
| MUNDO DE LOS NIOS CAGUAS | PO BOX 6173 CAGUAS PR 00726 |
| MUNDO EDUCATIVO COLEGIO L | AVE ROOSEVELT 1233 HATO REY PR 00921 |
| MUNERA ASOCIADOS | COND EL PARAISO AAPTO 11D RIO PIEDRAS PR 00926 |
| MUNICIPIO AUTONOMO DE AGU | BOX 1008 CENTRO CAIMITAL ALTO AGUADILLA PR 00605 |
| MUNICIPIO AUTONOMO DE CAG | APARTADO 907 CAGUAS PR 00726 |
| MUNICIPIO AUTONOMO DE HUMACAO | DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO PR 00792 |
| MUNICIPIO AUTONOMO DE LAR | CALLE PEDRO ALBIZU CAMPOS CASA ALCALDIA LARES PR 00669 |
| MUNICIPIO AUTONOMO DE SAN | PO BOX 85 SAN GERMAN PR 00683 |
| MUNICIPIO DE AGUADA | APARTADO 517 AGUADA PR 00602 |
| MUNICIPIO DE AGUADILLA | PO BOX 1008 AGUADILLA PR 00338 |
| MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION AGUADILLA PR 00605 |
| MUNICIPIO DE AIBONITO | PO BOX 2004 AIBONITO PR 00705 |
| MUNICIPIO DE ANASCO | PO BOX 1385 ANASCO PR 00610-1385 |
| MUNICIPIO DE BARCELONETA | PO BOX 2049 BARCELONETA PR 00617-2049 |
| MUNICIPIO DE BAYAMON | PO BOX 1588 BAYAMON PR 00960-1588 |
| MUNICIPIO DE CABO ROJO | MUNICIPIO DE CABO ROJO APARTADO 1308 CABO ROJO PR 00623 |
| MUNICIPIO DE CAGUAS | DEPARTAMENTO DE FINANZAS APARTADO 907 CAGUAS PR 00726-0907 |
| MUNICIPIO DE CATANO | BOX 428 CATANO PR 00962 |
| MUNICIPIO DE CAYEY | PO BOX 371330 CAYEY PR 00737 |
| MUNICIPIO DE CEIBA | P O BOX 224 CEIBA PR 00735-0224 |
| MUNICIPIO DE CIALES | BOX 1408 CIALES PR 00638 |
| MUNICIPIO DE COAMO | APTDO 516 COAMO PR 00769 |
| MUNICIPIO DE COROZAL | CALLE CERVANTES 9 COROZAL PR 00783 |

| Claim Name | Address Information |
| --- | --- |
| MUNICIPIO DE DORADO | APARTADO 588 DORADO PR 00646 |
| MUNICIPIO DE FLORIDA | PO BOX 1168 FLORIDA PR 00650 |
| MUNICIPIO DE GUAYAMA | APARTADO 360 GUAYAMA PR 00785 |
| MUNICIPIO DE GUAYNABO | CALL BOX 7885 GUAYNABO PR 00970 |
| MUNICIPIO DE GURABO | APARTADO 317 GURABO PR 00778 |
| MUNICIPIO DE HATILLO | APARTADO 8 HATILLO PR 00659 |
| MUNICIPIO DE HORMIGUEROS | PO BOX 97 HORMIGUEROS PR 00660 |
| MUNICIPIO DE HUMACAO | PO BOX 178 HUMACAO PR 00792 |
| MUNICIPIO DE ISABELA | ISABELA ISABELA PR 00662 |
| MUNICIPIO DE JAYUYA | PO BOX 488 JAYUYA PR 00664 |
| MUNICIPIO DE JUANA DIAZ | APARTADO 1409 JUANA DIAZ PR 00795 |
| MUNICIPIO DE JUNCOS | PO BOX 1706 JUNCOS PR 00777 |
| MUNICIPIO DE LAJAS | PO BOX 910 LAJAS PR 00667-0910 |
| MUNICIPIO DE LAS MARIAS | PO BOX 366 LAS MARIAS PR 00670 |
| MUNICIPIO DE LAS PIEDRAS | PO BOX 68 LAS PIEDRAS PR 00771 |
| MUNICIPIO DE LOIZA | GPO BOX 508 LOIZA PR 00672 |
| MUNICIPIO DE LUQUILLO | PO BOX 1012 LUQUILLO PR 00773 |
| MUNICIPIO DE MANATI | CALLE PATRIOTA POZO 6 MANATI PR 00674 |
| MUNICIPIO DE MARICAO | PO BOX 0837 MARICAO PR 00606-0837 |
| MUNICIPIO DE MAUNABO | CALLE SANTIAGO IGLESIAS BOX 8 MAUNABO PR 00707 |
| MUNICIPIO DE MAYAGUEZ | MUNICIPIO DE MAYAGUEZ PO BOX 447 MAYAGUEZ PR 00681-0447 |
| MUNICIPIO DE MOROVIS | BOX 655 MOROVIS PR 00687 |
| MUNICIPIO DE NAGUABO | PO BOX 40 NAGUABO PR 00718 |
| MUNICIPIO DE NARANJITO | BOX 53 NARANJITO PR 00719 |
| MUNICIPIO DE OROCOVIS | APARTADO 2106 OROCOVIS PR 00720 |
| MUNICIPIO DE PATILLAS | PO BOX 698 PATILLAS PR 00723 |
| MUNICIPIO DE PENUELAS | PO BOX 38 PENUELAS PR 00624 |
| MUNICIPIO DE PEUELAS | APARTADO 10 PEUELAS PR 00624 |
| MUNICIPIO DE SABANA GRAND | APARTADO 356 SABANA GRANDE PR 00637 |
| MUNICIPIO DE SALINAS | SALINAS SALINAS PR 00751 |
| MUNICIPIO DE SAN JUAN | PO BOX 9024100 SAN JUAN PR 00901-4100 |
| MUNICIPIO DE SAN SEBASTIA | PO BOX 1603 SAN SEBASTIAN PR 00685 |
| MUNICIPIO DE TOA ALTA | BOX 82 TOA ALTA PR 00954 |
| MUNICIPIO DE TOA BAJA | MUNICIPIO DE TOA BAJA PO BOX 2359 TOA BAJA PR 00951-2359 |
| MUNICIPIO DE TRUJILLO ALT | ALCALDIA DE TRUJILLO ALTO TRUJILLO ALTO PR 00976 |
| MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 TRUJILLO ALTO PR 00977 |
| MUNICIPIO DE UTUADO | PO BOX 190 UTUADO PR 00641 |
| MUNICIPIO DE VEGA ALTA | APARTADO 296 VEGA ALTA PR 00692 |
| MUNICIPIO DE VEGA BAJA | PO BOX 4555 VEGA BAJA PR 00694-4555 |
| MUNICIPIO DE VILLALBA | PO BOX 1506 VILLALBA PR 00766-1506 |
| MUNICIPIO DE YAUCO | PO BOX 1 YAUCO PR 00692-0001 |
| MUNICIPIO SAN LORENZO | MUNICIPIO SAN LORENZO CITY MALL SAN LORENZO PR 00754 |
| MUNICIPIO TOA BAJA | APARTADO 2359 TOA BAJA PR 00949 |
| MUNIZ DIAZ, NELSON | RR 18 BOX 660 SAN JUAN PR 00926-9718 |
| MUNIZ MELENDEZ INVESTMENT CORP. | ADSUAR MUNIZ GOYCO SEDA & PEREZ- OCHOA, P.S.C. PO BOX 70294 SAN JUAN PR 00936 |
| MUNOZ BENITEZ BRUGUERAS CRUZ | ATTN JAIME BRUGUERAS PO BOX 191979 SAN JUAN PR 00919-1979 |
| MUNOZ BISONO, ROSA M | VILLA CAROLINA 98-30 CALLE 92 CAROLINA PR 00985 |
| MUNOZ CENTER LOCKS | AVE MAIN BLQ 55 3 SANTA ROSA BAYAMON PR 00959 |
| MUNOZ MUNOZ, ISMAEL | RR1 BOX 41232 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| MUNOZ MUNOZ, NILSA | HC 4 BOX 12679 RIO GRANDE PR 00745 |
| MUNOZ RIVERA, CARLOS | 526 CALLE RIERA SAN JUAN PR 00909-1903 |
| MUNOZ TORRES, MARIO B | PO BOX 330990 PONCE PR 00733-0990 |
| MUSEO DE ARTE DE PUERTO R | PO BOX 41209 SAN JUAN PR 00940-1209 |
| MUSEUM CATERING SERVICE | 299 AVENIDA DE DIEGO SAN JUAN PR 00909 |
| MUSICA ESTIVAL INC | APARTADO 20195 RIO PIEDRAS PR 00928 |
| MUSIQUE XPRESS LIGHTS | BOX 9552 BAYAMON PR 00959 |
| MUSLINER, WALTER J. | 342 THOMAS AVE ROCHESTER NY 14617 |
| MUTH, JOHN T | 5703 GLEN CARLA DR. HUNTINGTON WV 25705 |
| MY BIG ADVENTURE INC | URB SANTA JUANITA LL 12 C30 BAYAMON PR 00956 |
| MY FIRST STEP ACADEMY | PO BOX 2021 ARECIBO PR 00613-2021 |
| MY FIRST STEPS LEARNING C | PO BOX 1185 YABUCOA PR 00767 |
| MY FIRST TRIP | URB COUNTRY CLUB CALLE MOLUCAS 829 SAN JUAN PR 00924 |
| MY HAPPY PLACE INC | CALLE JOSE RODRIGUEZ IRIZARRY 154 ARECIBO PR 00612 |
| MY LEARNING SPACE | URB VILLA FONTANA 2 RR 272 VIA 2 CAROLINA PR 00983 |
| MY LITTLE SCHOOL INC | BARRIO BOQUILLA RR1 BOX 11951 MANATI PR 00764 |
| MYLEXIA OSTOLAZA MENENDEZ | RES CARIOCA EDIF 1 APTO 5 GUAYAMA PR 00784 |
| MYRELIS APONTE SAMALOT | PO BOX 193891 SAN JUAN PR 00919 |
| MYRIAM BENITEZ DAVILA | HC2 BOX 7014 FLORIDA PR 00650-9106 |
| MYRIAM COLLAZO GONZALEZ | RES LOS ALAMOS EDIF 16 APT 238 GUAYNABO PR 00969 |
| MYRIAM GUARDIOLA | VILLA REAL 2391 CANTERA SAN JUAN PR 00915 |
| MYRLYDIA T MORELL DELGADO | BLOQUE 7 APTO 103 RES DR PILON PONCE PR 00716 |
| MYRNA DEL VALLE RIVERA | LA CENTRAL PARCELA 412 CALLE 13 CANOVANAS PR 00729 |
| MYRNA ESTRELLA ANDINO | CALLE UNION 665 APR 1A SAN JUAN PR 00907 |
| MYRNA I RODRIGUEZ | P O BOX 1187 YABUCOA PR 00767-1187 |
| MYRNA I SANCHEZ ORTIZ | RESIDENCIAL VILLA DEL CARIBE EDIF 11 APTO 70 PATILLAS PR 00723 |
| MYRNA INES QUINONES PIERA | COND VISTA DEL RIO APT 21C BAYAMON PR 00959 |
| MYRNA MALDONADO OJEDA | URB LAS CUMBRES 200 CALLE ALMENDRA MOROVIS PR 00687-3717 |
| MYRNA SANTIAGO RODRIGUEZ | URB VEGA BAJA LAKES O-37 CALLE 13 VEGA BAJA PR 00693 |
| MYRNA VILLEGAS TRINIDAD | IP O BOX 40165 MINILLAS STATION SAN JUAN PR 00940-0165 |
| MYRTA LOPEZ LOPEZ | 8 CALLE 4 ISABEL PR 00662-5202 |
| MYRTA SEERIZ | PR 156 KM 526 INTERIOR AGUAS BUENAS PR 00703 |
| NABOR MUNIZ, JOSE | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAM PR 00925-2725 |
| NACHDA GONZALEZ BEIRO | PO BOX 699 TOA BAJA PR 00951 |
| NADDC | PO BOX 9543 SANTURCE PR 00908 |
| NADGIE ZEA RODRIGUEZ | REPARTO CAGUAX CALLE CONUCO J9 CAGUAS PR 00725 |
| NAG SAFETY CORP | CALLE 1 MODULO 34 SAINT JUST INDUSTRIAL PARK TRUJILLO ALTO PR 00976 |
| NAGEL, MARIE R | 2040 W WAYZAYA BLVD APT 111 WAYZATA MN 55356 |
| NAGUABO ELECTRICAL CONTRA | URB JUAN MENDOZA CALLE 3 13 NAGUABO PR 00718 |
| NAHIL Y GONZALEZ BURGOS | URB FLAMBOYAN SOL BALDORIOTY BUZON 80 MOROVIS PR 00687 |
| NAHIR MENDOSA ZAYAS | SANJURJO 2E13 BAIROA PARK CAGUAS PR 00975 |
| NAHIR W DE JESUS RODRIGUE | HC 1 BOX 5536 JUANA DIAZ PR 00795-9719 |
| NAIDA J GUZMAN MALDONADO | 1029 AVE PUERTO RICO SAN JUAN PR 00912-4039 |
| NAILIM EFLORES MULERO | JDNS DE BARCELONA CALLE 9A CASA 5 JUNCOS PR 00777 |
| NAILIM FLORES MULERO | JDNS DE BARCELONA CALLE 9A CASA 5 JUNCOS PR 00777 |
| NAIMKO | PO BOX 7127 BO STATION SATURCE SAN JUAN PR 00916 |
| NAIRDA HERNANDEZ ESCUELA | URB LOS MAESTROS 519 CALLE NEGRON FLORES SAN JUAN PR 00918-3322 |
| NAME BRAND TRADER | 23 CALLE RUIZ BELVIS CAGUAS PR 00725-3797 |

| Claim Name | Address Information |
|---|---|
| NANAS LEARNING CENTER | URB COUNTRY CLUB PB32 CALLE 220 CAROLINA PR 00982-2765 |
| NANCY ALVARADO RODRIGUEZ | SUITE 199 BOX 2400 TOA BAJA PR 00951 |
| NANCY ALVAREZ | URB VALLE HERMOSO SK3 CALLE VIOLETA HORMIGUEROS PR 00660-1247 |
| NANCY BORGES MARTINEZ | OFICINA DE INGENIERIA DE TRANSITO SANTURCE PR 00940 |
| NANCY CARRASQUILLO RIVERA | HC22 BOX 7582 JUNCOS PR 00777 |
| NANCY COLON GONZALEZ | 4 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| NANCY CONTRERAS | HC 20 BOX 28725 SAN LORENZO PR 00754 |
| NANCY CORREA | HC01 BOX 17416 COAMO PR 00769 |
| NANCY CRUZ BRAND | HC 01 BOX 4152 JUANA DIAZ PR 00795-9703 |
| NANCY FIGUEROA NEGRON | HC 71 BOX 4088 NARANJITO PR 00719 |
| NANCY FLORES AVILA | PO BOX 1004 BAYAMON PR 00960 |
| NANCY I NEGRON OTERO | CALLE EL MONTE PARC 92 BO CAMPANILAS TOA BAJA PR 00949 |
| NANCY JORGE QUINTANA | 16 CALLE 3 BO PUEBLITO NUEVO PONCE PR 00731-2339 |
| NANCY LASANTA AYALA | HC 2 BOX 13253 HUMACAO PR 00791-9656 |
| NANCY MARTIN ROSADO | JARDINES DE MONACO I CALLE I C3 MANATI PR 00674 |
| NANCY MATOS SANCHEZ | URB. VENUS GARDENS OESTE BF12 CALLE F SAN JUAN PR 00926-4659 |
| NANCY MONTAEZ SANTIAGO | PMB 203 BOX 1295 SAN LORENZO PR 00754 |
| NANCY MORALES FERNANDEZ | PO BOX 4 NARANJITO PR 00719 |
| NANCY QUINONES NURSERY | SABANA GARDENS CALLE 21 BLQ 16 20 CAROLINA PR 00983 |
| NANCY QUINONES RIVERA | CALLE 21 BLOQUE 16 20 SABANA GARDENS CAROLINA PR 00983 |
| NANCY RIVERA ROSADO | HC 2 BOX 45307 VEGA BAJA PR 00693-9640 |
| NANCY TORRES VELEZ | PO BOX 883 LARES PR 00669 |
| NANCY VAZQUEZ RIVERA | HC 763 BUXON 3949 PATILLAS PR 00743 |
| NANCY VENERO CESANI | CARR 64 BUZON 5260 BO EL MANI MAYAGUEZ PR 00680 |
| NANCY VIERA ORTIZ | ALTURAS DE PARQUE ECUESTRE CALLE FERRER 328 CAROLINA PR 00985 |
| NANDRY P MELENDEZ RIVERA | BARRIADA NUEVA CALLE MALAVE 24 CAYEY PR 00736 |
| NANETTE GONZALEZ FEBO | D 47 CALLE 4 CAROLINA PR 00985-6114 |
| NANNETTE M COSME DURAN | COND PASEO ABRIL 100 APT 305 TOA BAJA PR 00949-4268 |
| NANNYS DAY CARE CENTER | URB QUINTAS DE CANOVANAS II CALLE DIAMANTE 870 CANOVANAS PR 00729 |
| NAPOLES SALES RENTAL CO | 146 AVE MARGINAL ROSEVELT SAN JUAN PR 00917 |
| NARA I MORALES MUNOZ | URB SUMMITT HILLS 702 CALLE OLYMPIC SAN JUAN PR 00920 |
| NARCISA ALMODOVAR MARTINE | HC08 BOX 1567 PONCE PR 00731 |
| NARCISO DUQUE JOSEFINA | 3133 CALLE ANTONIO SOTO VALLE ISABELA PR 00731 |
| NARVAEZ PONS, JACQUELINE | CALLE LANCEODA 4830 URB VALLE DEL REY PONCE PR 00728 |
| NASHTO | 41512TH STREET NW WASHINGTON DC 20004 |
| NASTO NORTHEAST ASSOCIAT | CO GM BOYNTON TREAS 103 ALESSANDRA CT 325 FREDERICK MD 21702-4672 |
| NASYAH PASTRANA LOPEZ | URB RIBEAS DEL RIO CALLE 5 G8 GUAYNABO PR 00959 |
| NAT INST OF GOV PURCHA | 11800 SUNRISE VALLEY DR 1050 RESTON VA 22091 |
| NATAL HERMANOS CORP | URB BELISA 1534 CALLE BORI SAN JUAN PR 00927-6116 |
| NATALIA RODRIGUEZ BURGOS | URB CAMINO DEL MAR 095009 CALLE PLAZA TOA BAJA PR 00949 |
| NATALIE PEREZ LUNA | URB PLAZA DE LAS FUENTES CALLE FRANCIA 1085 TOA ALTA PR 00953 |
| NATALIE QUILES LLANES | URB SAN MARTIN C27 UTUADO PR 00641 |
| NATANAEL CARRASQUILLO PIZARRO | APARTADO 530 LOIZA PR 00772 |
| NATHALIE CALES GALARZA | HC01 BOX 13613 PENUELAS PR 00624 |
| NATIONAL ASSOCIATION OF M | PO BOX 22160 TAMPA AZ 85285-2160 |
| NATIONAL BUILDING MAINTENANCE CORP | 1350 EUCLID AVENUE SUITE 1600 CLEVELAND OH 44115 |
| NATIONAL BUILDING PRODUCT | CALLE GUAYAMA 206 HATO REY PR 00917 |
| NATIONAL BUSINESS INSTITU | PO BOX 3067 EAU CLAIRE EAU CLAIRE WI 54702 |
| NATIONAL CHEMSEARCH | PO BOX 1166 CAROLINA PR 00986-1166 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CHURCH RES VILLA | ADM BOX GUAYNABO PR 00657 |
| NATIONAL CHURCH RESIDENCE | ADMINISTRATION BOX FAJARDO PR 00738 |
| NATIONAL CHURCH RESIDENCE | SANTIAGO FAJARDO VILLAGE 1 CALLE 51 ADMINSTRATION BOX FAJARDO PR 00738-3049 |
| NATIONAL CHURCH RESIDENCE | CALLE 35 BLQ 24 16 VILLA ASTURIAS ADMINISTRATION BOX CAROLINA PR 00983 |
| NATIONAL COPIER OFFICE | EXTVILLA RICA G18 CALLE 1 BAYAMON PR 00959 |
| NATIONAL ELECTRONIC SERVI | BOX 4410 CAROLINA PR 00984 |
| NATIONAL FIRE PROTECTION | 11 TRACY DRIVE AVON MA 00232-9908 |
| NATIONAL FLOOD INSURANCE | PO BOX 3173 MERRIFIELD VA 22116 |
| NATIONAL GOVERNORS ASSOC | 4400 FAIR LAKES COURT SUITE 200 FAIRFAX VA 22033 |
| NATIONAL HIGHWAY INSTITUT | 1310 NORTH COURTHOUSE ROAD SUITE 300 ARLINGTON VA 22201 |
| NATIONAL HIGHWAYUTILITY | PO BOX 403 PERRY OH 44081 |
| NATIONAL INST OF STANDARD | 100 BUREAU DR STOP 2322 GAITHERSBURG MD 20899-2322 |
| NATIONAL INSURANCE CO | PO BOX 366107 SAN JUAN PR 00936-6107 |
| NATIONAL INSURANCE COMPANY EN LIQUIDACIN | PO BOX 270043 SAN JUAN PR 00928 |
| NATIONAL INSURANCE COMPANY EN LIQUIDACIN | JUAN CARLOS GARAY MASSEY, ATTORNEY PMB 347 #5900 AVE. ISLA VERDE L-2 CAROLINA PR 00979-4901 |
| NATIONAL LUMBER HARDWAR | PO BOX 190839 SAN JUAN PR 00919-0839 |
| NATIONAL PAPER AND TYPE | PO BOX 363007 SAN JUAN PR 00936-3007 |
| NATIONAL PARK SERVICE | ATTN ACCOUNTING SERVICES GROUP PO BOX 4800 RESTON VA 20195-1430 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ATTN: KELLY DIBLASI, ESQ. & GABRIEL MORGAN, ESQ. WEIL, GOTSCHAL & MANGES LLP 767 FITH AVENUE NEW YORK NY 10153 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | WEIL, GOTSHAL & MANGES LLP KELLY DIBLASI, ESQ.;GABRIEL MORGAN, ESQ. 767 FIFTH AVENUE NEW YORK NY 10153 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | LEGAL DEPARTMENT C/O GARY SAUNDERS 1 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| NATIONAL SAFETY EQUIPMENT | CALLE COMERIO 300 BAYAMON PR 00959 |
| NATIONAL SIGNAL | 6330 PHOEBE AVENUE LA MIRADA LA MIRADA CA 90638 |
| NATIONAL STANDARDS OF PUE | 281 PIERO AVE HYDE PARK RIO PIEDRAS PR 00927 |
| NATIONAL TRAFFIC DATA | 1120 N STREET ROOM 42 B SACRAMENTO CA 95814 |
| NATIONAL TRANSIT INSTITUT | 120 ALBANY ST FL 7 NEW BRUNSWICK NJ 08901-2163 |
| NATIONAL TRANSPORTATION P | GOVERTMENT DEPARTMENT OF TRANSPORTA TION OFFICE OF PUBLIC AFFAIRSROOM 114 2 CAPITAL SQVARE SOUTH WEST ATLANTA GA 30334-1002 |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, | PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J LARNER 80 PINE STREET,13TH FLOOR NEW YORK NY 10005 |
| NATIONAL WETLAND SCIENCE | 221 1ST AVENUE WEST SUITE 415 SEATTLE WA 98119-4223 |
| NATIONWIDE MUTUAL INSURAN | PO BOX 191899 SAN JUAN PR 00919-1899 |
| NATIXIS INVESTMENT FUNDS UK ICVC-LS STRATEGIC | INCOME FUND FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| NATIXIS INVESTMENT FUNDS UK ICVC-LS STRATEGIC | INCOME FUND NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON MA 02111 |
| NATPO 99 | MAIL STOP C502 707 N CALVERT STREET BALTIMORE MD 21202 |
| NATTSARALY JIMENEZ GRAJAL | PARCELAS LOMAS VERDES 435 CALLE ORO MOCA PR 00676 |
| NATURAL RESOURCES CONSERV | PO BOX 364868 SAN JUAN PR 00936-4868 |
| NAVAL SERVICES OF PUERTO | 750 FERNANDEZ JUNCOS AVE SAN JUAN PR 00907 |
| NAVARRO HYDRAULIC DIESE | PO BOX 3284 CAROLINA PR 00984-3284 |
| NAVARRO MELENDEZ, JOSUE | URB. PASEO DEL PRADO CALLE CAMPESTRE 149 CAROLINA PR 00987 |
| NAVARRO RODRIGUEZ, REGINO | JOSE E TORRES VALETIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NAVARRO RODRIGUEZ, REGINO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| NAVARRO RODRIGUEZ, REGINO | ATTN:JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |

| Claim Name | Address Information |
|------------|---------------------|
| NAVIERAS DE PUERTO RICO | GPO BOX 70121 SAN JUAN PR 00936-0121 |
| NAYDA GUTIERREZ DE LA CRU | CAJA MENUDA REG DE MANATI MANATI PR 00674 |
| NAYDA L RIVERA CARMONA | BO CANOVANILLAS CALLE PALO SANTO CAROLINA PR 00980 |
| NAZARIO BRICENO LAW OFFICES LLC | CO MIGUEL A NAZARIO JR ESQ 701 PONCE DE LEON SUITE 401 CENTRO DE SEGUROS BLDG SAN JUAN PR 00907 |
| NAZARIO CRESPO ENTERPRI | APARTADO 193438 SAN JUAN PR 00919-3438 |
| NAZARIO DE JESUS, NARCISO | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NAZARIO DE JESUS, NARCISO | 1 CONDOMINIO PARQUE DE LAS AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| NAZARIO FABRE, ANDRES | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NAZARIO FABRE, ANDRES | JOSE E. TORRES VALENTIN, ABOGADO #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NAZARIO FABRE, ANDRES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| NAZARIO YORDAN, CESAR | HARRY ANDUZE MONTANO LAW OFFICES 1454 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| NAZARIO YORDAN, CESAR | 867 AVE. MUNOZ RIVERA VICK CENTER SUITE D-207 RIO PIEDRAS PR 00925-2128 |
| NBM ENTERPRISES | 320 ELEANOR ROOSEVELT AVE HATO REY PR 00918 |
| NCO FINANCIAL SYSTEMS IN | PO BOX 7172ATTN 417 5626 FRANTZ ROAD DUBLIN OH 43017 |
| NCR CORPORATION OF PUERTO | PO BOX 190939 SAN JUAN PR 00919-0939 |
| NCR INTERNATIONAL | PO BOX 190939 SAN JUAN PR 00919-0939 |
| NEAL A BADILLO | CALLE 13M 1 FLAMBOYAN GARDEN BAYAMON PR 00959 |
| NEC COMPUTERS INC | 15 BUSINESS PARK WAY SACRAMENTO CA 95828 |
| NEC UNIFIED SOLUTIONSINC | METRO OFFICE PARK BLOQ 6 SUITE 301 GUAYNABO PR 00908-1705 |
| NECSOREDONDO SE | PO BOX 13974 SAN JUAN PR 00908-3900 |
| NEDEINA SOTO ISAAC | HC 01 BOX 5105 SANTA ISABEL PR 00757 |
| NEFTALI BURGOS PEREZDBA | HC 02 BOX 7300 OROCOVIS PR 00720 |
| NEFTALI CORREA | 7211 WEST 24 AVE UNIT 2301 HIALEAH FL 33016 |
| NEFTALI FLORENCIANI PEREZ | P O BOX 11 LAS MARIAS PR 00670 |
| NEFTALI FUSTER GONZALEZ | AVE PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| NEFTALI GARCIA | SAN JUAN SAN JUAN PR 00901 |
| NEFTALI GONZALEZ ROSARIO | BO GALATEO CENTRO RR 5 BZN 9259 TOA ALTA PR 00953 |
| NEFTALI ORTIZ PELEGRINO | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| NEGRON ARCE, LUIS | BOX 928 NAGUABO PR 00718 |
| NEGRON NEGRON, JOSE L. | BO. PALMARITO CARR. 802 KM. 3.2 BOX 1033 COROZAL PR 00783 |
| NEGRON PADILLA, JORGE A. | P O BOX 503 NARANJITO PR 00719 |
| NEGRON PADILLA, JOSE | #243 PARIS ST. PMB 1736 JESUS R MORALES-CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| NEGRON PADILLA, JOSE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| NEGRON RIVERA, JUSTO P | 4TA EXT QUINTAS DE FLAMINGO BAYAMON PR 00959-4867 |
| NEGRON SANTOS, DAVID | BARBOSA 954 CATANO PR 00632 |
| NEGRON VELEZ, RICHARD | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC NO. PO BOX 363085 SAN JUAN PR 00936-3085 |
| NEGRON VELEZ, RICHARD | PO BOX 40177 SAN JUAN PR 00940-0177 |
| NEIDA FEBUS RIVERA | HC 04 BOX 16101 COMERIO PR 00782 |
| NEIDA PIZARRO RIVERA | HC01 BOX 4380 SANTA ISABEL PR 00757 |
| NEIDY GUZMAN ROLDAN | RESIDENCIAL ANTULIO LOPEZ FLECHA EDIF 8 APT 87 JUNCOS PR 00777 |
| NEILL, DENNIS ROW | 2420 E 32ND STREET TULSA OK 74105 |
| NELIANETTE ROSA | PO BOX 127 SAN LORENZO PR 00754 |
| NELIDA BURGOS OCAA | CLASIFICACION Y COMPENSACION SAN JUAN PR 00908 |
| NELIDA DE JESUS PAGANJES | CALLE 13 A 27 URB ROYAL TOWN BAYAMON PR 00957 |
| NELIDA MONTOYO RODRIGUEZ | URB LAS VEGAS A8 FLORIDA PR 00650 |

| Claim Name | Address Information |
|---|---|
| NELIDA RAMOS HERNANDEZ | HC 6 BUZON 17660 SAN SEBASTIAN PR 00685-9875 |
| NELIDA RIVERA SANCHEZ | PO BOX 1863 BAYAMON PR 00960-1863 |
| NELINA RIVERA APONTE | HC8 BOX 39033 CAGUAS PR 00725-9431 |
| NELIO ABREU ABREU | BDA BUENA VISTA 260 CALLE SAN JUAN PR 00917-1548 |
| NELLIUD D TORRES BATISTA | URB VILLA DEL MONTE 40 CALLE MONTE REAL TOA ALTA PR 00953 |
| NELLY BENITEZ BONILLA | PO BOX 1134 RIO GRANDE PR 00745-1134 |
| NELLY C SOTO SANTIS | BO GUAVANI REPARTO ROMAN SOTO 332 CIALES PR 00638 |
| NELLY CARRASQUILLO RIVERA | HC22 BOX 7582 JUNCOS PR 00777 |
| NELLY MALDONADO RIVERA | PO BOX 1174 ADJUNTAS PR 00601-0000 |
| NELLY PEREZ SANTOS | PR 857 KM 18 INT SECTOR CAMBUTE CANOVANILLAS CAROLINA PR 00984 |
| NELMAR CATERING | C 13 PALMAREJO COTO LAUREL PR 00780-2207 |
| NELMAR COMPUOFFICE SUPPLI | PO BOX 1654 MAYAGUEZ PR 00681 |
| NELSON A ARROYO LUGO | ALTURAS DE PEUELAS Q 1 CALLE 15 PEUELAS PR 00624-3605 |
| NELSON ALEJANDRO ERAZO | CARR 812 KM 06 SECTOR QUEBRADA HONDA BO DAJAOS BAYAMON PR 00956 |
| NELSON CARDONA MATOS REP | 3101 PIGEON COVE ST DELTONA FL 32738-2187 |
| NELSON CRUZ MALAVE | REPARTO EL CAPITOLIO 2 ARECIBO PR 00612 |
| NELSON DIAZ CLEMENTE | CALLE 533 BLQ 203 NUM 41 VILLA CAROLINA CAROLINA PR 00985 |
| NELSON ENCARNACION PIZARR | ACT SANTURCE PR 00910 |
| NELSON FELICIANO VEGA | PO BOX 152 MAYAGUEZ PR 00610-0152 |
| NELSON FERRERAS TAVAREZ | PO BOX 9881 CAROLINA PR 00988-9881 |
| NELSON I RODRIGUEZ RODRIG | URB GUAYDIA 70 CALLE EPIFANIO PRESAS GUAYANILLA PR 00656-1208 |
| NELSON J TORRES HERNANDEZ | P.O. BOX 389 CARR 809 KM 16 NARANJITO PR 00719 |
| NELSON J TORRES HERNANDEZ | BOX 389 NARANJITO PR 00719-0000 |
| NELSON L CAPOTE ORTIZ | PO BOX 8618 BAYAMON PR 00960 |
| NELSON MARTIR RODRIGUEZ | HC 5 BOX 16289 SAN SEBASTIAN PR 00685-9439 |
| NELSON MATOS | PO BOX 148 SAN GERMAN PR 00683-0148 |
| NELSON O LOPEZ MOJICA | 743 ESTANCIAS DE MARIA ANTONIA GUANICA PR 00653-2009 |
| NELSON PEREZ MONTIJO | BO TIBES SECTOR LA ZARZA PONCE PR 00731 |
| NELSON RAMOS & SAMUEL HERNANDEZ DIAZ | P.O. BOX 8455 PONCE PR 00732-8455 |
| NELSON REYES DEL VALLE | HC 40 BOX 40287 SAN LORENZO PR 00754 |
| NELSON ROBERTO CORDERO MA | PO BOX 138 SAINT JUST PR 00978-0138 |
| NELSON RODRIGUEZ FIGUEROA | HC 02 BOX 8590 CIALES PR 00638 |
| NELSON RODRIGUEZ PEREZ DB | CARR 342 KM 38 BARRIO MIRADERO MAYAGUEZ PR 00682 |
| NELSON RODRIGUEZ RODRIGUEZ | HC 02 BOX 9541 AIBONITO PR 00705 |
| NELSON RODRIGUEZ, ADRIAN | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NELSON RODRIGUEZ, ADRIAN | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| NELSON ROSARIO AVILES | HC 1 BOX 70101 UTUADO PR 00641-9601 |
| NELSON ROSARIO MEJIAS | HC 1 BOX 3597 UTUADO PR 00641-9603 |
| NELSON SAMBOLIN | URB ANTONSANTI 1578 CALLE CAVALIERI SAN JUAN PR 00927-6115 |
| NELSON SANTANA RODRIGUEZ | 39 CALLE BALBOA MAYAGUEZ PR 00680 |
| NELSON SANTIAGO MIRANDA | PO BOX 14507 CAROLINA PR 00985 |
| NELSON TOW SERVICE | BOX 819 SANTA ISABEL PR 00757 |
| NEMESIO CARABALLO | URB JOSE MERCADO V6 CAGUAS PR 00725 |
| NEMESIO PABON OTERO | 9 CALLOE HORTENCIA VEGA BAJA PR 00693 |
| NEREIDA CIURO RODRIGUEZ | CALLE 90A BLQ 91 17 URB VILLA CAROLINA CAROLINA PR 00679 |
| NEREIDA DEL VALLE | PO BOX 9628 ARECIBO PR 00612-9628 |
| NEREIDA MALDONADO RIOS | EDIF 1 VALLE VERDE HOUSING APT1 ADJUNTAS PR 00601 |
| NEREIDA MARTINEZ REYES | BOX 7385 BARRIO OBRERO STATION SANTURCE PR 00916 |

| Claim Name | Address Information |
|---|---|
| NEREIDA MATOS | HC 2 BOX 13426 SAN GERMAN PR 00683 |
| NEREIDA NUNEZ VELAZQUEZ | PO BOX 381 YABUCOA PR 00767-0381 |
| NEREIDA OLIVO CLAUDIO | HC83 BUZON 6178 BO ESPINOSA VEGA ALTA PR 00692 |
| NEREIDA ROSADO GONZALEZ | APARTADO 547 BARRANQUITAS PR 00794 |
| NEREIDA TORRES LUGO | PO BOX 10315 PONCE PR 00732-0315 |
| NEREIDA URBINA | BO SABANA ABAJO LA 44 BZN CC20 CAROLINA PR 00983 |
| NERY M GONZALEZ RIVERA | ESTANCIAS DE CERRO GORDO L10 CALLE 10 BAYAMON PR 00957 |
| NESTOR ALGARIN | GIRASOL 2P4 LOMAS VERDES BAYAMON PR 00956 |
| NESTOR ALGARIN LOPEZ | VILLA REALES 318 ESCORIAL GUAYNABO PR 00969-5344 |
| NESTOR ALONSO | BO MARTIN GONZALEZ CAMINO LOS PARCELEROS CAROLINA PR 00987 |
| NESTOR CASTRO MORALES | BO CAMINO NUEVO CARR 901 KM 75 YABUCOA PR 00767 |
| NESTOR COLMENARO LUIS | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| NESTOR HERNANDEZ | BOX 574944 ORLANDO FL 32857-4944 |
| NESTOR LSANTIAGO TORRES | URB SANTA MARIA CALLE 28 H4 GUAYANILLA PR 00656 |
| NESTOR LUIS TORRES TORRES | 277 MAYOR CANTERA PONCE PR 00730-2328 |
| NESTOR MERCADO MEDINA | BOX 1492 BO TIBES PONCE PR 00731 |
| NESTOR MORALES CARRASQUIL | COND BONNEVILLE EDIF A APT 11 CAGUAS PR 00725-5606 |
| NESTOR NEGRON GALAN | URB ORTEGA CALLE A 1 BARCELONETA PR 00617 |
| NESTOR O MESTRE MORALES | URB VILLA HUMACAO L89 CALLE 5 HUMACAO PR 00791-4613 |
| NESTOR R RIVERA SANCHEZ | 2377 CALLE VILLA REAL SAN JUAN PR 00915 |
| NESTOR RENTAS | PUERTA DE TIERRAS PDA 9 12 SAN JUAN PR 00911 |
| NESTOR REYES INC | PO BOX 9023474 SAN JUAN PR 00902-3474 |
| NESTOR SANTIAGO TORRES | URB SANTA MARIA CALLE 28 H4 GUAYANILLA PR 00656 |
| NESTOR TIRADO VELEZ | PO BOX 8063 MAYAGUEZ PR 00681-8063 |
| NESTOR V RODRIGUEZ RAMOS | RES PEDRO REGALADO DIAZ EDIF D APT 34 TRUJILLO ALTO PR 00976 |
| NETWAVE EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |
| NETWAVE EQUIPMENT CO. | HECTOR FIGUEROA-VINCENTY, ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN PR 00901 |
| NETWAVE EQUIPMENT CORP | 316 AVENIDA PONCE DE LEON SAN JUAN PR 00901 |
| NETWAVE EQUIPMENT CORP | ATTN MELISSA PIOVANNETTI 316 AVE DE LA CONSTITUCION SAN JUAN PR 00901 |
| NETXAR TECHNOLOGIES INC | CALLE PONCE 17 SAN JUAN PR 00918 |
| NEUHAUS, MARY LYNN | 1312 WILLOW BLUFF DR PFULUGERVILLE TX 78660-5703 |
| NEUROSURGICAL ONCOLOGY GR | URB SANTA MARIA 208 CALLE MIMOSA SAN JUAN PR 00927 |
| NEVAREZ CRUZ, JUAN R | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NEVAREZ CRUZ, JUAN R | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| NEVAREZ SANCHEZ ALVAREZ | 53 CALLE PALMERAS SUITE 1501 SAN JUAN PR 00901-2418 |
| NEVAREZ VILLAVICENCIO C | 407 EDIFICIO TEXACO PLAZA GUAYNABO PR 00968-1702 |
| NEW CREATIVE PRODUCTIONS | EL SENORIAL MAIL STA PO BOX 222 SAN JUAN PR 00926 |
| NEW EARTH MUSIC ACADEMY | PO BOX 8978 BAYAMON PR 00960 |
| NEW ELECTRONICS CENTER | 13167 FDEZ JUNCO AVE STOP 20 P O BOX 11157 SANTURCE PR 00910 |
| NEW ENGLAND SCHOOL OF LAN | EDIF EUSKALDUNA 56 CALLE NAVARRO HATO REY PR 00918 |
| NEW ENVIRONMENT COMPANY | PO BOX 6406 SANTA ROSA UNIT BAYAMON PR 00692 |
| NEW ERA DATA SYSTEMS INC | 1324 FD ROOSEVELT AVE SAN JUAN PR 00920 |
| NEW HAMPSHIRE INSURANCE C | PO BOX 10018 SAN JUAN PR 00908-1018 |
| NEW LAND ASSOCIATES CORP | PMB 273 PO BOX 4960 CAGUAS PR 00726-4960 |
| NEW STAR ADQUISITION | CAPARRA TERRACE CALLE 30 SO 1305 SAN JUAN PR 00921 |
| NEW VAQUEROS DE BAYAMON | PO BOX 1667 BAYAMON PR 00960-1667 |
| NEW WAY OF LIFE | 352 AVE SAN CLAUDIO SUITE 243 SAN JUAN PR 00926 |

| Claim Name | Address Information |
| --- | --- |
| NEW WORLD TELECOM CORP | 425693 ROAD PMB 391 DORADO PR 00646 |
| NEW YORK DISTRICT FINANCE | DEPT OF ARMY NY DIST CORPS OF ENG JACOB K JAUITS FED BLDG NEW YORK NY 10278-0090 |
| NEW YORK FOULDING | ROOSEVELT PLAZA 185 HATO REY PR 00918 |
| NEW YORK WIPING PRODUCTS | PO BOX 2151 SAN JUAN PR 00922-2151 |
| NEWCON CARIBBEAN INC | 16 CALLE LA BRISA SABANA LLANA IND PARK PR 00924 |
| NEWMAN, FRED | 209 BUSH LANE MAHWAH NJ 07430 |
| NEXT DAY SIGNS | AVE PONCE DE LEON 551 ESQ CALLE GUAYAMA HATO REY PR 00918 |
| NEYDA GUILBE RODRIGUEZ | CALLE VILLA ESQ FAGOT EDIF CASA AGRICOLA 2DO PISO APT 3 PONCE PR 00731 |
| NEYDI VEGA DE RIVERA | CALLE ALCAZAR D64 URB VILLA ESPAA BAYAMON PR 00961 |
| NEYDIS TAVAREZ CARVAJAL | LEVITTOWN MONSITA FERRER HG28 TOA BAJA PR 00949 |
| NEYDIS TAVAREZ CARVAJAL | URB LEVITOWN CALLE MONSITA FERRER HG 28 TOA BAJA PR 00949 |
| NEYSAS NURSERY | APARTADO 3931 CALLE 8 E7 MAGNOLIA GARDENS BAYAMON PR 00958 |
| NEYSHA PAGAN VARGAS | PO BOX 40870 SAN JUAN PR 00940 |
| NHC | 2952 WELLINGTON TALLAHASSEE FL 32308 |
| NIBA INTERNATIONAL CORP | CARR 865 BO CANDELARIA ARENAS TOA BAJA PR 00949 |
| NICASIO CASTILLO SANDOVAL | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| NICCOLI ASSOCIATES | PO BOX 70238 SAN JUAN PR 00936-8238 |
| NICKIE FIGUEROA OLIVERA | RES JOSE V FORTIS 107 CALLE HOSPITAL APT 57 OROCOVIS PR 00720-4406 |
| NICOLAS ENCARNACION VELAZ | PO BOX 6007 CAROLINA PR 00984-6007 |
| NICOLAS RIVERA SANTOS | P O BOX 748 CIDRA PR 00739 |
| NICOLAS VARESTIN GLADYS | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| NICOLAZA PINTOR RODRIGUEZ | HC 1 BOX 2004 MAUNABO PR 00707-9899 |
| NICOLAZA VALENTIN RODRIGU | CALLE FLAMBOYAN PARCELA 63 HORMIGUEROS PR 00660 |
| NICOLE ORTIZ GONZALEZ | COND QUINTA REAL EDFICIO 6 APTO 106 TOA BAJA PR 00949 |
| NICOMEDES LAUREANO VEGA | HC 2 BOX 6297 MOROVIS PR 00717-0000 |
| NICOMENES MENDEZ MONSERRA | SECTOR LOS MENDEZ BO QUEBRADA SAN LORENZO PR 00754 |
| NIDCO MANAGEMENT GROUP RETIREMENT PLAN, | REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| NIDIA A GIMENEZ GONZALEZ | BARRIADA NUEVA B49 ALTOS UTUADO PR 00641 |
| NIDVIA MARBELT VAZQUEZ | P O BOX 218 AGUIRRE CAGUAS PR 00704 |
| NIEVES ELECTRIC SERVICES | PO BOX 330503 PONCE PR 00733-0503 |
| NIEVES HERNANDEZ, HILDA | SANTA ANA E25 SANTA ELVIRA CAGUAS PR 00725 |
| NIEVES IRON WORK | BOX 5776 NARANJITO PR 00719 |
| NIEVES JUSINO, ANDRES | CALLE PASEO LAGO CERRILLO 7003 EXT LAGO HORIZONTE JUANA DIAZ PR 00780 |
| NIEVES NIEVES ENGINEER | PO BOX 34 LARES PR 00669 |
| NIEVES NIEVES SE | PO BOX 34 LARES PR 00669 |
| NIEVES RODRIGUEZ, INES | 302 SANTIAGO ANDRADES BO. MAGUEYES PONCE PR 00728 |
| NIEVES ROLDAN, CELESTINA | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVE PLAZA 623 AVE. PONCE DELEON, STE. 701-A SAN JUAN PR 00917 |
| NIEVES RUIZ, ELBA L | HC 01 BOX 4478 COMERIO PR 00782 |
| NIEVES SANTIAGO, AMILCAR | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| NIEVES SAURI, WILFREDO | P O BOX 40878 SAM JUAN PR 00940 |
| NIEVES, ROGELIO MONTALVO | EXT PUNTO ORO 4780 CALLE LA ALMIRANTA PONCE PR 00728-2103 |
| NILDA ACEVEDO COLON | PO BOX 3481 AGUADILLA PR 00605-3481 |
| NILDA ALVAREZ | BDA BUENA VISTA 744 CALLE 1 SANTURCE PR 00915-4735 |
| NILDA COTTO | SECT CANTERA 2356 CALLE PUENTE SAN JUAN PR 00915-3221 |
| NILDA GONZALEZ RIVERA | URB VICTOR ROJAS 2 143 CALLE C ARECIBO PR 00612-3047 |
| NILDA L CRUZ | 54 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| NILDA MORALES SANTIAGO | CARR 3314 KM 2 BO TUNA SAN GERMAN PR 00683 |

| Claim Name | Address Information |
|---|---|
| NILDA MUNOZ VISSEPO | CALLE PENUELA NUM 650 COLL Y TOSTE TOWER 4TO PISO SAN JUAN PR 00918 |
| NILDA NAZARIO RAMOS | 12 RES VIRGILIO DAVILA APT 128 BAYAMON PR 00961-6400 |
| NILDA NIEVES PEREZ | APARTADO 470 COROZAL PR 00783 |
| NILDA R COLON MALDONADO | CALLE PEDRO ARROYO 69 OROCOVIS PR 00720 |
| NILDA R VALLE VELAZQUEZ | PUEBLO NUEVO BUZON 49 CALLE 7 VEGA BAJA PR 00963 |
| NILDA RAMOS TORRES | HC 02 PO BOX 1483 CAROLINA PR 00987 |
| NILDA TORRES COLON | 2363 CALLE PUENTE SAN JUAN PR 00915 |
| NILDIN COMAS MATOS | HC67 BOX 128 BAYAMON PR 00956 |
| NILKA CHICLANA DAVILA | MANSIONES DE CAROLINA ALMIRANTE BB8 CAROLINA PR 00987 |
| NILKA ECHICLANA DAVILA | MANSIONES DE CAROLINA ALMIRANTE BB8 CAROLINA PR 00987 |
| NILMA VELEZ ANDUJAR | PO BOX 1582 UTUADO PR 00641 |
| NILSA COLON PEREZ | HC 3 BOX 23219 SAN SEBASTIAN PR 00685-9501 |
| NILSA GARCIA MORALES | CARR 975 KM 0 HM 1 CEIBA PR 00735 |
| NILSA I MARCANO MOLINA | 2386 CALLE VILLAREAL SAN JUAN PR 00915 |
| NILSA M COLON DE REYES | MARGINAL C22 URB SANTA CRUZ BAYAMON PR 00959 |
| NILSA MALARET RODRIGUEZ | PO BOX 1616 GUAYNABO PR 00970-1616 |
| NILSA N JIMENEZ TURELL | HC 09 BOX 1665 PONCE PR 00731 |
| NILSA PIETRI | LOS PINOS SUITE 4A OESTE ISLA VERDE PR 00979 |
| NILSA RAMOS ROSARIO | 2905 AVENIDA FAGOT PONCE PR 00736 |
| NILSA RIVERA FELICIANO | BO MANI 237 CALLE BOQUILLA MAYAGUEZ PR 00682-6937 |
| NILSA RODRIGUEZ SANTIAGO | HC 01 BOX 8713 GUAYANILLA PR 00656 |
| NILSA ZAYAS JIMENEZ | SECTOR LA ALCOBA COROZAL PR 00783 |
| NILSAS QUALITY FOODS IN | PO BOX 360140 SAN JUAN PR 00936-0140 |
| NINE TWENTY ONE CORP | CALLE 27 3B9 TERRAZAS TOA ALTA PR 00953 |
| NINILANDIA | AVE SAN MARCOS 40 EXT EL COMANDANTE CAROLINA PR 00982 |
| NIRMA SALVA SANCHEZ | BO PIEDRAS BLANCAS PR111 KM 25 H1 SAN SEBASTIAN PR 00685 |
| NITZA CRUZ PIZARRO | BUZON 2183 LA CENTRAL VILLA SANTA SECTOR A CANOVANAS PR 00729 |
| NITZA RIVERA CARMEN RI | BOX 441 A AGUADA PR 00602 |
| NIURKA ESCOTTO MEDINA | PARQUE SAN RAMON I301 BOX 905 GUAYNABO PR 00969 |
| NIVEA M GONZALEZ LUGO | 13 P CALLE LOS FLORES HORMIGUEROS PR 00660 |
| NIVIA G MALDONADO FIGUER | BO SALTO ARRIBA SECTOR LAS VEREDAS 602 UTUADO PR 00641 |
| NIXON PEABODY | ATTN ROBERT CHRISTMAS ESQ 437 MADISON AVENUE NEW YORK NY 10022-7039 |
| NIXON PEABODY LLP | 437 MADISON AVENUE NEW YORK NY 10022-7039 |
| NJ FAMILY SUPPORT PROCESS | PO BOX 4880 TRENTON NJ 08650 |
| NO MERCY INC 'EL PUNTO' | CALLE HOSTOS 848 HYDE PARK RIO PIEDRAS PR 00925 |
| NOEL A GONZALEZ VELEZ | BO ENEAS PR 111 KM 279 SAN SEBASTIAN PR 00685 |
| NOEL A RODRIGUEZ GONZALEZ | URB PINEIRO 28 CALLE REPARTO PINERO GUAYNABO PR 00969 |
| NOEL A RODRIGUEZ ORTIZ | URB SIERRA BAYAMON BLOQ 9 22 CALLE 8 BAYAMON PR 00961 |
| NOEL GUERRA NIEVES | PO BOX 3115 AGUADILLA PR 00605-3115 |
| NOEL GUZMAN PACHECO | HC01 BOX 6149 GUAYNABO PR 00971 |
| NOEL JORGE OQUENDO | CALLE PORTUGUES 12 VILLA DOS RIOS PONCE PR 00731 |
| NOEL MALDONADO | APARTADO 1043 SABANA SECA PR 00952 |
| NOEL MORALES GARCIA | PO BOX 6714 VILLALBA PR 00766 |
| NOEL QUINONES RIVERA | HC 03 BOX 13402 YAUCO PR 00698 |
| NOEL RIVERA SERRANO | CALLE 2 144 URB SAN VICENTE VEGA BAJA PR 00693 |
| NOEL RODRIGUEZ | PO BOX 1332 GUAYNABO PR 00990 |
| NOEL RODRIGUEZ RIVERA | PO BOX 9066511 SAN JUAN PR 00906-6511 |
| NOEL ROLON ALBINO | VILLAS DE PLAYA 11 D4 DORADO PR 00646 |
| NOEL ROSARIO HERNANDEZ | CALLE 212 4M3 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| NOEL SALCEDO OQUENDO | BO PALO ALTO BUZON 84 MANATI PR 00674 |
| NOEL SANTIAGO | VILLA BALNCA IND PARK CAGUAS PR 00725 |
| NOELI CRUZ MALAVE | M U 8 CALLE 407 CAROLINA PR 00982-1925 |
| NOELIA CRESPO FIGUEROA | URB COUNTRY CLUB CALLE 242 CAROLINA PR 00982-2724 |
| NOELIA JIMENEZ RIVERA | HC01 BUZON 1939 MOROVIS PR 00684 |
| NOELIA RIVERA FELIX | P O BOX 971 NAGUABO PR 00718 |
| NOELIS VILLEGAS LEVIS | CALLE CUPIDO 695 VENUS GARDENS SAN JUAN PR 00926 |
| NOEMI BELTRAN SOTO | 301C LA RAMBLA 433 PONCE PR 00731 |
| NOEMI ESTREMERA ROSADO | HC08 BOX 1406 PONCE PR 00731-2711 |
| NOEMI HERNANDEZ | CALLE CLAUDIO GARRERO 282 MAYAGUEZ PR 00680 |
| NOEMI MALDONADO MERCADO | 508 URB HACIENDA LA MONSERRATE MANATI PR 00674 |
| NOEMI MARRERO FIGUEROA | URB LAS ALONDRA A9 CALLE 1 VILLALBA PR 00766-2301 |
| NOEMI MENDEZ JOURNET | CALLE MAGUEYES 112 ENSENADA PR 00647 |
| NOEMI OTERO | HC01 BOX 6852 CIALES PR 00638 |
| NOEMI ROLON MORENO | PO BOX 570 VAGA BAJA PR 00694 |
| NOGUERAS ADORNOS, JUAN R. | APARTADO 172 BARRIO CEIBA CARR 631 KM 0.6 FLORIDA PR 00650 |
| NOGUERAS VALLE, JOSE | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NOGUERAS VALLE, JOSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| NOHEMI SEPULVEDA PEREZ | HC1 BOX 7070 HORMIGUEROS PR 00660-9718 |
| NOLLA SANTIAGO, JOSE I. | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| NOLLA SANTIAGO, MARIA L | C/O LUIS C.PDILLA BRUNO BANCO COOPERATIVE PLAZA 623 AVE PONCE DE LEON STE 701A SAN JUAN PR 00917 |
| NOLLA SANTIAGO, MARIA L. | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| NORA DELGADO RIVERA | VILLAS DE LOIZA JJ55 CALLE 41 CANOVANAS PR 00729-4126 |
| NORA FIGUEROA | EXT LA MILAGROSA CALLE 4 Q16 BAYAMON PR 00956 |
| NORA MONTAEZ FIGUEROA | RR 5 BOX 6010 BAYAMON PR 00956 |
| NORAH CANGGIANO SALICHS | PO BOX 229 JUANA DIAZ PR 00795-0229 |
| NORAIDA QUINONES | BOX 913 SAN SEBASTIAN PR 00685 |
| NORAT ENVIRONMENTAL SAFET | PO BOX 160 BAYAMON PR 00960-0160 |
| NORBERTO ARCELAY SANTIAGO | HC 3 BOX 9681 LARES PR 00669-9514 |
| NORBERTO CAMPAGNE MALDONADO | LAS MUESAS CALLE FRANCISCO COLON BUZON 243 CAYEY PR 00736 |
| NORBERTO F COLON | CARR 143 KM 573 BARRANQUITAS PR 00794 |
| NORBERTO GONZALEZ LOPEZ | URBANIZACION FLORAL PARK CALLE SUIZA 413 SAN JUAN PR 00917 |
| NORBERTO J GUZMAN TORRES | COND PARK PALACE APTO 1404 1555 CALLE MARTIN TRAVIESO SAN JUAN PR 00911 |
| NORBERTO LA COMBA HERNAND | 710 CALLE BRAZIL SAN JUAN PR 00915-3906 |
| NORBERTO MERCADO PARDO | BDA MARIANA 1648 CALLE CAPITAN CORREA PONCE PR 00171-1219 |
| NORBERTO REYES | 269 CALLE POST MAYAGUEZ PR 00680-4001 |
| NORBERTO SANTOS JURADO | PO BOX 9023276 SAN JUAN PR 00902 |
| NORBETO ARCELAY | HC 3 BOX 9681 LARES PR 00669-9514 |
| NORDELLIE TORRES ZAYAS | CIUDA JARDIN III 120 CALLE POMARROSA TOA ALTA PR 00953 |
| NORDENSTROM, FLORENCE R | 100 MONROE STREET APT 305 ANOKA MN 55303 |
| NORDENSTROM, FLORENCE R | THOMAS R NORDENSTROM 11678 257TH AVE NW ZIMMERMAN MN 55398 |
| NORDENSTROM, FLORENCE R | THOMAS R NORDENSTROM, POA 11678 257TH AVE NW ZIMMERMAN MN 55398 |
| NORDENSTROM, THOMAS R & DENISE M | 11678 257TH AVE NW ZIMMERMAN MN 55398 |
| NOREMA LOPEZ BORRERO | PO BOX 2652 GUAYNABO PR 00784 |
| NORIS MENDEZ OCASIO | PO BOX 588 ISABELA PR 00662 |
| NORMA CORDERO VEGA | 46 CALLE VISTA AZUL ISABELA PR 00662-3326 |

| Claim Name | Address Information |
|---|---|
| NORMA CRUZ DE LEON | HC 61 BOX 4081 TRUJILLO ALTO PR 00976-9702 |
| NORMA FERDINAND RODRIGUEZ | RESIDENCIAL JARDINES DE SELLES EDIF 17 APT 1706 SAN JUAN PR 00924 |
| NORMA GARCIA LEBRON | COOP ROLLING HILLS BOX 4 CAROLINA PR 00987 |
| NORMA GARCIA LOPEZ | HC71 BOX 7580 CAYEY PR 00736 |
| NORMA GARRIGA | REPARTO VALLE ALEGRE 4516 CALLE BARTOLOME PONCE PR 00728 |
| NORMA I BAUZA TORRES | BO PIEDRAS BLANCAS CAROLINA PR 00985 |
| NORMA I CINTRON ANDINO | PO BOX 3091 BAYAMON PR 00960-3091 |
| NORMA I COLON RIVERA | RR 36 BOX 1440 SAN JUAN PR 00926 |
| NORMA I FIGUEROA CORREA | HC 4 BOX 7790 JUANA DIAZ PR 00795-9602 |
| NORMA I FIGUEROA GALARZA | EDIF 13 APTO 137 RES JUAN C CORDERO DAVILA SN JUAN PR 00917 |
| NORMA I LUNA | CALLE PRINCIPAL HC2 BOX 7519 BARRANQUITAS PR 00794 |
| NORMA I MALDONADO RODRIGU | PO BOX 941 SAN JUAN PR 00926 |
| NORMA I MARCUCCI DE BONIL | URB JARDINES DEL CARIBE 119 CALLE 20 PONCE PR 00728 |
| NORMA I MARTINEZ | CAPARRA TERRACE CALLE 13 SE 779 SAN JUAN PR 00921 |
| NORMA I MARTINEZ COLON | BLOQ PB 17 PARQUE PTA SALINAS TOA BAJA PR 00949 |
| NORMA I RENTA HERNAND | PO BOX 800508 COTO LAUREL PONCE PR 00780-0508 |
| NORMA I RODRIGUEZ MARTINE | URB ESTANCIAS CALLE 3 A21 YAUCO PR 00698 |
| NORMA I ROSARIO MIRANDA | URB VILLA FONTANA 2 LL 333 VIA 9 CAROLINA PR 00983 |
| NORMA I RUIZ LOPEZ | PO BOX 1533 VILLALBA PR 00677-1533 |
| NORMA IRIS SANTIAGO MORALES, ETS. AL | HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60E (ALTOS) BAYAMON PR 00959 |
| NORMA IVEGA TAPIA | CALLE 413 BLQ 34 2 VILLA CAROLINA CAROLINA PR 00985 |
| NORMA J RIVERA AGOSTO | BO SANTANA BUZON 265 ARECIBO PR 00612 |
| NORMA L GARCIA LEBRON | MINILLAS SAN JUAN PR 00926 |
| NORMA LATALLADI | CALLE 31 BLOQ 4 11 VILLA CAROLINA CAROLINA PR 00985 |
| NORMA LGARCIA LEBRON | COOP ROLLING HILLS BOX 4 CAROLINA PR 00987 |
| NORMA MALDONADO | HC1 BOX 8521 COMERIO PR 00676 |
| NORMA MARTINEZ TORRES | BARRIO DAGUAO CALLE LOS MILLONES CEIBA PR 00735 |
| NORMA MULERO GARCIA | HC01 BOX 12908 CAROLINA PR 00985 |
| NORMA ORTIZ LUGO | URB BUENAVENTURA NF25 CALLE MAGNOLIA MAYAGUEZ PR 00682-1244 |
| NORMA TIRADO ORTIZ | HC 01 BOX 2488 BO EMAJAGUA MAUNABO PR 00707 |
| NORMA VEGA TAPIA | CALLE 413 BLQ 34 2 VILLA CAROLINA CAROLINA PR 00985 |
| NORMANED AROCHO PENDAS | MANSIONES VISTAMAR MARINA CALLE MARBELLA ESTE 1216 CAROLINA PR 00983 |
| NORMAS CATERING | JULIO C ARTEAGA 680 VILLA PRADES SAN JUAN PR 00924 |
| NORTE CAR | PO BOX 814 BO BAJADERO ARECIBO PR 00616 |
| NORTESA REPORTERS | PO BOX 8493 BAYAMON PR 00960-8493 |
| NORTH AMERICAN BUS INDUST | 106 NATIONAL DRIVE ANNISTON AL 36207 |
| NORTH JANITORIAL SERVICES | AVE CONQUISTADORES 103 BO PALMAS CATANO PR 00962 |
| NORTH POINT MILITARY ACAD | PO BOX 402 MANATI PR 00674 |
| NORTH SIGHT COMMUNICATION | PO BOX 51148 LEVITTOWN PR 00950 |
| NORTHWEST COMMUNICATIONS | HC 01 BOX 19505 CABO ROJO PR 00623-9721 |
| NORTHWESTERN UNIVERSITY T | PO BOX 1409 EVANSTON IL 60204 |
| NORVIN G SHUSTER AND DEBRA J LEE | 16734 NW WATERFORD WAY PORTLAND OR 97229 |
| NORY BERRIOS DAVID | CALLE CAMINO DE VERSALLES SC22 MANSION DEL SUR TOA BAJA PR 00949 |
| NORY BERRIOS DAVID | CALLE VERSALLES SL22 MANSION DEL SUR TOA BAJA PR 00949 |
| NORY COLLAZO CHARNECO | COLLEGEVILLE 2028 CALLE ABERDEEN GUAYNABO PR 00969 |
| NOSCE TE IPSUM INC | PO BOX 363347 SAN JUAN PR 00936-3347 |
| NOVA BUS | 260 BANKER ROAD PLATTSBURGH NY 12901 |
| NOVA TECH COMPUTER PARTS | URB SAN GERALDO 333 CALLE NEBRASKA SAN JUAN PR 00926-3311 |
| NOVA TERRA INC | PO BOX 142137 SAN JUAN PR 00612 |

| Claim Name | Address Information |
|---|---|
| NOVEMBER GROUP SE | PO BOX 192036 SAN JUAN PR 00919 |
| NOVOA GARCIA, JOSE L. | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| NPR SOLUTIONS INC | PMB 247 P O BOX 607071 BAYAMON PR 00960-7071 |
| NRG DISTRIBUTION CORP G | CAPARRA HILLS INDUSTRIAL PARK 2 TABONUCO STSUITE 100 GUAYNABO PR 00968-3098 |
| NRI TECHNICAL SERVICES | CALLE CAPITAN CORREA 1 44 URB REPTO FLAMINGO BAYAMON PR 00959-4973 |
| NSAT CORPORATION | PO BOX 195151 SAN JUAN PR 00919-5151 |
| NTP SOFTWARE | 1750 ELM ST SUITE 302 MANCHESTER NH 03104-2906 |
| NU STREAM COMMUNICATIONS | 316 AVE PONCE DE LEON SAN JUAN PR 00901-2207 |
| NUCLEAR LICENCING REPORTS | P O BOX 10866 ROCKVILLE MD 20849 |
| NUESTRA GENTE | PO BOX 617221 ORLANDO FL 32861-1221 |
| NUESTRA SENORA DEL CARMEN | RR 2 BOX 15 SAN JUAN PR 00926-9701 |
| NUESTRO BEBE | CALLE JUAN B HUYKE 163 SAN JUAN PR 00918 |
| NUEVA ESCUELA MONTESSORI | BDA BLONDET CALLE 16 MARIANA BRACETTI SAN JUAN PR 00925-2201 |
| NUEVA PEDAGOGIA | BO RIO CANAS SECTOR LA GUASABARA CARR PR796 KM 18 CAGUAS PR 00725 |
| NUEVO MUNDO GAS | CARR 174 RAMAL 831 SEC VERGARA BO MINILLAS BAYAMON PR 00956 |
| NUEZ CATERING FINAN | PO BOX 13026 SAN JUAN PR 00908-3026 |
| NUMETRICS | BOX 518 UNIVERSITY DRIVE UNIONTOWN PA 15401 |
| NUNEZ COLON, HECTOR L. | URB SAN ANTONIO 2058 C-DNAMA PONCE PR 00728-1808 |
| NUNEZ RIVERA, BERNICE | SRA. BERNICE NUNEZ RIVERA PARTE APELANTE VILLAS DE FELISA 3033 MARIA LUISA ARCELAY MAYAGUEZ PR 00680 |
| NUNEZ RIVERA, BERNICE | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL LLC 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NUNEZ RIVERA, BERNICE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| NUNEZ RIVERA, BERNICE | LCDA. REBECA ROJAS COLON, ASESORA LEGAL AUTORIDAD DE CARRETERAS Y TRANSPORTACION PARTE APELADA PO BOX 42007 SAN JUAN PR 00940-2007 |
| NUNEZ RIVERA, BERNICE | SRA. GLADYS M. DIAZ FIGUEROA, DIRECTORA EJECUTIVA DIRECTORIA DE RECURSOS HUMANOS Y ASUNTOS LABORALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION PARTE APELADA, PO BOX 42007 SAN JUAN PR 00940-2007 |
| NUNEZ TORRES, ANGEL L. | BO. ARENAS PARCELAS GANDARA APDO 1055 CIDRA PR 00739 |
| NURSERY MI ESCUELITA | URB LOS ALMENDROS CALLE TILO EA44 BAYAMON PR 00961 |
| NURSERY MY LITTLE WORD IN | VIA 25 F L 15 VILLA FONTANA CAROLINA PR 00983 |
| NURSERY PREKINDER CARMEN | CALLE DELBREY 173 SAN JUAN PR 00911 |
| NURYS AMOLINA PEREZ | CALLE ESTONIA 705 CAPARRA HEIGHTS SAN JUAN PR 00920-4724 |
| NURYS MOLINA PEREZ | CALLE ESTONIA 705 CAPARRA HEIGHTS SAN JUAN PR 00920-4724 |
| NUSTREAM COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. CALLE SAN FRANCISCO 310 STE. 32 SAN JUAN PR 00901 |
| NUSTREAM COMMUNICATION INC. | PO BOX 9065080 SAN JUAN PR 00901 |
| NUSTREAM COMMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |
| NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. CALLE SAN FRANCISCO 310 STE. 32 SAN JUAN PR 00901 |
| NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. 316 AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |
| NUSTREAM COMMUNICATIONS INC. | NUSTREAM EQUIPMENT CO. 316 AVENIDA DE LA CONSTITUTION SAN JUAN PR 00901 |
| NUTEL ELECTRONICS CORP | 1324 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| NUVUE INDUSTRIES OF PR | PO BOX 10087 CAPARRA STA CAPARRA HEIGHTS PR 00922 |
| NYDIA ALVAREZ TORRES | PO BOX 71325 SAN JUAN PR 00936-8425 |
| NYDIA CARRERO MARTINEZ | COND TORRE DEL PARQUE 1700 CALLE FEDERICO MONTILLA APT601 BAYAMON PR 00956-3068 |
| NYDIA DANIELS VIGO | VILLA NEVAREZ 1012 CALLE 10 SAN JUAN PR 00927 |
| NYDIA E. ORTEGA LOPEZ | URB. CARMEN HILLS # 15 RIVERSIDE BLVD SAN JUAN PR 00926-8642 |

| Claim Name | Address Information |
|---|---|
| NYDIA EHENRIQUEZ SANCHEZ | CALLE 78 BLOQUE 112 6 VILLA CAROLINA CAROLINA PR 00985 |
| NYDIA ENCARNACION GONZALE | EDIF 23 APTO 312 RES CORDERO DAVILA SAN JUAN PR 00901 |
| NYDIA HENRIQUEZ SANCHEZ | CALLE 78 BLOQUE 112 6 VILLA CAROLINA CAROLINA PR 00985 |
| NYDIA ROLON MACHICOTE | BARRIADA BUENA VISTA C2 757 HATO REY PR 00916 |
| NYDIA Y IRIZARRY TORRES | PO BOX 800508 COTO LAUREL PONCE PR 00780-0508 |
| NYE, EDITH E | 53 HAROLDS HOLW PORT LUDLOW WA 98365 |
| NYRMA I SANTOS SANTOS | RPT VALENCIANO CA K4 JUNCOS PR 00777 |
| NYRMA SANTOS SANTOS | PO BOX 2116 JUNCOS PR 00777 |
| NYS CHILD SUPPORT PROCESS | PO BOX 15363 ALBANY ALBANY NY 12212-5363 |
| NYSDOT | 50 WOLF ROAD 32 ALBANY NY 12232 |
| O Y C SERVICES CORP | CARR 1 KM 341 AVE ZAFIRO CTRO INDUSTRIAL CARTAGENA CAGUAS PR 00725 |
| O'NEILL BORGES LLC | ATTN HERMANN BAUER AMERICAN INTERNATIONAL PLAZA 250 MUNOZ RIVERA AVE SUITE 800 SAN JUAN PR 00918-1813 |
| O'NEILL GILMORE LLC | ATTN PATRICK O'NEILL CHARLES P GILMORE 252 PONCE DE LEON AVE CITY TOWERS SUITE 1701 SAN JUAN PR 00918 |
| OBED GARCIA DIAZ | VILLA ESPERANZA CALLE 874 CALLEJON ORTIZ A40 CAROLINA PR 00984 |
| OBED ROBLEDO CARRION | BDA ISRAEL 151 AVE BARBOSA SAN JUAN PR 00917-1625 |
| OBJIO, KATIUSCA | 39 CHURCH STREET MANSFIELD MA 02048 |
| OBRATEC CONTRATISTA GENER | CAMINO ALEJANDRINO KM 30 SECTOR MELIA LEON LOT 3 GUAYNABO PR 00959 |
| OCALARH | PO BOX 8476 SAN JUAN PR 00910-8476 |
| OCASIO CORREA, CARMEN M. | CALLE 10-U-5 ALTURAS DE FLAMBOYAN BAYAMON PR 00959 |
| OCASIO LAUREANO, JOSE E. | 4438 ABBE RD SHEFFIELD VLG OH 44054-2910 |
| OCASIO OCASIO, MARIA DE LOS A. | 17 CALLE 8 BAYMON PR 00961 |
| OCASIO RIVERA, AUREA A. | 15 VISTAS DEL VALLE MANATI PR 00674 |
| OCASIO SANTIAGO, LINETTE | LAGO CIDRA DL 19 TOA BAJA PR 00949 |
| OCCIDENTAL LIFE INSURANCE | INTERNATIONAL MARKETING GROUP 1519 AVE PONCE DE LEON SUITE 1013 SAN JUAN PR 00909-1721 |
| OCEAN DATA EQUIPMENT CORP | 88 ROYAL LITTLE DR PROVIDENCE RI 02904 |
| OCHO PUNTO COM INC | 416 AVE PONCE DE LEON STA 234 HATO REY PR 00918-3431 |
| OCHOA DISTRIBUTION CO INC | CARR 333 KM 19 GUANIA PR 00653 |
| OCHOA INDUSTRIAL SALES CO | PO BOX 363968 SAN JUAN PR PR 00936-3968 |
| OCHOA TELECOM | PO BOX 366242 SAN JUAN SAN JUAN PR 00936-6242 |
| OCTAVIO CANCEL MONTALVO | PR 129 KM 395 BO HATO ARRIBA ARECIBO PR 00612 |
| OCTAVIO DIAZ RIVERA | URB JAIME L DREW AVE D104 PONCE PR 00731 |
| OCTAVIO GONZALEZ | CALLE JUAN B HAYKE 112 HATO REY PR 00918 |
| OCTAVIO LA SANTA | CARRETERA ESTATAL 31 KM 30 INTERIOR BO DAGUAO NAGUAB NAGUABO PR 00718 |
| OCTAVIO MORAN | AVE 15 11 LOS ROSALES MANATI PR 00674 |
| OCTAVIO ORTIZ FIGUEROA | HC 73 BOX 5781 NARANJITO PR 00719-9129 |
| OCTAVIO SOTO GONZALEZ | BARRIADA NUELA 29 UTUADO PR 00641 |
| ODALIS SOTO VARGAS | HC 02 BOX 76108 QUEBRADA CAMUY PR 00627 |
| ODASSO, CHRIS | 220 9TH ST. MCKEESPORT PA 15132 |
| ODEMARIS MORENO | HC 2 BOX 8206 COROZAL PR 00783-9700 |
| ODV APPRAISAL GROUP | SUITE 266 PO BOX 194000 SAN JUAN PR 00919-4000 |
| OFFICE COPY EXPRESS INC | AVE 65 INFANTERIA 388 SAN JUAN PR 00926 |
| OFFICE DISCOUNT INC | URB SAN AGUSTIN 388 AVE 65 INF RIO PIEDRAS PR 00926 |
| OFFICE FURNITURE WAREHOUS | PO BOX 29367 SAN JUAN PR 00929 |
| OFFICE GALLERY | CARR 172 KM 209 BARRIO CANABONCITOS CAGUAS PR 00726 |
| OFFICE MACHINES WAREHOUSE | BMS 617 PO BOX 607061 BAYAMON PR 00961 |
| OFFICE MAX PUERTO RICO I | RR 2 BOX 45C CAROLINA PR 00987 |
| OFFICE OF ATTORNEY GENERAL | TX CHILD SUPPORT SDU PO BOX 659791 SAN ANTONIO TX 78265-9791 |

| Claim Name | Address Information |
|---|---|
| OFFICE PLUS | PO BOX 366998 SAN JUAN PR 00936-6998 |
| OFFICE SERVICES SUPPLIE | P O BOX 25028 WILLIAM JONES RIO PIEDRAS PR 00928 |
| OFFICE WAYS CORP | PO BOX 70250 SUITE 321 SAN JUAN PR 00936-8250 |
| OFFICELAND INC | P O BOX 364501 SAN JUAN PR 00936 |
| OFFICEMAX | PO BOX 101705 ATLANTA GA 30392-1705 |
| OFIC LIQUIDACION CUENTAS | APARTADO 21365 RIO PIEDRAS PR 00931-1364 |
| OFIC PARA EL DESARROLLO E | DE VIVIENDA PARA DAMNIFICADOS HURACAN HUGO PO BOX 4402 SAN JUAN PR 00902 |
| OFIC PROCURADOR PERSONAS | PO BOX 41309 SAN JUAN PR 00940-1309 |
| OFICINA CENTRAL DE COMUNI | PO BOX 9020082 LA FORTALEZA SAN JUAN PR 00902-0082 |
| OFICINA COMISIONADO ESP P | PO BOX 148 SAN LORENZO PR 00754-0148 |
| OFICINA DE ASUNTOS DE LA | APARTADO 13723 SANTURCE STATION SANTURCE PR 00908-2204 |
| OFICINA DE ASUNTOS LABORA | OFICINA DEL GOBERNADOR APARTAD O 363088 S J PR 00936 |
| OFICINA PRO AYUDA A PERSO | CALLE SOLEDAD ESQUINA PIMENTEL RIO GRANDE PR 00745 |
| OFITEK | CALLE ONEILL NUM 165 HATO REY PR 00918-2404 |
| OGADEN MEDINA MALARET | N 1 JESUS M LAGO UTUADO PR 00641 |
| OIL TRAMPINC | MANSION DEL SOL 90 VIA PRIMAVERAL SABANA SECA PR 00952-4050 |
| OJEDA OJEDA LAW OFFICES | 1474 ASHFORD AVENUE SUITE 100 CONDADO SAN JUAN PR 00907 |
| OKIE DOKIE EXECUTIVE CHIL | CALLE ELEONOR ROOSEVELT 365 SAN JUAN PR 00918 |
| OKIMA DUQUE NAVEDO | LINEA ARENA 6 UTUADO PR 00612 |
| OL MAINTENANCE | ATTN JUAN CALO CALDERON W E34 AVE COSTO STA JUANITA BAYAMON PR 00956 |
| OLAF H. BREKKE & KATHLEEN G. BREKKE TTEES | 9522 SUNRIDGE DR. SUN LAKES AZ 85248 |
| OLCOTT, EMERY G | THOMAS FRANCIS MULLANEY, JR. PRESIDENT MULLANEY, KENTING & WRIGHT, INC. 29 SOUTH MAIN STREET - SUITE 212 WEST HARTFORD CT 06107 |
| OLCOTT, EMERY G | P.O. BOX 1869 WOLFEBORO NH 03894 |
| OLDACH ASSOCIATES INC | PO BOX 364603 SAN JUAN PR 00936-4603 |
| OLEIN RECOVERY CORPORATIO | PMB 197 BOX 5 YABUCOA PR 00767 |
| OLES DE PUERTO RICO INC | 65TH INFANTERY STATION PO BOX 29083 SAN JUAN PR 00929-0083 |
| OLGA AGOSTO | EDIF 16 APTO 246 LOS ALAMOS GUAYNABO PR 00949 |
| OLGA ANDINO RAMOS | URB LA PROVIDENCIA 136 CALLE 2 TOA ALTA PR 00953-4503 |
| OLGA AVILES MERCADO | PO BOX 3591 GUAYNABO PR 00970-3591 |
| OLGA CARBONELL VELEZ | CARR 341 KM 1 BO MANI MAYAGUEZ PR 00680 |
| OLGA DLACEN PIZARRO | HC01 BOX 4073 MED BAJA LOIZA PR 00722-9715 |
| OLGA E CLEMENTE CALDERON | HC01 BOX 7325 LOIZA PR 00772 |
| OLGA GARCIA PEA | URB BUXO CALLE 2 A1 HUMACAO PR 00791 |
| OLGA GONZALEZ ALAYON | HC 2 BOX 6792 UTUADO PR 00641-9503 |
| OLGA I AROCHO SANCHEZ | 27 RES EL RECREO APT 175 SAN GERMAN PR 00683-4501 |
| OLGA I BONILLA OCASIO | HC 1 BOX 6724 OROCOVIS PR 00720 |
| OLGA I GARCIA BERMUDEZ | CHALETS DE SANTA CLARA 16 CALLE BRILLANTE GUAYNABO PR 00969-6852 |
| OLGA I VELEZ SANTOS | BOX 8171 BAYAMON PR 00960-8171 |
| OLGA I ZAVALA | CALLE 5 F61 URB EL TORITO CAYEY PR 00736 |
| OLGA IRIS TORRES CHEVERE | BARRIO AMELIA AVE PONCE DE LEON GUAYNABO PR 00965 |
| OLGA J MELENDEZ MERCADO | RES LUIS MUOS MORALES EDIF 21 C1 APT211 CAGUAS PR 00736 |
| OLGA LACEN PIZARRO | HC01 BOX 4073 MED BAJA LOIZA PR 00722-9715 |
| OLGA LOPEZ RAMOS | HC BOX 11282 TOA BAJA PR 00949-9613 |
| OLGA LUZ ORTIZ ORTIZ | BUZON 2200 SEE A VILLA SANTA CANOVANAS PR 00729 |
| OLGA M AVILES DBA PANADER | CALLE DON CHEMARY 77 MOCA PR 00676 |
| OLGA M CASTILLO FORTIER | PO BOX 786 COTO LAUREL PR 00780-0786 |
| OLGA M PEREZ MARRERO | SUITE 262 PO BOX 4956 CAGUAS PR 00726-4956 |

| Claim Name | Address Information |
|---|---|
| OLGA M RIVERA SANCHEZ | TRIBUNAL SUP DE PR SALA DE CAROLINA CAROLINA PR 00985 |
| OLGA M RODRIGUEZ LOPEZ | SECTOR LA LOMITA KM 310 PR 156 COMERIO PR 00782 |
| OLGA M SERRANO RIVERA | EDIF 3 APTO 38 URB SAN ALBERTO GARDEN UTUADO PR 00641 |
| OLGA MENDEZ PEREZ | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS PR 00921 |
| OLGA MERCADO | EDIF 19 APTO 286 LOS ALAMOS GUAYNABO PR 00969 |
| OLGA MOLINA NEGRON | HC1 BOX 2017 MOROVIS PR 00687 |
| OLGA MPAGANI CANDELARIO | URB RAFAEL ESTATES CALLE LIRIOS 277 BAYAMON PR 00959-0000 |
| OLGA PAGANI CANDELARIO | URB RAFAEL ESTATES CALLE LIRIOS 277 BAYAMON PR 00959-0000 |
| OLGA R AGUILA OLIVO | URB LA VILLA DE TORRIMAR 470 CALLE REYGUSTAVO GUAYNABO PR 00969 |
| OLGA RODRIGUEZ COLON | CALLE EVANS AN39 VILLA RICA BAYAMON PR 00619-0000 |
| OLGA RODRIGUEZ COLON | VILLA RICA AN 39 CALLE EVANS BAYAMON PR 00959 |
| OLGA SANCHEZ | APARTADO 4001 VEGA BAJA PR 00693 |
| OLGA SOLA | BOX 476 CAGUAS PR 00726-0476 |
| OLGA V FITZPATRICK LOPEZ | BO MONACILLOS CARR 21 KM 47 RIO PIEDRAS PR 00926 |
| OLGA VALLE MARTIR | CARR 448 BO GUAJATACA COLLAZO SAN SEBASTIAN PR 00685 |
| OLGA VELEZ ROLON | 1 VIA PEDREAL APARTADO 1104 TRUJILLO ALTO PR 00976 |
| OLGA VELEZ SANTOS | PO BOX 8171 BAYAMON PR 00960-8171 |
| OLGAS CATERING | CALLE 33 2 C1 URB METROPOLIS CAROLINA PR 00987 |
| OLIVARI PEREZ, ANTONIO | PO BOX 50288 TOA BAJA PR 00950-0288 |
| OLIVENCIA ELECTRIC | APARTADO 893 SABANA HOYOS PR 00688 |
| OLIVER EXTERMINATING | PO BOX 363888 SAN JUAN PR 00936-3888 |
| OLIVERA POMALES, EUGENIO | ATTN: KAREN OLIVERA MORALES SO-783 CALLE 45 SAN JUAN PR 00921 |
| OLIVIERIGEIGEL CO | ATTN RAFAEL V OLIVIERIGEIGEL ESQ PO BOX 361289 SAN JUAN PR 00936-1289 |
| OLYMPIC FISHERIES INC CCF | TERRY N. THOMPSON 5123 NW AGATE WAY NEWPORT OR 97365 |
| OLYMPIC INDUSTRIAL INC | 690 CALLE CUBITA GUAYNABO PR 00969-2801 |
| OMAF ELECTRICAL SUPPLIES | PO BOX 70118 SAN JUAN PR 00936 |
| OMAR ABDUL | BO ALMIRANTE NORTE PR 2 KM 88 BAYAMON PR 00954 |
| OMAR CAMIS SANTIAGO | CALLE NILO 128 BRISAS DEL PRADO LAS PIEDRAS PR 00771-2021 |
| OMAR E RODRIGUEZ CEREZO | BO CANOVANILLAS PR 857 KM 52 CAROLINA PR 00985 |
| OMAR ENRIQUE PEREZ SIERRA | BO GURABO ABAJO LAS PIAS AUTOPISTAS MANT CAGUAS JUNCOS PR 00777 |
| OMAR FREYTES MEDINA | CALLE 5 F55 VILLA EVANGELICA MANATI PR 00674 |
| OMAR GFREYTES MEDINA | CALLE 5 F55 VILLA EVANGELICA MANATI PR 00674 |
| OMAR RAMIREZ JUSTINIANO D | CALLE BUENOS AIRES 136 URB PASEO DEL VALLE ANASCO PR 00610 |
| OMAR SANCHEZ | SECTOR MARTIN GONZALEZ CARR 860 KM2 CAROLINA PR 00980 |
| OMAR VELAZQUEZ GONZALEZ | BOX 5366 SAN SEBASTIAN PR 00685-5366 |
| OMAYRA MELENDEZ CRUZ | COND TORRE DE LAS CUMBRES 21 APT 209 CALLE SANTA ROSA SAN JUAN PR 00926 |
| OMAYRA OTERO ADORNO | HC 02 BOX 43282 VEGA BAJA PR 00693 |
| OMAYRA PABON RIVERA | BUENA VISTA CALLE 205 FORTUNET MAYAGUEZ PR 00680-4356 |
| OMAYRA RIVERA GONZALEZ | BO TIBES PR 503 KM 82 PONCE PR 00731-9712 |
| OMAYRA ROMAN MUOZ | B5 CALLE CAUELAS CAGUAS PR 00725 |
| OMAYRA ROSADO COLON | RAMOS ANTONINI BLOQUE 18 APTO 138 PONCE PR 00730 |
| OMAYRA SANTIAGO CARABALLO | HC01 BOX 5658 GURABO PR 00758 |
| OMAYRA SANTIAGO DE JESUS | JARDINES DE GUAMANI EDIF 1 APTO 2 GUAYAMA PR 00784 |
| OMAYRA SERRANO MORALES | PO BOX 4 NARANJITO PR 00719 |
| OMELVENY MYERS LLP | ATTN JOHN J RAPISARDI, SUZZANNE UHLAND DIANA M PEREZ, PETER FRIEDMAN, D. CANTOR 7 TIMES SQUARE NEW YORK NY 10036 |
| OMELVENY MYERS LLP | ATTN PETER FRIEDMAN 1625 EYE STREET NW WASHINGTON DC 20006 |
| OMELVENY MYERS LLP | ATTN M RANDALL OPPENHEIMER 1999 AVENUE OF STARS 8TH FLOOR LOS ANGELES CA 90067-6035 |

| Claim Name | Address Information |
|---|---|
| OMNICAP GROUP LLC | 139 HERMOSA AVENUE HERMOSA BEACH CA 90254 |
| ON RAMP TRAINING | 713 AZOR SAN CLEMENTE SAN CLEMENTE CA 92673-5673 |
| ON SALE INC | 1350 WILLOW ROAD 202 MENLO PARK CA 94025 |
| ON SITE ENVIRONMENTAL INC | P O BOX 249 DORADO PR 00646 |
| ONELIA RIVERA RIVERA | HC01 BOX 5954 BARRANQUITAS PR 00794 |
| ONIX A SOTO NIEVES | BO GARROCHALES BZN 122 BARCELONETA PR 00617 |
| ONIX ROSARIO MORALES | CALLE 505 BLOQUE 217 13 VILLA CAROLINA CAROLINA PR 00985 |
| OPERATIONAL EXCELLENCE SE | PMB 890 138 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6023 |
| OPG TECHNOLOGY CORPORATIO | 130 AVE WINSTON CHURCHILL SUITE 1 PMB 140 SAN JUAN PR 00926 |
| OPTIM ELECTRONICS | 12401 MIDDLEBROOK ROAD GERMANTOWN MD 20874-1525 |
| OPTIMA FORMAS Y EQUIPOS | PO BOX 21488 RIO PIEDRAS PR 00928-1488 |
| OPTIMUM INDUSTRIAL AIR I | CALLE 6 G 20 URB RIVERAS DEL RIO BAYAMON PR 00959 |
| OPTION HEALTH CARE | CALLE CALAF 400 SUITE 361 SAN JUAN PR 00918-1314 |
| OQUENDO OQUENDO, CANDIDA R. | HC-02 BOX 6968 ADJUNTAS PR 00601 |
| OQUENDO OQUENDO, CANDIDA R. | HC-02 BOX 6968 ADJUNTAS PR 00601-9668 |
| OQUENDO, MIRIAM JORGE | PO BOX 224 MERCEDITA PR 00715 |
| ORACLE CARIBBEAN | 250 AVE MUNOZ RIVERA STE 300 SAN JUAN PR 00918-1811 |
| ORBIT OFFICES INC | PO BOX 363327 SAN JUAN PR 00936-3327 |
| ORCHARD FAMILY TRUST IMA | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| ORENGO MELENDEZ, ELY E | CALLE 5 #490 SANTA ISABEL PR 00757 |
| ORESTE SOSA GOMEZ | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA PR 00980 |
| ORESTES RONDON RONDON | SECTOR EL MANGOTIN PR 20 KM 81 INT GUAYNABO PR 00970 |
| ORFELINA NEGRON VALENTIN | PO BOX 446 BARCELONETA PR 00617-0446 |
| ORGANIZACION INTERAMERICA | PO BOX 23165 SAN JUAN PR 00931-3165 |
| ORGANIZACION NACIONAL PUE | PO BOX 4035 SUITE 490 ARECIBO PR 00613 |
| ORIENTAL BANK | PO BOX 195115 SAN JUAN PR 00919 |
| ORIENTAL BANK | CARLOS R. BARALT SUAREZ 1001 SAN ROBERTO ST. PROFESSIONAL OFFICE PARK SUITE 201 SAN JUAN PR 00926 |
| ORIENTAL BANK TRUST | PO BOX 1952 HUMACAO PR 00792 |
| ORIENTAL PAINTING | RR 9 COLINA REAL BOX 1009 SAN JUAN PR 00926 |
| ORLANDO ACEVEDO DEL VALLE | CALLE 32 R61 TURABO GARDENS CAGUAS PR 00725 |
| ORLANDO ALEJANDRO CHEVERE | HC 74 BOX 5346 NARANJITO PR 00719 |
| ORLANDO ALEJANDRO CHEVERE | HC 74 BOX 5346 NARANJITO PR 00719-0000 |
| ORLANDO ALONZO SANTIAGO | AVE JESUS T PIEIRO 324 RIO PIEDRAS PR 00926 |
| ORLANDO AUBAIN MERCADO | CDOWN GLORY R24 PARQUE ECUESTRE CAROLINA PR 00987 |
| ORLANDO AUTO KOOL | CALLE POST 294 SUR MAYAGUEZ PR 00680 |
| ORLANDO BERRIOS RIVERA | PR 143 KM 580 INT BO HELECHAL BARRANQUITAS PR 00794 |
| ORLANDO COLON SANCHEZ | COLINAS DE PLATA 2 CAMINI LOS RIVERAS TOA ALTA PR 00953 |
| ORLANDO COMAS NIEVES | 4 L 13 VIA 33 P2 CAROLINA PR 00983 |
| ORLANDO CORCINO | URB VILLA PINARES 339 PASEO CIPRESS VEGA BAJA PR 00693-5927 |
| ORLANDO DIAZ VILLAFANE | PO BOX 329 MOCA PR 00676 |
| ORLANDO F TORRES RIVERA | APDO 9882 PLAZA CAROLINA STA CAROLINA PR 00988 |
| ORLANDO FERNANDEZ CARMONA | 300 AVE LA SIERRA PO BOX 86 LA SIERRA DEL RIO SAN JUAN PR 00926 |
| ORLANDO FERNANDEZ LAW OFFICES | ATTN ORLANDO FERNANDEZ 27 CALLE GONZALEZ GIUSTI STE 300 GUAYNABO PR 00968-3076 |
| ORLANDO FERNANDEZ RODRIGUEZ | PO BOX 1492 YABUCOA PR 00767-0000 |
| ORLANDO GONZALEZ HERRERA | MANUEL DOMENECH A1 LAS DELICIAS PONCE PR 00731 |
| ORLANDO GONZALEZ RIVERA | PO BOX 3111 MAYAGUEZ PR 00681 |
| ORLANDO GUINDIN COLLAZO | HC 2 BOX 7170 UTUADO PR 00641-9507 |
| ORLANDO HERNANDEZ ROSARIO | P O BOX 416 AIBONITO PR 00705 |

| Claim Name | Address Information |
|---|---|
| ORLANDO L RODRIGUEZ | HC01 BOX 1575 CANOVANAS PR 00729 |
| ORLANDO LOPEZ LOPEZ | URB OASIS GARDENS L11 CALLE BOLIVIA GUAYNABO PR 00969 |
| ORLANDO LOPEZ PEREZ | HC 03 BOX 33852 SAN SEBASTIAN PR 00685 |
| ORLANDO MALDONADO REYES | PO BOX 1092 UTUADO PR 00641 |
| ORLANDO MATOS DIAZ | COOP HACIENDA 14E SANTA JUANITA BAYAMON PR 00956 |
| ORLANDO MUNOZ PIMENTEL | EDIFB1 COND PONTEZUELAAPT1H CAROLINA PR 00983-0000 |
| ORLANDO NIEVES PEREZ | PR 159 KM 03 INT SECTOR LA ALDEA COROZAL PR 00783 |
| ORLANDO OLIVERAS INSURANC | PO BOX 191566 SAN JUAN PR 00919-1566 |
| ORLANDO ORTIZ BURGOS | HC 04 BOX 44300 CAGUAS PR 00727 |
| ORLANDO ORTIZCINTRON ESQ | URB JARDINES FAGOT C19 CALLE ALMENDRA PONCE PR 00716-4018 |
| ORLANDO PEREZ VEGA | P O BOX 7105186 PONCE PR 00732-7105 |
| ORLANDO RAFFUCCI ARROYO | ALTOS DE TORRIMAR G67 CALLE ANTIGUA BAYAMON PR 00959 |
| ORLANDO RAMOS ARCE | HC03 BOX 32700 AGUADILLA PR 00603 |
| ORLANDO RCOLON SANCHEZ | COLINAS DE PLATA 2 CAMINI LOS RIVERAS TOA ALTA PR 00953 |
| ORLANDO REYES RIVERA | AVE PONCE DE LEON 1150 RIO PIEDRAS PR 00921 |
| ORLANDO REYES VILLEGAS | PO BOX 2458 VEGA BAJA PR 00693 |
| ORLANDO RHERNANDEZ ROSARIO | P O BOX 416 AIBONITO PR 00705 |
| ORLANDO RIVERA GONZALEZ | BOX 156 COMERIO PR 00782 |
| ORLANDO RODRIGUEZ | CALLE LAS MESAS U11 URB COLINAS METROPOLITANAS GUAYNABO PR 00969 |
| ORLANDO RODRIGUEZ MORALES | HC 01 BOX 4009 SALINAS PR 00751 |
| ORLANDO RODRIGUEZ RIVERA | PO BOX 1271 OROCOVIS PR 00720 |
| ORLANDO ROLON CASTILLO | PO BOX 40266 MINILLAS STATION SAN JUAN PR 00940-0266 |
| ORLANDO SOTO SANCHEZ | CALLE 1 A23 URB VILLA VERDE BAYAMON PR 00957-0000 |
| ORLANDO TORRES MIRANDA | PARCELAS VIAGARA 79 COAMO PR 00769 |
| ORLANDO TORRES SOTO | LAS LOMAS CALLE 31 SO APT 4 RIO PIEDRAS PR 00921 |
| ORLANDO TOWING | BO BEATRIZ SECTOR ZAPERA APT 694 CIDRA PR 00739 |
| ORLANDO VEGA SUAREZ | CALLE ROSA 481 BO JUNQUITO HUMACAO PR 00791 |
| ORLANDO VILLANUEVA VAZQUE | PO BOX 134 COMERIO PR 00782-0134 |
| ORLANDO VILLAR GUERRERO | VILLA GRANADA CALLE ALMONTE 996 RIO PIEDRAS PR 00925 |
| ORNAMENTAL POLES SE | PO BOX 1707 RIO GRANDE PR 00745 |
| ORPI INC | CALLE JUAN B HUYKE 110 HATO REY PR 00917 |
| ORPRO MEDICAL INDUSTRIAL | JESUS T PINEIRO 1630 SAN JUAN PR 00921-1423 |
| ORQUESTA DE CAMARA DE PR | LAUREL 2305 SUITE 1013 SANTURCE PR 00913 |
| ORSIMI NAVAS, BARBARA | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI FIGUEROA , ENID LEE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI FIGUEROA, MARCO ANTONIO | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI FIGUEROA, MARIO LUIS | IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI NAVAS, MARIO | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI SHARPE , ELIZABETH JOSEPHINE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI ZAYAS, ELIADIS | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORTEGA CABRERA, CARMEN M. | URB. VENUS GARDENS 645 CALLE CUPIDO SAN JUAN PR 00926 |
| ORTEGA ESPINEL CONST | HC 71 BOX 3680 NARANJITO PR 00719 |
| ORTEGA ORTIZ, HECTOR | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| ORTEGA ORTIZ, HECTOR | 00925 |
| ORTEGA ORTIZ, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ORTIZ AUTO SALES | 51 CALLE 2 JUANA DIAZ PR 00795-2607 |
| ORTIZ BERRIOS, BEVERLY V. | URB. APRIL GARDENS C/28 2J22 LAS PIEDRAS PR 00771 |
| ORTIZ BLANCO, ARIEL Z | URB VILLA ALBA CALLE D -27 VILLALBA PR 00766 |
| ORTIZ BURGOS, ORLANDO | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ORTIZ CALDERON, LUZ M | LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| ORTIZ COLON, MARIA ANTONIA | BOX 102 CAYEY PR 00737 |
| ORTIZ CRUZ, RICHARD | CALLE CASTILLO #20 PONCE PR 00730 |
| ORTIZ DAVILA, JULIO A. | URB. VISTAS DEL OCEANO 8209 CALLE ORQUIDEA LOIZA PR 00772 |
| ORTIZ DE JESUS, ROLAND D. | PASCO REAL 33 CALLE REINA ANA COAMO PR 00769 |
| ORTIZ DE JESUS, ROSALINA | PO BOX 330990 PONCE PR 00733-0990 |
| ORTIZ EXTERMINATING SERV | CALLE 29 BLOQ 11 19 SABANA GARDENS CAROLINA PR 00983-2906 |
| ORTIZ GARAY, JUAN CARLOS | URB. JARDINES DE GURABO 54 CALLE 3 GURABO PR 00778 |
| ORTIZ GROUP | PO BOX 869 TOA ALTA PR 00954-0869 |
| ORTIZ GUZMAN, CARMEN I. | URB SANTA JUANITA OO-11 CALLE 36 BAYAMON PR 00956 |
| ORTIZ LANDSCAPE CONTRACTO | PO BOX 7999 SUITE 371 MAYAGUEZ PR 00681-7999 |
| ORTIZ LEON, IRAIDA | BO OLIMPO CALLE F-550 GUAYAMA PR 00784 |
| ORTIZ MALAVE, MARIA P. | PO BOX 2150 JUNCOS PR 00777 |
| ORTIZ MALDONADO, ROSA ENID | CONDOMINIO VILLA DEL PARQUE 3 F SAN JUAN PR 00909 |
| ORTIZ OLMO, PAMELA | JUAN J. VIELLA-JANIERO, ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ORTIZ ORTIZ, JOSE LUIS | HC 74 BOX 6869 CAYEY PR 00736 |
| ORTIZ ORTIZ, MAYRA J | HC 04 BOX 5939 COAMO PR 00769 |
| ORTIZ ORTIZ, WANDA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO DE LA RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ORTIZ ORTIZ, WANDA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940-2007 |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | WASHINGTON 65 CONDADO SAN JUAN PR 00907-2106 |
| ORTIZ RAMIREZ, LUIS F | JOSE E TORRES VALENTIN ABOGADO-APELACION 78 GEORGETTI SAN JUAN PR 00925 |
| ORTIZ RAMIREZ, LUIS F | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN GERMAN PR 00940 |
| ORTIZ RIOS, FRANCISCO I | HC-4 BOX 40165 SAN SEBASTIAN PR 00665 |
| ORTIZ RIVAS, ANGELA E. | URB COUNTRY CLUB 1027 CALLE ALEJO CRUZADO SAN JUAN PR 00924 |
| ORTIZ RIVAS, CAROLL | PO BOX 300 LOIZA PR 00772 |
| ORTIZ RIVAS, CAROLL | URB REPARTO EL CABO 5 # 10 LOIZA PR 00772 |
| ORTIZ RODRIGUEZ, JOSE E | URB SANTA MARIA C4 HACIENDA OLIVIERI GUAYANILLA PR 00656-1504 |
| ORTIZ RODRIGUEZ, JOSE E | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ORTIZ RODRIGUEZ, JOSE E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ORTIZ RODRIGUEZ, NEREIDA | PASEO DEL RIO 240 RIO TALLABOA CAGUAS PR 00725 |
| ORTIZ ROSARIO, CRUZ A | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ORTIZ ROSARIO, CRUZ A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ORTIZ SANCHEZ, CORALY M | HC 04 BOX 6083 COAMO PR 00769 |
| ORTIZ SANCHEZ, CORALY M. | JOSE E. TORRES VALENTIN TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ORTIZ SANCHEZ, CORALY M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |

| Claim Name | Address Information |
|---|---|
| ORTIZ Y OLIVIERI | BOX 9056 LAS PAMPANAS STA PONCE PR 00732 |
| ORTIZ ZAYAS, RAMON ENRIQUE | HC 03 BOX 15217 JUANA DIAZ PR 00795-9521 |
| ORVAL E SIFONTES ASOC | PARQ CENTRAL 531A CALLE SERGIO CUEVAS SAN JUAN PR 00918-2642 |
| OSCAR A PEREZ SOSA | SABANERA DEL RIO CAMINO LOS ARMACIGOS 441 GURABO PR 00778 |
| OSCAR A RIVERA RAMOS | BOX 327 BARCELONETA PR 00617 |
| OSCAR A RIVERA RUIZ | APARTADO 523 BARCELONETA PR 00617 |
| OSCAR A TORRES IRIZARRY | PO BOX 378 SABANA GRANDE PR 00637-0373 |
| OSCAR ANDINO ARQUINZONI | REXVILLE R17 CALLE 3 BAYAMON PR 00957 |
| OSCAR CARLO SANCHEZ | CAROLINA CAROLINA PR 00983 |
| OSCAR CENTENO MARCANO | URB VELAS DE RIO GRANDE L8 CALLE 6 RIO GRANDE PR 00745 |
| OSCAR CORDERO ROSARIO | 230 CALLE COMERCIO MAYAGUEZ PR 00682-2929 |
| OSCAR J SANCHEZ PAGAN | BO CACAO ABAJO APTO 245 PATILLAS PR 00723 |
| OSCAR ORTIZ FERNANDEZ | BOX 7862 BARRANQUITAS PR 00794 |
| OSCAR PACHECO CALDERO | URB SIERRA BAYAMON CALLE 83 BLQ 96 12 BAYAMON PR 00959 |
| OSCAR REYES | PR 123 KM 555 UTUADO PR 00641 |
| OSCAR SERRANO BURGOS | PDA 9 12 PTA DE TIERRA SAN JUAN PR 00901 |
| OSCAR VAZQUEZ VAZQUEZ | EDIF FIRST FEDERAL OFIC 612 SANTURCE PR 00909 |
| OSI EDUCATION SERVICES | PO BOX 9064WWU DUBLIN OH 43017 |
| OSMARIE NADAL ESTRADA | D 86 MERCEDITA BO LA CUARTA CALLE PONCE PR 00730 |
| OSVALDO A ACEVEDO BARRET | CARR 105 KM 245 BO MONTOSO MARICAO PR 00606 |
| OSVALDO BAYRON RIVERA | JAMES BONDS 1021 URB COUNTRY CLUB RIO PIEDRAS PR 00924 |
| OSVALDO BRAVO PEREZ CARM | 212 CALLE CUESTA VIEJA AGUADILLA PR 00605-5661 |
| OSVALDO DE JESUS VEGA | ESTANCIAS LAS BRUMAS NO 12 CAMINO LAS BRUMAS CAYEY PR 00736 |
| OSVALDO FIGUEROA CORDERO | PO BOX 8577 CAGUAS PR 00726 |
| OSVALDO LORENZO SUAREZ | HC 60 BOX 12459 AGUADA PR 00602 |
| OSVALDO RODRIGUEZ MEJIAS | PO BOX 40134 SAN JUAN PR 00940-0134 |
| OSVALDO RODRIQUEZ PEREZ | ACT SANTURCE PR 00910 |
| OSVALDO SANDOVAL | PR 844 CUPEY BAJO RIO PIEDRAS PR 00921 |
| OSVALDO SEDA | HC73 BOX 5703 NARANJITO PR 00719 |
| OSVALDO SEGARRA PEREZ | BO CIDRAL KM 277 SAN SEBASTIAN PR 00685 |
| OSVALDO VAZQUEZ | HC 1 BOX 6780 HORMIGUEROS PR 00660 |
| OSVALDO ZAYAS PACHECO | HC 3 BOX 11405 JUANA DIAZ PR 00795-9505 |
| OSWALD, WESLEY | 3369 CR 2182 GREENVILLE TX 75402 |
| OT COMMUNITY HEALTH SERVI | PMB III PO BOX 29029 SAN JUAN PR 00929 |
| OTERO FIGUEROA, SIGFREDO | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| OTERO FIGUEROA, SIGFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNADES J-P-8 7MD SERVICE TOA BAJA PR 00949 |
| OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 RIO HONDO CLASSIC TOA BAJA PR 00949 |
| OTERO MALDONADO , LUIS A. | HC 1 BOX 2307 642 KM 6.9 FLORIDA PR 00650 |
| OTERO MALDONADO, LUIS A | HC 01 BOX 2307 642 KM 6.9 FLORIDA PR 00650 |
| OTERO PADILLA, ILEANA | 6102 URB SERENNA CAGUAS PR 00727 |
| OTERO PADILLA, ILEANA | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| OTERO SURO OTERO SURO | AVE F D ROOSEVELT 154 HATO REY PR 00917 |
| OTILIO MARQUEZ GARCIA | BO CANOVANILLAS CALLE PALO SANTOS CAROLINA PR 00986 |
| OTILIO ROBLES | HC03 BOX 21927 ARECIBO PR 07042 |
| OTILIO SANTIAGO IRIZARRY | PO BOX 3154 MAYAGUEZ PR 00680-3154 |
| OTIS ELEVATOR COMPANY | 121 GANGES URB EL PARAISO SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| OTOMETRICS PUERTO RICO | PO BOX 12248 LOIZA STATION SAN JUAN PR 00914 |
| OTONIEL FINES | CALLE 14 160 FOREST HILLS BAYAMON PR 00959-5545 |
| OTTI SANTIAGO ALBERT | PO BOX 4276 MAYAGUEZ PR 00681-4276 |
| OTTO O REYES CASANOVA | PO BOX 360200 SAN JUAN PR 00936-0200 |
| OTTO O REYES CASANOVALUI | 458 JOSE CANALS ST ROOSEVELT HATO REY PR 00917 |
| OTTO OCTAVIO REYES CASANO | PO BOX 360200 SAN JUAN PR 00936-0200 |
| OUT DOOR PRODUCTS DE PUE | PO BOX 1069 GUAYNABO PR 00969 |
| OUTEK CARIBBEAN DISTRIBUT | CALLE JAZMIN E19 TERRAZAS DE GUAYNABO GUAYNABO PR 00969 |
| OVERLOOK CAR CARE INC | CARR 3 KM 1407 BO MELANIA GUAYAMA PR 00785 |
| OVERNITE TRANSPORTATION | MSC 165 5B AVE ESMERALDA GUAYNABO PR 00969-1457 |
| OVERSEAS INSURANCE AGEN | REAL LEGACY BUILDING 1 STREET METRO OFFICE PARK GUAYNABO PR 00968 |
| OVERSEAS PRESS CLUB | 31 CALLE MONSEOR BERRIOS CAGUAS PR 00725 |
| OVERSIGHT ACQUISITION MAN | 1250 PONCE DE LEON AVE SUITE 703 SAN JUAN PR 00907-3910 |
| OVIDIO CRUZ GRANELL | HC 5 BOX 59423 MAYAGUEZ PR 00680-9537 |
| OVIDIO FIGUEROA CARMONA | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| OVIDIO MUNIZ MUNIZ | BO TIBES PR 503 KM 68 SECTOR PASO HONDO PONCE PR 00731 |
| OVIDIO RODRIGUEZ ORTIZ | PO BOX 1285 CAROLINA PR 00986 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | BRACEWELL, LLP ATTN: KURT A. MAYR, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD CT 06103 |
| P B P WASTE CORPORATION | PO BOX 3636 MAYAGUEZ PR 00681-3636 |
| P R CONCRETE PRODUCTS | G P O BOX 7375 PONCE PR 00732 |
| P R ROOFING | ALTS DE PEUELAS A1 CALLE 2 PEUELAS PR 00624-3665 |
| P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ PO BOX 190006 SAN JUAN PR 00919-0006 |
| P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 SAN JUAN PR 00919-0858 |
| PAAR PHYSICA USA INC | PO BOX 760 SPRING TX 77283-0760 |
| PABLO BAEZ ROSADO | 50 CHAPIN ST SOUTH BRIDGE MA 01550 |
| PABLO CUADRADO | BO JUNQUITOS PR 3 HUMACAO PR 00791 |
| PABLO DE JESUS VILLEGAS | 1104 CALLE 17 SAN JUAN PR 00927-5337 |
| PABLO DE JONGH RAMOS | BO MAGUEYES 85 PR10 PONCE PR 00731 |
| PABLO DIAZ CASTILLO | LOS CHOFERES CALLE JUAN DE LEFEBRE 9 CUPEY RIO PIEDRAS PR 00926 |
| PABLO E PEDRAZA | CALLE BARCELO 14 BARRANQUITAS PR 00794 |
| PABLO FERMIN ACOSTA | BO POLVORIN 45 CALLE SAN MIGUEL GUAYNABO PR 00996 |
| PABLO GONZALEZ BERRIOS | CARR 844 KM 23 ESQUINA LA MARINA CUPEY BAJO TRUJILLO ALTO PR 00976 |
| PABLO GRACIA ORTIZ | SECTOR LA LOMA 440 MAYAGUEZ PR 00680 |
| PABLO J LAGARES JIMENEZ | HC2 BOX 6095 ADJUNTAS PR 00601-9601 |
| PABLO JIMENEZ TIRADO | P O BOX 306 BARRANQUITAS PR 00794 |
| PABLO LUCERO GARCIA | CALLE 68 LAS VIAS JUANA DIAZ PR 00795-2323 |
| PABLO LUIS CRUZ BETANCOUR | URB REXVILLE AK12 CALLE 54 BAYAMON PR 00957 |
| PABLO M MORALES CARRASCO | URB BAIROA PARK G3 CALLE PARQUE DEL CISNE CAGUAS PR 00727 |
| PABLO MARTINEZ | URB RIO CANA CALLE 12 L12 PONCE PR 00731 |
| PABLO MATOS RAMOS | VILLA CAROLINA CALLE 88 BLQ 77 35 CAROLINA PR 00980 |
| PABLO MERCADO RIVERA | CALLE 14 I 35 BARRIADA ISRAEL SAN JUAN PR 00915 |
| PABLO MERCED | APT 3148 MAYAGUEZ PR 00680 |
| PABLO MIRANDA | 263 CALLE POST SUR MAYAGUEZ PR 00680-4001 |
| PABLO MIRANDA SCALE SERVI | BO MARICAO SECTOR PACHANGA VEGA ALTA PR 00692 |
| PABLO PAGAN ALFARO | PO BOX 368 AGUADA PR 00602-0368 |
| PABLO RIOS NAZARIO | CARR836 KM34 BUZON S27 GUAYNABO PR 00657 |

| Claim Name | Address Information |
|---|---|
| PABLO RODRIGUEZ NEGRON | CALLE 10 JA 20 URB CANA BAYAMON PR 00929 |
| PABLO ROURA ORTIZ | APARTADO 294 A YAUCO PR 00698 |
| PABLO SANTIAGO RAMIREZ | CARR 190 BO HATO ARRIBA ARECIBO PR 00612 |
| PABLO SURIEL CONCEPCION | 2362 CALLE PUENTE SAN JUAN PR 00917 |
| PABLO VAZQUEZ MENDEZ | BO FACTOR I CALLE A 30 ARECIBO PR 00612 |
| PABLO VELAZQUEZ VARGAS | URB LA PROVIDENCIA CALLE 7 G 18 PONCE PR 00731 |
| PABLO VIVAS Y YOLETTE NIE | BO CANTERA 121 MANATI PR 00674 |
| PABLO WILSON VANDERHURST | CALLE ESPANA 560 HATO REY PR 00917 |
| PABLOS MUFFLERS SHOP | CARR 2 KM 665 BO SANTANA ARECIBO PR 00616 |
| PABUR INC. H/N/C H2ONLY | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE PR 00732 |
| PACHECO EN CASA | URB VENUS GRDNS NORTE 694 CALLE CHIHUAHUA SAN JUAN PR 00926-4615 |
| PACHECO SANCHEZ, SHEILA | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD 19 GUAYNABO PR 00966-2700 |
| PACSAT | 1121 L STREET SUITE 109 SACRAMENTO SACRAMENTO CA 95814 |
| PADIA PRODUCTS INC | SAN FRANCISCO STREET SUITE 203 SAN JUAN PR 00901-1754 |
| PADIN RODRIGUEZ, MARIA M | PO BOX 976 HATILLO PR 00659 |
| PADRE ELIAS LORENZANA FER | PO BOX 372887 CAYEY PR 00737 |
| PADRE JOSE MUNOZ | PO BOX 372887 CAYEY PR 00737 |
| PADRES UNIDOS EN ACCION P | CALLE 3 H17 REPARTO SABANETAS BO CUATRO CALLES PONCE PR 00715 |
| PAGAN CENTENO, ROBERTO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PAGAN CENTENO, ROBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PAGAN FIGUEROA, REYNALDO | P.O. BOX 365 VILLALBA PR 00766 |
| PAGAN FLORES, ASTRID | JOSE E. TORRES VALENTIN, ABOGADO APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PAGAN FLORES, ASTRID | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PAGAN FLORES, ASTRID | JUAN J. VILELLA-JANEIRO ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| PAGAN HEAVY EQUIPMENT | HC 3 BOX 11883 JUANA DIAZ PR 00795-9505 |
| PAGAN LOPEZ, CARLOS | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PAGAN LOPEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PAGAN NEGRON, ANGEL R | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PAGAN NEGRON, ANGEL R | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PAGAN RUIZ, DENISSE M. | 3641 CALLE SANTA JUANITA EXT SANTA TERESITA PONCE PR 00730-4624 |
| PAGAN TOOLS | ROAD 2 SAN ANTONIO D4 BOX 7565 PONCE PR 00732 |
| PAGAN TOWING SERVICE | HC 01 BOX 4343 JUANA DIAZ PR 00795 |
| PAGAN VAZQUEZ, JOSE L. | BO BARAHONA 382 C/JOSE PARES MOROVIS PR 00687 |
| PAINE WEBBER INCORPORATED | 1200 HARBOR BLVD. WEEHAWKEN NJ 07087 |
| PAINE WEBBER INCORPORATED | GWEN JORDAN 245 EAST 54TH STREET NEW YORK NY 10022 |
| PAISY ASPHALT CORP | 9 G116 URB COSTA BRAVA ISABELA PR 00662 |
| PALAU INGLES, ADA MIRIAM | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO PR 00646 |
| PALMAS PRINTING CO INC | PO BOX 1570 CARR 31 KM 245 JUNCOS PR 00777 |
| PALMIRA SANTIAGO | URB MONTE CARLO CALLE 10 862 RIO PIEDRAS PR 00924 |
| PALUMBO INT FREIGHT FORW | PO BOX 3906 GUAYNABO PR 00970 |
| PAMELA ORTIZ OLMO | PARQUE DEL MONTE 2 CALLE JUMACAO CC 36 CAGUAS PR 00727-7754 |
| PAMPANO CONSTRUCTION INC | PO BOX 29177 65TH INF STA RIO PIEDRAS PR 00929 |
| PAN AM WIRELESS | PO BOX 192409 SAN JUAN PR 00919 |
| PAN AMERICAN GRAIN COMPAN | PARQUE IND AMELIA CALLE CLAUDIA 9 GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| PAN AMERICAN GRAIN MFG | CARR 333 KM 19 BO CARRENERO GUANICA PR 00653 |
| PAN AMERICAN LATINO EXPRE | HC03 BOX 41507 BO TOMAS DE CASTRO CARR 183 K4 H8 CAGUAS PR 00725-9743 |
| PAN AMERICAN TELEPHONE CO | PO BOX 16068 SAN JUAN PR 00908 |
| PANADERIA LA SEVILLANA I | CAPARRA TERRACE 1226 SAN JUAN PR 00921 |
| PANADERIA Y REPOSTERIA LA | AVE F D ROOSEVELT NUM 1245 PUERTO NUEVO PR 00919 |
| PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE | PO BOX 1279 BELEN NM 87002-1279 |
| PANAGOPOULOS, PAVLOS | PO BOX 1279 BELEN NM 87002-1279 |
| PANAMEX INC | 18557 SW 104TH AVE MIAMI FL 33157 |
| PANCHOS CATERING | HC 03 BOX 19379 ARECIBO PR 00612 |
| PANORAMA 21 | PO BOX 19400 SUITE 145 SAN JUAN PR 00919-4000 |
| PANTOJA MARRERO, JAVIER | RAMIRO MARTINEZ #8 PARCELAS AMADEO VEGA BAJA PR 00693 |
| PAOLA LATALLADI ORTEGA | CAJA MENUDA PETTY CASH 740300 SALINAS PR 00751 |
| PAONESA ALFOMBRAS | AVE FERNANDEZ JUNCOS 1761 PDA 25 SANTURCE PR 00910 |
| PAPANDREA, BARBARA | 182 FISHER RD ORWELL VT 05760 |
| PAPELERA DEL PLATA | PO BOX 10196 SAN JUAN PR 00920 |
| PAPLHAM, ALAN & MARLENE | 2083 SO 107TH ST WEST ALLIS WI 53227 |
| PAQUITO RIVERA RIVERA | OFIC 6401 SAN JUAN PR 00940 |
| PARADOR PICHIS CENTRO DE | PO BOX 560571 GUAYANILLA PR 00656-0571 |
| PARADOR POSADA PORLAMAR | PO BOX 3113 LAJAS PR 00667-3113 |
| PARADOR VILLA PARGUERA | APARTADO 273 LAJAS PR 00667-0273 |
| PARAISO INFANTIL | PO BOX 142 SAN ANTONIO AGUADILLA PR 00690-0142 |
| PARALIZED VETERAN ASOCIAT | CALLE MOLUCA 812 SAN JUAN PR 00924 |
| PARAPIEZAS CORPORATION | PO BOX 367239 SAN JUAN PR 00936-7239 |
| PARAVIENTO Y SOL DE PUERT | AVE LOMAS VERDES 3HS BAYAMON PR 00956 |
| PARKING SERVICES COMPANY | 200 WINSTON CHURCHILL AVE SUITE 500 SAN JUAN PR 00926 |
| PARQUE KOFRESI | BO RINCON VALLE SANTA BARBARA GURABO PR 00778 |
| PARRA DEL VALLE LIMERE | EDIFICIO BANCO POPULAR 2DO PISO PASEO ANTONIO S ARIAS VENTURA PONCE PR 00731 |
| PARRILLA CARRASQUILLO, JUAN C. | HC 01 BOX 4676 LOIZA PR 00722 |
| PARROQUIA NTRA SENORA DE | P O BOX 3166 MAYAGUEZ PR 00681-3166 |
| PARROQUIA NUESTRA SENORA | PO BOX 372887 CAYEY PR 00737-2887 |
| PARSON BRINCKERHOFF | PO BOX 6241 NEW YORK PR 10249-6241 |
| PARSON CRUZ MARTINEZ | APARTADO 2075 SAN GERMAN PR 00683 |
| PARSONS OF PR PROFESIONAL | 701 AVE PONCE DE LEON STE 406 SAN JUAN PR 00907-3248 |
| PARTIES 'N' MOORE | REPTO TERESITA T 3 CALLE 20 BAYAMON PR 00961-8353 |
| PARTNERS IN BUSINESS WORL | CARR 190 KM 34 SABANA ABAJO CAROLINA PR 00984-3776 |
| PARTS PARTS INC | CRISTOBAL COLON 266 ARECIBO PR 00612 |
| PARTY EXPERTS | COND PLAZA ANTILLANA 151 CALLE CESAR GONZALEZ APT 6201 SAN JUAN PR 00918-1479 |
| PARTY LINE | HC 05 BOX 57611 CAGUAS PR 00725-9255 |
| PASCDU | PO BOX 69112 HARRISBURG PA 17106-9112 |
| PASCUAL A FLORES MEJIAS | CARR 321 KM 09 SAN GERMAN PR 00683 |
| PASCUAL E GARCIA | URB VALLLE ALTO CALLE CIMA 1440 PONCE PR 00731 |
| PASCUAL ORTIZ SANTIAGO | AVE PONCE DE LEON 1901 EDIF CHARNECO APT 3C1 SANTURCE PR 00907 |
| PASCUALA TORRES CARRASQUI | BO MALPICA PR 957 KM 10 RIO GRANDE PR 00745 |
| PASITOS DEL FUTURO | URB LOS ALMENDROS CALLE 3 B1 JUNCOS PR 00777 |
| PASO DEL INDIO INC | URB SAN PEDRO EST E 21 CALLE SAN GABRIEL CAGUAS PR 00725-7641 |
| PASSCO | BO FRAILES 696 CALLE CUBITA GUAYNABO PR 00969 |
| PASTOR REYES, LUIS | JOSE E TORRES VALENTIN CALLE GEORGETTI #78 SAN JUAN PR 00925 |
| PASTOR REYES, LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| PASTOR REYES, LUIS | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PASTOR REYES, LUIS R. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| PAT TRAFFIC CONTROL CORP | 1665 ORCHAD DRIVE CHAMBERSBURG CHAMBERSBURG PA 17201 |
| PATEL, PANKAJ K. | 8542 RANCH ROAD TRACY CA 95304 |
| PATHWAY SERVICES INC | PO BOX 472105 TULSA OK 74147 |
| PATRICE M DEMPSEY | AVE SAN PATRICIO J6 COND MANSIONES LOS CAOBOS APT 8B GUAYNABO PR 00968 |
| PATRICIA MOCOCAIN RUBIO | COND LA ARBOLEDA 87 PR20 APT 2305 GUAYNABO PR 00969 |
| PATRICIA RICO | PO BOX 16608 SAN JUAN PR 00908-6608 |
| PATTON BOGGS LLP | 2550 M ST NW STE 500 WASHINGTON DC 20037-1350 |
| PAUL CLOPP, JEFFREY | 320 TULSA TRAIL HOPATCONG NJ 07843 |
| PAUL E. GERINGER TRUST | 311 S WACKER DR CHICAGO IL 60606 |
| PAUL H CULPEPER VAZQUEZ | 280 AVE PIERO RIO PIEDRAS PR 00927 |
| PAUL H CULPEPER Y ASOCIAD | COND PARQUE DE LOYOLA II APT 401 AVE J T PIERO 600 SAN JUAN PR 00918 |
| PAUL HASTINGS LLP | ATTN LUC A DESPINS, A TENZER, L PLASKON J BLISS, J WORTHINGTON, A BUSCARINO 200 PARK AVENUE NEW YORK NY 10166 |
| PAUL N GARDNER CO | PO BOX 10688 POMPANO BEACH FL 33060 |
| PAUL WEISS RIFKIND WHARTON GARRISON LLP | ATTN ANDREW N ROSENBERG RICHARD A ROSEN WALTER RIEMAN KYLE J KIMPLER K ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAULA AYALA MIRANDA | HC01 BOX 7510 LOIZA PR 00772 |
| PAULA GUTIERREZ | HC 44 BOX 13107 CAYEY PR 00736-9713 |
| PAULA NIEVES RIVERA | HC 03 BOX 13374 JUANA DIAZ PR 00795-9514 |
| PAULA ORTIZ RAMOS | BO RINCON LA LINEA HC72 BOX 6204 CAYEY PR 00736 |
| PAULA PAZ ESPANA | URB SUMMIT HILLS CALLE YUNQUE 581 SAN JUAN PR 00920 |
| PAULA PIZARRO GONZALEZ | BO CACAO CENTRO KM 4 HM 0 CAROLINA PR 00985 |
| PAULA ROSADO GONZALEZ | HC 1 BOX 6965 LAS PIEDRAS PR 00771-9772 |
| PAULA RPAZ ESPANA | URB SUMMIT HILLS CALLE YUNQUE 581 SAN JUAN PR 00920 |
| PAULA SELLES VELAZQUEZ | PR 198 KM 204 INT BO ARENAS LAS PIEDRAS PR 00771 |
| PAULA TORRES ROSADO | HC 1 BOX 6965 LAS PIEDRAS PR 00771-9772 |
| PAULAS CENTRO EDUCATIVO | URB BRISAS DEL MAR EG9 CALLE E 6 LUQUILLO PR 00773-2424 |
| PAULINA MALDONADO RODRIGU | UNIVERSIDAD DE PR APARTADO 21601 RIO PIEDRAS PR 00931 |
| PAULINO ACEVEDO RAMOS | HC 1 BOX 2071 MAUNABO PR 00707-9710 |
| PAULITA RODRIGUEZ SELLES | PR 198 KM 204 INT BO ARENAS LAS PIEDRAS PR 00771 |
| PAVA PRINTS INC | CALLE CRUZ 60 SAN JUAN PR 00901 |
| PAVEY, FRANCES H. | 8650 SHAWNEE RUN RD MADIERA OH 45243 |
| PAVIA LAZARO PSC | ATTN GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN PR 00908 |
| PAVLOVA MEZQUIDA GREBER | PO BOX 190195 MIAMI BEACH FL 33119-0095 |
| PAXIE CORDOVA ESCALERA | PO BOX 619 HATILLO PR 00659 |
| PAXIE CORDOVA ESCALERA | URB ALTO APOLO 2102 CALLE MILETO GUAYNABO PR 00969 |
| PAXIE GCORDOVA ESCALERA | URB ALTO APOLO 2102 CALLE MILETO GUAYNABO PR 00969 |
| PAXTON MITCHELL CO | 2614 MARTHA ST OMAHA NE 68105 |
| PAYCO GENERAL AMERICAN CR | STUDENT LOAN WWU 5626 FRONTS ROAD DUBLIN OH 43017 |
| PAYNE III TTEE, JOHN BAYLY | 4031 GULF SHORE BLVD N. #95 NAPLES FL 34103 |
| PBE CEMIR INC | PMB 4 PO BOX 12383 SAN JUAN PR 00914-0383 |
| PC COMPUTING | PO BOX 58200 BOULDER CO 80322 |
| PC CONNECTION INC | 528 ROUTE 13 SOUTH WILFORD WILFORD N H NH 03055-3442 |
| PC WEATHER PRODUCTS INC | PO BOX 72723 MARIETTA GA 30007-2723 |
| PCR INC PIONEER CREDIT | PO BOX 189 ARCADE NY 14009 |
| PCR PERSONAL COMPUTER REN | URB FLORAL PARK 553 AVE PONCE DE LEON SAN JUAN PR 00917-4439 |
| PCS INC | 3341 SLATER ST STUART FL 34997-5706 |

| Claim Name | Address Information |
|---|---|
| PEAJE INVESTMENTS LLC | C/O ALLAN S. BRILLIANT DECHERT LLP, 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| PEAJE INVESTMENTS LLC | C/O COGENCY GLOBAL, INC., 850 NEW BURTON ROAD, SUITE 201 DOVER DE 19904 |
| PEAJE INVESTMENTS LLC | CO NATIONAL CORPORATE RESEARCH LTD 850 NEW BURTON ROAD SUITE 201 DOVER DE 19904 |
| PEAK PERFORMANCE OF PR | EDIF ESQUIRE OFIC 701 CALLE VELA ESQ PONCE DE LEON HATO REY PR 00918 |
| PEARLMAN TTEE, HARRIET E | 36965 WEXFORD DRIVE SOLON OH 44139 |
| PEAT MARWICK MAIN CO | GPO BOX 4089 SAN JUAN PR 00936 |
| PEDIGO, NORMA | 2645 E SOUTHERN AVE APT. A357 TEMPE AZ 85282 |
| PEDRO A CARMONA COLON | PO BOX 24 BARCELONETA PR 00617-0024 |
| PEDRO A DEL VALLE ROSARIO | PO BOX 1025 CAROLINA PR 00986-1025 |
| PEDRO A JOFFRE SANCHEZ | PO BOX 194154 SAN JUAN PR 00919 |
| PEDRO A MORENO DANDRADE | AB23 CALLE 35 BAYAMON PR 00959-7630 |
| PEDRO A PEREZ RIVERA | COMUNIDAD AGUAS CLARAS PARCELA 2 CEIBA PR 00735 |
| PEDRO A RODRIGUEZ PAGAN | HC02 BOX 7206 CIALES PR 00638-9710 |
| PEDRO A VAZQUEZ COLLAZO | CARRETERAS 715 KM 35 BOLA LAPA CAYEY PR 00736 |
| PEDRO ACEVEDO ARMAIZ | PO BOX 689 MANATI PR 00674 |
| PEDRO ACEVEDO IRIZARRY | 159 URB ALTAMIRA LARES PR 00669-2914 |
| PEDRO AFUENTES COSME | 170 ARTERIAL HOSTOS C 21 PARQUE CENTRO SAN JUAN PR 00918 |
| PEDRO ALBERTO ARCE | URB LOS MAESTROS CALLE AD 7 PONCE PR 00731 |
| PEDRO ANGULO DIAZ | RR 36 BOX 8288 SAN JUAN PR 00926 |
| PEDRO AVAZQUEZ COLLAZO | HC 44 BOX 13338 CAYEY PR 00736 |
| PEDRO BAEZ PAGAN | ZENO QUINONES NUM 33 MANATI PR 00674 |
| PEDRO BARBOSA MEDINA | 135 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2912 |
| PEDRO BAREZ ROSARIO | APARTADO 6869 SAN JUAN PR 00914 |
| PEDRO BOLERIN PAGAN | PO BOX 465 SABANA GRANDE PR 00637-0465 |
| PEDRO BONILLA DIAZ | URB MADRID CALLE MUOZ RIVERA 51 JUNCOS PR 00777 |
| PEDRO CARO D BRASIS | MANS DE ESPAA 208 CALLE CERVANTES SAAVEDRA MAYAGUEZ PR 00680-6641 |
| PEDRO COLON ADORNO | CARR 633 KM 3 H7 BO BARAHONA MOROVIS PR 00687 |
| PEDRO COLON NOGUERAS | 710 CALLE BRAZIL SAN JUAN PR 00915 |
| PEDRO COLON RIVERA | URB CAMINO DEL MAR 7056 VIA PLAYERA TOA BAJA PR 00949 |
| PEDRO COLON SANTIAGO MA | PO BOX 874 COMERIO PR 00782 |
| PEDRO CONCEPCION VENDRELL | PR 2 KM 130 HM 1 INT BO VICTOR AGUADILLA PR 00603 |
| PEDRO CRESPO DIAZ | PO BOX 1369 ISABELA PR 00662 |
| PEDRO CRUZ GRANELL | HC 5 BOX 59423 MAYAGUEZ PR 00680-9537 |
| PEDRO DE LA CRUZ MORALES | URB REPARTO METROPOLITANO C26 SE 1008 SAN JUAN PR 00921 |
| PEDRO DEL RIO | HC02 BOX 6187 FLORIDA PR 00650 |
| PEDRO F RIVERA | PR 857 KM 18 SECTOR CAMBUTE CAROLINA PR 00986 |
| PEDRO FERNANDEZ SOTOMAYOR | PO BOX 181 JUANA DIAZ PR 00795-0181 |
| PEDRO FIGUEROA FIGUEROA | CALLE 8 K279 BO LA PONDEROSA VEGA ALTA PR 00692 |
| PEDRO FUENTES COSME | 170 ARTERIAL HOSTOS C 21 PARQUE CENTRO SAN JUAN PR 00918 |
| PEDRO GALINDEZ ALVAREZ | C REPUBLICA 3005 VILLA PALMERA SAN JUAN PR 00915 |
| PEDRO GARCIA APONTE | 714 CALLE CARACAS SAN JUAN PR 00915-4622 |
| PEDRO GARCIA GONZALEZ | HC 61 BOX 4011 TRUJILLO ALTO PR 00976-9701 |
| PEDRO GARCIA SANCHEZ | CUPEY CARR 176 KM 37 RIO PIEDRAS PR 00926 |
| PEDRO GONZALEZ ROMAN | BOX 1556 LARES PR 00669 |
| PEDRO GONZALEZ TORRES | PO BOX 2591 JUNCAL CONTRACT STATION SAN SEBASTIAN PR 00685-2591 |
| PEDRO GTORRES COLON | BO MARIANA BNZ 1076 NAGUABO PR 00718 |
| PEDRO HERNANDEZ | PO BOX 1345 AGUADILLA PR 00605-1345 |

| Claim Name | Address Information |
| --- | --- |
| PEDRO INDIO CARMONA | PO BOX 2898 RIO GRANDE PR 00745-2898 |
| PEDRO J BERMUDEZ CUEVAS | HC 75 BOX 1488 NARANJITO PR 00719 |
| PEDRO J DAVILA COLON PROF | PO BOX 4523 HATO REY PR 00919 |
| PEDRO J DAVILA COLON Y A | PO BOX 4523 HATO REY PR 00919 |
| PEDRO J GINORIO RIVERA | HC8 BOX 2050 PONCE PR 00731-9716 |
| PEDRO J MANZANO LOPEZ | CD A 29 VIL REPARTO CONTEPORANEO SAN JUAN PR 00926 |
| PEDRO J MARRERO COLON | HC 06 BOX 4427 COTTO LAUREL PONCE PR 00780 |
| PEDRO J MARTINE RIVERA | ACT SANTURCE PR 00910 |
| PEDRO J MARTINEZ VAZQUEZ | ESTANCIAS REALES CALLE RAINIERO 72 GUAYNABO PR 00966 |
| PEDRO J NIEVES GUIVAS | CENTRO GOBERNAMENTAL MINILLAS SANTURCE PR 00910 |
| PEDRO J OQUENDO ANDUJAR | PO BOX 1373 UTUADO PR 00641-0000 |
| PEDRO J RODRIGUEZ VAZQUE | BO GUARAGUAO SR 515 INT PONCE PR 00731 |
| PEDRO J ROSA COSME | PO BOX 40942 MINILLAS STATION SAN JUAN PR 00940 |
| PEDRO J ROSA SAAVEDRA | C48 R22 VIILAS DE CARRAIZO TRUJILLO ALTO PR 00976 |
| PEDRO J ROSADODINORAH MO | HC 01 BOX 8435 SAN GERMAN PR 00683 |
| PEDRO J SUSANA NUEZ | URB LAMELA 4 CALLE 7 ISABELA PR 00662-2305 |
| PEDRO J. TORRES RODRIGUEZ | URB VALLE ALTO A-7 CALLE 6 PATILLAS PR 00723 |
| PEDRO JAIME CONCEPCION MIRO | CALLE 10 A L 29 URBBELLO MONTE GUAYNABO PR 00969 |
| PEDRO JANGULO DIAZ | RR 36 BOX 8288 SAN JUAN PR 00926 |
| PEDRO JCOLON ADORNO | CARR 633 KM 3 H7 BO BARAHONA MOROVIS PR 00687 |
| PEDRO JDE LA CRUZ MORALES | URB REPARTO METROPOLITANO C26 SE 1008 SAN JUAN PR 00921 |
| PEDRO JFIGUEROA FIGUEROA | CALLE 8 K279 BO LA PONDEROSA VEGA ALTA PR 00692 |
| PEDRO JIMENEZ QUIONES | P O BOX 3263 MAYAGUEZ PR 00708 |
| PEDRO JOSE ARROYO | PO BOX 938 MAUNABO PR 00707-0938 |
| PEDRO JROSA SAAVEDRA | PARQUE DEL MONTE CALLE PASEO DEL CAMPO MB110 TRUJILLO ALTO PR 00976 |
| PEDRO JUAN SUAREZ CAMACHO | HC 61 BOX 4088 TRUJILLO ALTO PR 00976-9702 |
| PEDRO JULIO MOTA | CALLE 31 Q3 22 LAS LOMAS RIO PIEDRAS PR 00921 |
| PEDRO L ALICEA LOPEZ | 1305 CALLE SAN PABLO SAN JUAN PR 00915-3109 |
| PEDRO L FELICIANO ADORNO | HC 2 BOX 8230 A CAMUY PR 00627-9142 |
| PEDRO L JIMENEZ ALVAREZ | URB COUNTRY CLUB PD3 CALLE 275 CAROLINA PR 00982-2602 |
| PEDRO L JIMENEZ CRESPO | PO BOX 2624 SAN SEBASTIAN PR 00685-3002 |
| PEDRO L QUIONES RODRIGU | A6 CALLE RAFAEL BERDEJO URB LOS CHOFERES CUPEY RIO PIEDRAS PR 00927 |
| PEDRO L RAMOS RODRIGUEZ | APARTADO 1169 CIDRA PR 00739 |
| PEDRO L RAMOS RODRIGUEZ | CARR PR171 KM0 HM 45 BO SUD CIDRA CIDRA PR 00739 |
| PEDRO L SUAREZ ORTIZ | PO BOX 2745 JUNCOS PR 00777 |
| PEDRO LOPEZ DURAN | 19 CALLE LA JOYA FLORIDA PR 00650-2000 |
| PEDRO LOPEZ VELEZ | JDNS DE CAPARRA CALLE 37 FF10 BAYAMON PR 00959 |
| PEDRO LPEREIRA LOPEZ | BO CEDROS CALLE MALDONADO 29003 CAYEY PR 00736 |
| PEDRO LUGO ROBLES | HC 74 BOX 5601 NARANJITO PR 00719 |
| PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | CHARLES A. CUPRILL, ESQ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN PR 00901 |
| PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | PEDRO LUIS CASASNOVAS BALADO WASHINGTON STREET #57 APT. #4 SAN JUAN PR 00907 |
| PEDRO MARTINEZ SANCHEZ | HC01 BOX 6333 BARCELONETA PR 00617 |
| PEDRO MARZAN AGOSTO | RR 2 BOX 5975 TOA ALTA PR 00953 |
| PEDRO MATOS MARIN | VIA 34 BLQ 4MN 12 VILLA FONTANA CAROLINA PR 00983 |
| PEDRO MATOS MARIN | VILLA FONTANA 4MN12 RB VIA 34 CAROLINA PR 00983 |
| PEDRO MEJIAS SOTO | PO BOX 5149 SAN SEBATIAN PR 00685-5149 |
| PEDRO MOCTEZUMA NOLASCO | 2375 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |

| Claim Name | Address Information |
|---|---|
| PEDRO MONT GOMEZ | CARR 2 KM 91 ARECIBO PR 00614 |
| PEDRO MORALES | 4 RES BELLA VISTA APT 26 SALINAS PR 00751-1900 |
| PEDRO MORALES TIRADO | HC 1 BOX 2462 MAUNABO PR 00707 |
| PEDRO NEGRON SANCHEZ | CARR 159 KM 147 BO ABRAS COROZAL PR 00783 |
| PEDRO OQUENDO | C438 BRISAS DE TORTUGUERO VEGA BAJA PR 00693 |
| PEDRO PACHECO SERRANO | HC 06 BOX 2182 PONCE PR 00731-9611 |
| PEDRO PACHECO TORRES | C 45 CALLE 2 JUANA DIAZ PR 00795 |
| PEDRO PEREIRA LOPEZ | BO CEDROS CALLE MALDONADO 29003 CAYEY PR 00736 |
| PEDRO PEREZ ACEVEDO | BOX 485 SAN SEBASTIAN PR 00685-0485 |
| PEDRO PEREZ ROMAN | BO ENEAS PR 111 KM 28 SAN SEBASTIAN PR 00685 |
| PEDRO PIZARRO CORREA | BOX 360 GUAYNABO PR 00970 |
| PEDRO PRINCIPE TORRES | CALLE YUNQUE 1138 SAN JOSE PONCE PR 00728 |
| PEDRO QUIONES GONZALEZ | PO BOX 2624 SAN SEBASTIAN PR 00685-3002 |
| PEDRO RAMOS FREIRE | PR156 KM 370 BO NARANJO COMERIO PR 00782 |
| PEDRO REYES | ANTIGUA VIA KM 36 TRUJILLO ALTO PR 00976 |
| PEDRO RIVERA TORRES | 202 CALLE 1 JUANA DIAZ PR 00795-2526 |
| PEDRO RODRIGUEZ IRIZARRY | PO BOX 1598 HORMIGUEROS PR 00660 |
| PEDRO RODRIGUEZ PAGAN | PO BOX 521 HORMIGUEROS PR 00660 |
| PEDRO RODRIGUEZ SANTOS | URB MARIOLGA M-42 CALLE SAN ISIDRO CAGUAS PR 00725 |
| PEDRO RODRIQUEZ RIVERA | LAS LOMAS CALLE 38 S O 1720 RIO PIEDRAS PR 00921 |
| PEDRO ROSA GONZALEZ | URB ALTAMESA B88 CALLE SAN LUCAS SAN JUAN PR 00921 |
| PEDRO ROSA SAAVEDRA | PARQUE DEL MONTE CALLE PASEO DEL CAMPO MB110 TRUJILLO ALTO PR 00976 |
| PEDRO ROSARIO MENDEZ | HC44 BOX 13779 CULEBRAS ALTO CAYEY PR 00736-9724 |
| PEDRO ROSARIO ROSADO | PR 1 KM 219 GUAYNABO PR 00965 |
| PEDRO RUIZ MOLINA | RR 5 BOX 8708 BAYAMON PR 00956 |
| PEDRO SANTIAGO MARTINEZ | HC 44 BOX 13103 CAYEY PR 00736 |
| PEDRO SIERRA BELTRAN | AVE BARBOSA 323 JUANA MATOS CATANO PR 00963 |
| PEDRO T ANCA MARIN | APARTADO 897 UTUADO PR 00761 |
| PEDRO TEXIDOR MARIN | CALLE AMAPOLA 550 URB LOMAS VERDES BAYAMON PR 00957 |
| PEDRO TORRES | 165 CALLE POST S MAYAGUEZ PR 00680-4062 |
| PEDRO TORRES COLON | BO MARIANA BNZ 1076 NAGUABO PR 00718 |
| PEDRO TORRRES GONZALEZ | PO BOX 2017 AGAUDILLA PR 00603-2017 |
| PEDRO VAZQUEZ | BO CANDELARIA KM 613 CARR 2 ARECIBO PR 00612 |
| PEDRO VAZQUEZ COLLAZO | HC 44 BOX 13338 CAYEY PR 00736 |
| PEDRO VELEZ VELEZ | APARTADO 937 SAN SEBASTIAN PR 00685 |
| PEDRO VILLEGAS MARIN | BO MONACILLOS CALLE AMUR RIO PIEDRAS PR 00921 |
| PEDROMARTINEZRIVERA | CALLE 2 LAS FLORES 4 YAUCO PR 00698 |
| PEDROSA RAMIREZ, JUAN | PO BOX 952 OROCOVIS PR 00720 |
| PEDROZA FLORES, IDA MARY | HC 50BOX 40161 SAN LORENZO PR 00754 |
| PEEK A BOO DAY CARE | VILLA CAPARRA 54 CALLE A GUAYNABO PR 00966-2201 |
| PEEK TRAFFIC | P O BOX 65896 CHARLOTTE NC 28265 |
| PEERLESS OIL & CHEMICALS, INC. | 671 ROAD 337 PENUELAS PR 00624-7513 |
| PEERLESS OIL & CHEMICALS, INC. | ATTN: SONIA CONCEPCION 671 ROAD 337 PENUELAS PR 00624-7513 |
| PEERLESS OIL & CHEMICALS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| PEERLESS OIL CHEMICALS | 671 ROAD 337 FIRM DELIVERY PENUELAS PR 00624-7513 |
| PEERLESS OIL CHEMICALS INC | ATTN ENG LUIS R VAZQUEZ 671 ROAD 337 PENUELAS PR 00624-7513 |
| PEERLESS OIL CHEMICALS INC | ATTN SONIA CONCEPCION 671 ROAD 337 PENUELAS PR 00624-7513 |
| PEERLESS OIL CHEMICALS INC | PARA SONIA CONCEPCION 671 ROAD 337 PENUELAS PR 00624-7513 |
| PELE PROMOTIONS | SALVADOR BRAU 428 HATO REY PR 00917 |

| Claim Name | Address Information |
|---|---|
| PELEGRIN SERRANT ESPADA | BOX 253 SALINAS PR 00751 |
| PELICAN FUND LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| PELICAN FUND LP | NORTHERN TRUST ATTN: IMLG 801 SOUTH CANAL C1 NORTH CHICAGO IL 60607 |
| PELICAN FUND LP | NOTHERN TRUST ATTN:IMLG 801 SOUTH CANAL,C1 NORTH CHICAGO IL 60607 |
| PELICAN FUND LP | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY PELICAN FUND LP 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| PELUCITA CHILD CARE CENTE | HC 91 BOX 8821 VEGA ALTA PR 00692-9604 |
| PENA COLON, ARTEMIO | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PENA COLON, ARTEMIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PENA LOPEZ, DARIO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PENA LOPEZ, DARIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PENA VALENZUELA, MARICELIS | HC 74 BOX 30010 CAYEY PR 00736-9657 |
| PENA VELEZ, JOSE A. | PO BOX 48 QUEBRADILLA PR 00678 |
| PENA-ROBLES, FERNANDO L | J8 AVE. SAN PATRICIO APT. 2 GUAYNABO PR 00968 |
| PENNOCK GROWERS INC | PO BOX 195537 SAN JUAN PR 00919-5537 |
| PENNSYLVANIA HIGHER EDUCA | PERFORMANT RECOVERY INC PO BOX 9063 PLEASANTRON CA 94566-9063 |
| PENTON MEDIA INC | 24653 NETWORK PLACE CHICAGO IL 60673-1246 |
| PEP BOYSMANNY MOE JA | BOX 1496 BAYAMON PR 00960 |
| PEPE ESSO STATION | PO BOX 20566 SAN JUAN PR 00928-0522 |
| PEPES MUFFLERS SHOP | AVE PONCE DE LEON 1372 SANTURCE PR 00936 |
| PEPSICO PUERTO RICO INC | PO BOX 11858 SAN JUAN PR 00922-1858 |
| PERCAR CONTRATISTA INC | P O BOX 158 LAS MARIAS PR 00670-0158 |
| PERDOMO, FRANCISCO J. | PO BOX 363247 SAN JUAN PR 00936-3247 |
| PEREGRINE SOLUTIONS INC | 9233 SOUTH MONTROSE WAY HIGHLANDS RANCH CO 80126-2782 |
| PEREZ ALICEA, HECTOR E | JOSE E TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ ALICEA, HECTOR E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ AUTO DETAILS YO AL | CALLE 15 548 SECTOR ARENAL BO HIGUILLAR DORADO PR 00646 |
| PEREZ AUTO PARTS | 8 CALLE PEREZ CAMUY PR 00627-2145 |
| PEREZ BERENGUER Y ASOCIAD | APARTADO 6512 MARINA STATION MAYAGUEZ PR 00681-6512 |
| PEREZ BLAIR Y ORTIZ INC | URB UNIVERSITY GARDEN 776 CALLE GEORGE TOWN SAN JUAN PR 00974-4030 |
| PEREZ CARRION, LOURDES | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ CARRION, LOURDES | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ CARRION, LOURDES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ CARRION, LOURDES | ASOCIACION DE EMPLEADOS SUPERVISORES Y GERENECIALES DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACION TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ CARRION, LOURDES I. | C/O JUAN J. VILELLA-JANEIRO,ESQ.PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| PEREZ DE JESUS, CARLOS L. | APARTADO 597 VILLALBA PR 00766 |
| PEREZ ELVIRA, JOSE | ATTORNEY AT LAW (USDC PR NO. 210609) JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| PEREZ ELVIRA, JOSE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| PEREZ GUILLERMETY, IRMA | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |

| Claim Name | Address Information |
|---|---|
| PEREZ GUILLERMETY, IRMA | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| PEREZ GUILLERMETY, IRMA | PO BOX 40177 SAN JUAN PR 00940-0177 |
| PEREZ GUTIE, LCDO EDGARDO | 9140 CALLE MARINA CONDOMINIO PONCIONA OFIC 401 PONCE PR 00731 |
| PEREZ HERNANDEZ, VICTOR R. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ HERNANDEZ, VICTOR R. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ IRIZARRY, YAJAIRA | BOX 10 PENUELAS PR 00624 |
| PEREZ IRIZARRY, YAJAIRA | PO BOX 74 PENUELAS PR 00624 |
| PEREZ LEGARRETA, LUIS | HC 02 BOX 76092 CAMUY PR 00627 |
| PEREZ LUNA, NATALIE J. | 1085 FRANCIA URB. PLAZA DE LUS FUENTES TOA ALTA PR 00953 |
| PEREZ MARQUEZ, IVELISSE | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ MARQUEZ, IVELISSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ MARQUEZ, IVELISSE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1351 RD. 19 GUAYNABO PR 00966-2700 |
| PEREZ MARRERO, OSVALDO | SUITES 601 A BANCO COOPERATIVO PLAZA 623 PONCE DE LEON AVENUE SAN JUAN PR 00917-4806 |
| PEREZ MATOS REXACH CONS | BOX 525 HATO REY PR 00919 |
| PEREZ MELENDEZ, MILSA IVETTE | URB. JARDINES DEL CARIBE 2B4 C/54 PONCE PR 00728 |
| PEREZ OJEDA, WILLIAM | CALLE 2 BLQ 63 57 SIERRABAYAM BAYAMON PR 00619-0000 |
| PEREZ PEREZ CONSULTORES | PO BOX 427 MOCA PR 00676-0427 |
| PEREZ PEREZ, LOMBARDO | URB ALHAMBRA 2009 CALLE SEVILLA PONCE PR 00716-3827 |
| PEREZ PINEIRO, ISVAN A. | P.O. BOX 40847 MINILLAS STATION SAN JUAN PR 00940-0847 |
| PEREZ RESTO, MARIA NITZA | 235-11 CALLE 615 URB VILLA CAROLINA CAROLINA PR 00985-2228 |
| PEREZ RIVERA, ALICIA | NELSON ROBLES DIAZ ATTORNEY NELSON ROBLES DIAZ LAW OFFICES PSC PO BOX 192302 SAN JUAN PR 00919-2302 |
| PEREZ RIVERA, ALICIA | RR* 1471 BAYAMON PR 00956 |
| PEREZ RUIZ, ANGEL T | PO BOX 364 QUEBRADILLAS PR 00678-0000 |
| PEREZ SANTIAGO, MARISEL | PO BOX 3352 MAYAGUEZ PR 00681-3352 |
| PEREZ SERRANO, JESUS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ SERRANO, JESUS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ SERRANO, JOSE J. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ SERRANO, JOSE J. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ SOLIS, SANTIAGO | PO BOX 1167 RIO GRANDE PR 00745 |
| PEREZ TORRELLAS, JOSE R | CIUDAD JARDIN I 120 CALLE ACACIA TOA ALTA PR 00953 |
| PEREZ TORRES, SANDRA | EDWARD HILL TOLLINCHE PMB 248 LA CUMBRFE 273 SIERRA MORENA SAN JUAN PR 00926 |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144 PENUELAS PR 00624-1144 |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET 2ND FLOOR SAN JUAN PR 00901 |
| PEREZ VARGAS, JOSE A | JOSE E TORRES VALENTIN ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ VARGAS, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ VELAZQUEZ, JORGE | HC 4 BOX 15345 MOCA PR 00676 |
| PEREZ ZAPATA, DAYNA D. | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| PEREZ, CARLOS PATRICK | 123 WAKEFIELD ST HAMDEN CT 06517 |
| PEREZ, RAFAEL ROMAN | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ, RAFAEL ROMAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |

| Claim Name | Address Information |
|---|---|
| PEREZ-GARCIA, EMILIO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ-GARCIA, EMILIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| PERFECT CLEANING SERVICES | 100 GRAND BLVD LOS PASEOS 112 MCS115 SAN JUAN PR 00926 |
| PERFECT EQUIPMENT PRODU | 100 GRAND BOULEVARD LOS PASEOS 112MCS 115 SAN JUAN PR 00926 |
| PERFECTO OCASIO | CALLE PALMAS 644 MIRAMAR SAN JUAN PR 00907 |
| PERFECTO PEREZ CORDERO | 109 S COURTLAND ALUD DAYTONA FL 32738 |
| PERFORMANCE AUTO AIR SUPE | PO BOX 9795 CAGUAS PR 00726 |
| PERIODICO EL REGIONAL | PO BOX 10007 SUITE 356 GUAYAMA PR 00785 |
| PERIODICO METRO | PO BOX 1187 GUAYNABO PR 00970-1187 |
| PERIODICO VISION | 178 POST SUR PO BOX 719 MAYAGUEZ PR 00681 |
| PERKIN ELMER | CALLE ALDEBARAN NUM 544 ALTAMIRA GUAYNABO PR 00920 |
| PERNES RIVERA, LUIS | PO BOX 40983 SAN JUAN PR 00940-0983 |
| PERREAULT, JOHN | 510 SOUTH MAIN STREET WATERBURY CT 06706 |
| PERRY LOPEZ GONZALEZ | LOMAS DE COUNTRY CLUB CALLE 7 Z6 PONCE PR 00734 |
| PERRY PRODUCTS CO OF PR | PO BOX 51509 TOA BAJA PR 00950-1509 |
| PERSAUD, RAJENDRA & SHARMILLA | 126 AUDLEY STREET KEW GARDENS NY 11418 |
| PERSHING LLC FBO JAKE SELLO IRA | ACCOUNT# 5DK745732 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PERSHING LLC FBO JAKE SELLO IRA | GABE SMITH INVESTMENT ADVISOR REPRESENTATIVE CAMBRIDGE INVESTMENT RESEARCH 1109 KNOX ABBOTT DRIVE CAYCE SC 29033 |
| PERSHING LLC FBO JAKE SELLO IRA | JAKE SELLO 1124 GIST STREET COLUMBIA SC 29201 |
| PERSIDA CASTRO CARRASQUIL | VILLA CAROLINA CALLE 2 T26 CAROLINA PR 00985 |
| PERSITS SOFTWARE INC | 90 BROAD ST SUITE 1703 NUEVA YORK NY 10004 |
| PERSON WOLINSKY | SUITE 407 EL CENTRO 2 SAN JUAN PR 00918 |
| PERSONAL COMPUTER SERVICE | PO BOX 29498 SAN JUAN PR 00929-0498 |
| PERSONAL MANAGEMENT CORP | 1767 ALCALA SAN JUAN PR 00921 |
| PERY BAEZ ORTIZ | HC 03 BOX 10029 SAN GERMAN PR 00683 |
| PESANTE ROJAS, JOSE R | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| PESANTE ROJAS, JOSE R | PO BOX 40177 SAN JUAN PR 00940-0177 |
| PEST CONTROL SUPPLY | PMB 229 UU1 CALLE 39 SANTA JUANITA BAYAMON PR 00956 |
| PETER CABRERA RODRIGUEZ | BOX 2125 SAN GERMAN PR 00683-2125 |
| PETER COLLOTTA & DARLA WITMER | PO BOX 594 STOWE VT 05672 |
| PETER PEREZ PHILLIPS | P.O. BOX 40464 SAN JUAN PR 00940 |
| PETER PEREZ PHILLIPS | PO BOX 40278 SAN JUAN PR 00940-0278 |
| PETER PICKNELLY | PO BOX 1776 MAIN ST SPRINGFIELD MA MA 01102 |
| PETER PROMOTIOS INC | PO BOX 8850 BAYAMON PR 00960-8850 |
| PETER ROSARIO RODRIGUEZ | PO BOX 1199 CAROLINA PR 00986-1199 |
| PETERSEN, RICHARD | 108 FALLWOOD PARKWAY FARMINGDALE NY 11735 |
| PETRA AYALA | EDIF 71 APTO 725 RAMOS ANTONIN I RIO PIEDRAS PR 00924 |
| PETRA FELICIANO ADORNO | HC 3 BOX 52003 HATILLO PR 00659-9300 |
| PETRA I PEREZ SUAREZ | CONDO CORDOVA PARK 400 BO TORTUGO APT 107 SAN JUAN PR 00926 |
| PETRA RAMOS MENDEZ | PO BOX 1551 AGUADILLA PR 00605-1551 |
| PETRA ROMERO SANTOS | BUEN SAMARTIANO CALLE ROBLEDO NUM 3 BAJOS GUAYNABO PR 00966 |
| PETRA VALENTIN | 63 CALLE FLAMBOYAN HORMIGUEROS PR 00660-9793 |
| PETRO SERVICE AND EQUI | PO BOX 2077 VEGA ALTA PR 00692 |
| PETROLEUM CHEMICAL CORP | PO BOX 1128 CATAO PR 00632 |
| PETRONILA GERENA RIVERA | APARTADO 817 GUAYNABO PR 00970 |
| PETRONILA GONZALEZ | HC 01 BOX 18276 COAMO PR 00769 |
| PETRONILA RODRIGUEZ | CALLEJON COREA 122 RIO PIEDRAS PR 00921 |

| Claim Name | Address Information |
|---|---|
| PEYANA BUILDERS INC | PO BOX 1811 FISICA RENO US BELLA VISTA BAYAMON PR JUNCOS PR 00777-1811 |
| PFM ASSET MANAGEMENT LLC | STEVE BOYLE MANAGING DIRECTOR 1735 MARKET ST PHILADELPHIA PA 19103 |
| PFM ASSET MANAGEMENT LLC | PO BOX 62923 BALTIMORE MD 21264-2923 |
| PG ENGINEERING SOLUTIONS | AVE PONCE DE LEON 1122 SAN JUAN PR 00925 |
| PHASOR ENGINEERING INC | PO BOX 9012 PONCE PR 00732 |
| PHILIPS LIGHTING CORP | P O BOX 11575 CAPARRA PR 00922 |
| PHOTOGRAPHIC SOLUTIONS | PO BOX 135 ONSET ONSET MA 02558 |
| PIA BENITEZ SANCHEZ | 345 CARR 850 APT 109 COND PASEO DE LAS CUMBRES TRUJILLO ALTO PR 00976-3434 |
| PIA OTERO LOPEZ | 265 CALLE POST APT C SUR MAYAGUEZ PR 00680-4001 |
| PIAGET BILINGUAL ACADEMY | PO BOX 967 MANATI PR 00674-0967 |
| PICART MONTERO, GINO B. | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| PICART MONTERO, GINO B. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| PICCOLOS DE SARA | URB TORRE MOLINOS F8 CALLE CRISALIDA GUAYNABO PR 00969 |
| PICK SAVE INC | BOX 909 BAYAMON PR 00958 |
| PICO ABARCA, EMELIE | MAVIS GARDEN HILLS, F4 CALLE 6 GUAYNABO PR 00966-2710 |
| PICO BLANCO LLC | ATTN ANA M DEL TORO SABATER ESQ DISTRICT VIEW PLAZA PENTHOUSE 644 FERNANDEZ JUNCOS AVENUE SAN JUAN PR 00907 |
| PICO VIDAL, ARUTRO ALBERTO | P.O. BOX 7545 PONCE PR 00732-7545 |
| PICO, JR., ALBERTO J. | ALBERTO J. PICO-GONZALEZ #59 KINGS COURT APT. 804 SAN JUAN PR 00911 |
| PICTURE POCKET CORP | 242 BINGHAM DRIVE SUITE 104 SAN MARCOS CA 92069 |
| PIERLUISE LAW OFFICES P | EDIF BANCO POPULAR CENTER OFIC 1428 SAN JUAN PR 00918 |
| PIESITOS FELICES | URB SANTA ROSA CALLE 25 BLQ M 314 BAYAMON PR 00959 |
| PIESTER FAMILY TRUST | BILL PIESTER 3641 EUFAULA AVE. MUSKOGEE OK 74403 |
| PIETRI TORRES, VILMA B | PO BOX 439 ADJUNTAS PR 00601 |
| PIETROPINTO, VINCENT | PETERSEN ADVISORS 1501 HAMBURG TURNPIKE SUITE 420F WAYNE NJ 07470 |
| PIKE FISCHER INC | 4600 EASTWEST HWAY SUITE 200 BETHESDA MD 20814-1438 |
| PILAR RODRIGUEZ MORALES | PO BOX 140806 ARECIBO PR 00612-0806 |
| PILE BUCK INC | PO BOX 1736 PUBLICATION DEPARTMENT PALM CITY FL 34991 |
| PILE DYNAMICS INC | 4535 EMERY IND PARKWAY CLEVELAND OH 44128 |
| PINA ARTIST MANAGEMENT | 39 BOX 379 AIRPORT STA SAN JUAN PR 00937-0939 |
| PINE INSTRUMENT | 101 INDUSTRIAL DR GROVE CITY PA 16127 |
| PINEHURST PARTNERS, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: BEN BERKOWITZ 90 PARK AVENUE, 31ST FLOOR NEW YORK NY 10016 |
| PINEHURST PARTNERS, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: GREGORY BURNES 90 PARK AVENUE, 31ST FLOOR NEW YORK NY 10016 |
| PINEHURST PARTNERS, L.P. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PINEHURST PARTNERS, L.P. | C/O CORBIN CAPITAL PARTNERS, L.P. ATTN: DANIEL FRIEDMAN 590 MADISON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| PININOS DAY CARE LEARNI | MANSIONES DE MONTECASINO I CALLE GOLONDRINA 301 TOA ALTA PR 00953 |
| PINTO RODRIGUEZ, GLADYS | URB. VILLA NAVARRO #14 MAUWABO PR 00707 |
| PINTO RODRIGUEZ, GLADYS | URB. VILLA NAVARRO #14 MAUNABO PR 00707 |
| PIPO FORD DISTRIBUTORS | PO BOX 2400 PMP 486 TOA BAJA PR 00951-2400 |
| PIRETTE UNIFORMS INC | 211 ONEILL STREET 1 ST FLOOR SAN JUAN PR 00918-2306 |
| PISCITELLI, SAM J | 15800 OLD CASTLE RD MIDLOTHIAN VA 23112 |
| PITIRRE MANUFACTURING INC | PO BOX 3165 BAYAMON PR 00619 |
| PITNEY BOWES PUERTO RICO | P O BOX 11662 SAN JUAN PR 00922-1662 |
| PITNEY BOWES PUERTO RICO INC. | C/O GERMAN J. SALAS PO BOX 11662 SAN JUAN PR 00922 |
| PITNEY BOWES PUERTO RICO INC. | MCCONNELL VALDES LLC C/O PITNEY BOWES PUERTO RICO, INC. PO BOX 364225 SAN JUAN |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES PUERTO RICO INC. | PR 00936 |
| PITNEY BOWES PUERTO RICO INC. | GERMAN J. SALAS PITNEY BOWES PUERTO RICO, LLC 7 CALLE TABONUCO SAN PATRICIO OFFICE CENTER SUITE 102 GUAYNABO PR 00968 |
| PIZARROS HEAVY EQUIPMENT | BOX 360 GUAYNABO PR 00970 |
| PIZZA HUT OF PUERTO RICO | AVE LAS NEREIDAS 124 CATAO PR 00962 |
| PJE CONSTRUCTION | BOX 402 GUANICA PR 00653 |
| PLACIDO DIAZ INC | 1018 WILLIAM JONES SAN JUAN PR 00925-3128 |
| PLAN DE SALUD HOSCO | PO BOX 39 SAN GERMAN PR 00683 |
| PLAN MARIA DEL C GORDILLO PEREZ | 2803 PASEO ALBA TOA BAJA PR 00949 |
| PLAN SALUD FED MAESTROS | CENTRO DE COMISIONADO DE SEGUROS PO BOX 8379 SAN JUAN PR 00910-0379 |
| PLANTA DE HIELO CASELLAS | PO BOX 594 ARECIBO PR 00613-0594 |
| PLANTAS TROPICALES DE PR | PO BOX 191294 SAN JUAN PR 00919-1294 |
| PLANTAS Y ALGO MAS | CARR 107 KM 32 BO BORINQUEN AGUADILLA PR 00603 |
| PLASTIC CARD SYSTEMS | 31 PIERCE ST PO BOX 1070 NORTHBORO MA 01532 |
| PLATT METAL MFG INC | PO BOX 66 CATANO BAYAMON PR 00963-0066 |
| PLAYA AZUL, CRL | ATTN: EDGARDO MUNOZ ATTORNEY FOR CLAIMANT 364 LAFAYETTE SAN JUAN PR 00917-3113 |
| PLAYA AZUL, CRL | PO BOX 270036 SAN JUAN PR 00928-2836 |
| PLAYHOUSE LEARNING CENTER | URB VILLA NEVAREZ CALLE 22 NUM 304 SAN JUAN PR 00927 |
| PLAZA LAS AMERICAS, INC | PLAZA LAS AMERICAN, INC. P.O. BOX 364249 SAN JUAN PR 00936-4249 |
| PLAZA LAS AMERICAS, INC. | G. CARLO-ALTIERI LAW OFFICES 254 CALLE SAN JOSE, THIRD FLOOR SAN JUAN PR 00901 |
| PLAZA LAS AMERICAS, INC. | P.O. BOX 364249 SAN JUAN PR 00936-4249 |
| PLAZA TOLEDO, ELVIN | HC-01 BOX 3605 ADJUNTAS PR 00601 |
| PLAZA TOLEDO, OMARIS | HC-1 BOX 3605 ADJUNTAS PR 00601 |
| PLAZA TROPICAL INC | PO BOX 10153 SAN JUAN PR 00922-0153 |
| PLOM ELECTRIC CORPORATION | PO BOX 1771 JUNCOS PR 00777-1771 |
| PLUMBING SEWER CLEANING | 228 AVE BARBOSA HATO REY PR 00917 |
| PLUS ULTRA INC | AVE PONCE DE LEON 1515 SANTURCE PR 00910-1381 |
| PM FURNITURE INC | PO BOX 366998 SAN JUAN PR 00936-6998 |
| PM GROUP | 1250 PONCE DE LEON AVE SUITE 501 SAN JUAN PR 00907 |
| PMA CONTINUING EDUCATION | APARTADO 4214 CAROLINA PR 00984-4214 |
| PMCO | BOX 6011 SUITE 131 CAROLINA PR 00984 |
| PN PROMOTIONS | 1044 THIRD STREET VILLA NEVAREZ RIO PIEDRAS PR 00927 |
| PNEUMATIC HYDRAULICS IN | BOX 5703 CAGUAS PR 00626 |
| POLA BOTA , ROBERTO I. | C/O IVETTE LOPEZ SANTIAGO, ABOGADA COND. DARLINGTON-OFIC 1103, AVE. MUNOZ RIVERA 1107 SAN JUAN PR 00925 |
| POLA BOTA, JEANNETTE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON- OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| POLA BOTA, LISSETTE | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| POLANCO ABREU, JUANA ESTHER | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| POLAROID CARIBBEAN CORP | P O BOX 9173 SAN JUAN PR 00907 |
| POLICE MEDICAL SERVICE | DOMENECH 385 HATO REY PR 00918 |
| POLICIA DE PR | PO BOX 70166 SAN JUAN PR 00936-8166 |
| POLYTROPIC MAINTENANCE | URB SAN GERARDO CALLE MONTANA 322 RIO PIEDRAS PR 00926 |
| PONCE ASPHALT INC | BOX 589 PONCE PR 00733 |
| PONCE DE LEON GONZALEZ, PEDRO | QTAS DE CUPEY A-3 CALLE 14 SAN JUAN PR 00927 |
| PONCE DE LEON GUN CLUB | PONCE DE LEON 1163 RIO PIEDRAS PR 00925 |
| PONCE DE LEON GUN SHOP | PONCE DE LEON 1163 RIO PIEDRAS PR 00925 |
| PONCE I M ENGINEERING L | PO BOX 515 COTO LAUREL PR 00780-0515 |

| Claim Name | Address Information |
|---|---|
| PONCE KIDS CHILD DEVELOP | GLENVIEW GARDENS CALLE W25 D15 PONCE PR 00730 |
| PONCIANA BAKERY | BOX 9045 PONCE PR 00732 |
| PONKY MANUFACTURING CORP | CALLE DUARTE 187 HATO REY PR 00917 |
| PONS, CARMEN F. | VILLAS DE PARANA S9-9 CALLE ARROYO SAN JUAN PR 00926-6133 |
| PONS, NILDA | 526 CALLE RIERA SAN JUAN PR 00909-1903 |
| PONT-ROMAGUERA, MERCEDES | #556 CALLE CUEVILLAS APT 201 SAN JUAN PR 00907 |
| PONTE INC | MATIENZO CINTRON 164 FLORAL PARK HATO REY PR 00917 |
| PONTIFICIA UNIVERSIDAD CA | CENTRO DESARROLLO PRE ESCOLARPUCPR 2250 AVE LAS AMERICAS SUITE 604 PONCE PR 00717-0777 |
| POOLMAN | 68 CALLE MARIA MONZO SANTURCE PR 00911 |
| POPOS NURSERY | EXT FOREST HILLS BB833 CALLE VALENCIA BAYAMON PR 00959 |
| POPULAR ASSET MANAGEMENT | ATTN JAVIER RUBIO CFA 209 MUNOZ RIVERA AVE 9TH FLOOR HATO REY PR 00918 |
| POPULAR AUTO INC | 1901 AVE JESUS T PINEIRO SUITE 466 SAN JUAN PR 00920-5608 |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | C/O BANCO POPULAR DE PUERTO RICO YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: ROBERT S. BRADY, RYAN M. BARTLEY RODNEY SQUARE, 1000 NORTH KING STREET WILMINGTON DE 19801 |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | ATTN: HECTOR RIVERA, JORGE VELEZ POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA, 2ND LEVEL HATO REY PR 00918 |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | C/O BANCO POPULAR DE PUERTO RICO ATTN: DIRECTOR, LEGAL DIVISION POPULAR CENTER BUILDING 209 MUNOZ RIVERA AVENUE, 9TH FLOOR HATO REY PR 00918 |
| POPULAR INCOME PLUS FUND, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |
| POPULAR INCOME PLUS FUND, INC. | ATTN: DIRECTOR POPULAR CENTER BUILDING 209 MUNOZ RIVERA AVENUE, 9TH FLOOR HATO REY PR 00918 |
| POPULAR INCOME PLUS FUND, INC. | ATTN: HECTOR RIVERA AND JORGE VELEZ POPULAR FIDUCIARY SERVICES POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA, AVE., 2ND LEVEL HATO REY PR 00918 |
| POPULAR INSURANCE INC | CORPORATE OFFICE PARK PO BOX 70331 SAN JUAN PR 00936-8331 |
| POPULAR SECURITIES INC | 208 AVE PONCE DE LEON SUITE 1200 SAN JUAN PR 00918 |
| PORCO, NANNETTE D AND JOHN A | 430 COVER TOWER DRIVER APTPH 1501 NAPLES FL 34110 |
| PORFIRIA MALDONADO SANTIA | CASA 66 CALLE 12 BO OLLA SANTA ISABEL PR 00757 |
| PORFIRIO ABREU LUCIANO | CALLE SANTA CRUZ 10 APT G306 COND RIVERPARK BAYAMON PR 00961 |
| PORFIRIO HERNANDEZ | URB HIGHLAND PARK 729 CALLE ANON SAN JUAN PR 00924-5141 |
| PORFIRIO JUSTINIANO PERPI | PR 199 BO FRAILES GUAYNABO PR 00970 |
| PORFIRIO MARTINEZ LABOY | 30 LLORENS TORRES COTTO LAUREL PR 00780 |
| PORFIRIO VILLANUEVA VAZQU | HC 02 BOX 10322 LOIZA PR 00782 |
| PORRONES | PO BOX 150 OLD SAN JUAN STA SAN JUAN PR 00903 |
| PORTALATIN ARROYO MARQUE | PO BOX 38 MAUNABO PR 00707 |
| PORTALATINA RAMOS GUZMAN | CALLE 758 BARRIADA CANTERA SAN JUAN PR 00736 |
| PORTOSAN INC | PO BOX 1175 TRUJILLO ALTO PR 00977-1175 |
| POST TENSIONING INSTITUTE | 38800 COUNTRY CLUB DR FARMINGTON HILLS MI 48331 |
| POSTAL CUSTOMER COUNCIL | PO BOX 363572 SAN JUAN PR 00936-3572 |
| POSTER PRODUCTS INC | PO BOX 10024COS AVE SANTURCE STATION SAN JUAN PR 00908-1024 |
| POSTMASTER | MINILLAS STA SANTURCE PR 00940 |
| POSTMASTER SAN JUAN | PO BOX 360187 SAN JUAN PR 00936-0187 |
| POTOMAC TELEVISIONCOMM | 500 NORTH CAPITOL ST NW WASHINGTON DC 20001 |
| POWELL, ROBERT J. | 28 OVERBROOK RD HAGUE NY 12836 |
| POWERFUL IMAGES PRINTING | PO BOX 70228 SAN JUAN PR 00936-8228 |
| POWERMOTION | SECT PLAYITA 58 CALLE COMERCIO PONCE PR 00716-8133 |
| PPG ARCHITECTURAL COATING | CALLE 1A38 MAGNOLIA GARDEN BAYAMON PR 00956 |
| PPG ARCHITECTURAL FINISHE | PO BOX 9037 CAROLINA PR 00988-9037 |

| Claim Name | Address Information |
|---|---|
| PPG INDUSTRIES INC | AVE JESUS T PINERO 1587 CAPARRA TERRACE SAN JUAN PR 00920 |
| PR AC DELCO SERVICENTER | PO BOX 29908 AVE 65 INF KM 54 SAN JUAN PR 00979 |
| PR ADVERTISING GROUP INC | MIRAFLORES 31111 B6 DORADO PR 00646 |
| PR AMERICAN INSURANCE COM | PO BOX 70333 SAN JUAN PR 00936-8333 |
| PR ASSOC EMPLEADOS PROF Y GERENCIA | OFFICE OF MANAGEMENT AND BUDGET PO BOX 9023228 SAN JUAN PR 00902-3228 |
| PR BRIDGE CORP | BOX 273 CATANO PR 00963 |
| PR CHRISTIAN SCHOOL | PO BOX 51505 TOA BAJA PR 00950-1505 |
| PR COMPUTER SERVICES CORP | P O BOX 192036 SAN JUAN PR 00919-2036 |
| PR GLOBAL LOGISTICSJP CO | PMB 223200 RAFAEL CORDERO AVENUE SUITE 140 CAGUAS PR 00727-1431 |
| PR HOME MORTGAGE | PO BOX 362708 SAN JUAN PR 00936-2708 |
| PR IMAGING SOLUTIONS CORP | URB RIBERAS DEL RIO B32 CALLE 11 BAYAMON PR 00959-8817 |
| PR LOCAL TRADING INC | 1007 AVE MUNOZ RIVERA APT 203 SAN JUAN PR 00925-2718 |
| PR MOTOR COACH | PO BOX 190811 SAN JUAN PR 00919-0811 |
| PR OPPORTUNITY PROGBAYAM | PO BOX 22462 UPR STATION RIO PIEDRAS PR 00931 |
| PR PREPARATORY SCHOOL | PO BOX 2218 MOROVIS PR 00687 |
| PR SCREEN REP MAXIMINO V | 270 AVE GLEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| PR SOCIETY OF PROF ENG | ANTOLIN NIN ST CORNER RICARDO SKERRET BOX 2 HATO REY PR 00917 |
| PR SUMMIT COORDINATING | OFIC COORDINADOR LA FORTALEZA PO BOX 9020082 SAN JUAN PR 00902 |
| PRAXAIR PUERTO RICO BV | P O BOX 307 GURABO PR 00778-0307 |
| PRAXAIR PUERTO RICO BV | PO BOX 70352 SAN JUAN PR 00936-8352 |
| PRAXEDES VERA FRONTERA | URB CASAMIA BLOQUE BC3 PONCE PR 00731 |
| PRCUM INC | PO BOX 9779 SAN JUAN PR 00908-9779 |
| PRE ESCOLAR SAN JUAN BAUT | CHURCH HILL J 5 URB TORRIMAR GUAYNABO PR 00966 |
| PRE-REFUNDED MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| PRECASTPRESTRESSED CONCR | 209 W JACKSON BLVD CHICAGO IL 60606-6907 |
| PRECIOUS KIDS | PLAZA 30 MN31 URB MONTECARLO BAYAMON PR 00961 |
| PRECIOUS METALS INC | CLINCOLN WASHINGTON 250 CAYEY PR 00737-2917 |
| PRECISION AUTO BODY | CARR 2 KM 0 ESQ R MIMOSO VILLA CAPARRA PR 00966 |
| PRECISION BLASTING SERVIC | 6990 SUMMERS ROAD PO BOX 189 MONTEVILLE OH 44064 |
| PRECISION DIESEL | PO BOX 1035 SABANA SECA TOA BAJA PR 00952 |
| PRECISION ELEVATOR | MSC 719 AVE WINSTON CHURCHILL 138 RIO PIEDRAS PR 00926-6023 |
| PRECISION GUNS LE EQUIP | 369 AVE SAN CLAUDIO SAN JUAN PR 00926 |
| PRECISION MAINTENANCE S | EXT STA TERESITA CALL C BN2 PONCE PR 00731 |
| PRECISION PHOTO LABORATOR | POBOX 14595 DAYTON OH 45414-0595 |
| PRECISION TECHNICAL SERVI | CALLE PARIS 243 SUITE 1499 SAN JUAN PR 00917-3632 |
| PREFERRED HEALTH PLAN | 122 INT AVE ELEANOR ROOSEVELT SAN JUAN PR 00918 |
| PREMIER AUTOWARE CO | 4500 EUCLID AVE CLEVELAND OH 44103 |
| PREMIUM SERVICES EQUIPM | PO BOX 361421 SAN JUAN PR 00936-1421 |
| PREMIUM TIRE | PO BOX 361521 SAN JUAN PR 00936-1521 |
| PRENTICE HALL | PO BOX 11075 DESMOINES IWOA IA 50336-1075 |
| PRESTIGE PEST MANAGEMEN | PO BOX 1860 CAROLINA PR 00984-1860 |
| PRETE, JAMES A. | 612 BEACH RD STE 101 SARASOTA FL 34242 |
| PRETENSADOS DE PUERTO RIC | CARR PR1 KM 1132 BARRIO PASTILLO JUANA DIAZ PR 00795 |
| PREVENTIVE MAINTENENCE SE | PO BOX 6859 BAYAMON PR 00960-5869 |
| PRI ASPHALT TECHNOLOGIES | 6408 BADGER DRIVE TAMPA FL 33610 |
| PRI ASPHALT TECNOLOGIES | 6408 BADGER DRIVE TAMPA FL 33610 |
| PRICEWATERHOUSECOOPERS LL | PO BOX 363566 SAN JUAN PR 00936-3566 |
| PRIM INC | PO BOX 9065452 PUERTA DE TIERRA STA SAN JUAN PR 00906-5452 |
| PRIMA FACIE INC | 248 ABE FD ROOSEVELT SUITE 203 SAN JUAN PR 00918-2435 |

| Claim Name | Address Information |
| --- | --- |
| PRIMAVERA SYSTEMS INC | THREE BALA PLAZA WEST SUITE 700 BALA CYNWYD PA 19004 |
| PRIME CLERK LLC | ATTN CHRISTOPHER SCHEPPER 830 3RD AVE FL 9 NEW YORK NY 10022 |
| PRIME CONTROL | PO BOX 1373 CARR 175 KM 99 TRUJILLO ALTO PR 00977 |
| PRIME ELECTRIC CORP | BOX 11979 SAN JUAN PR 00922 |
| PRIME MANAGEMENT ENGINE | 1802 CARR PR 8838 SUITE 204 SAN JUAN PR 00926-2745 |
| PRIME SERVICES CORP | PO BOX 9020496 SAN JUAN PR 00902-0496 |
| PRIME UNLIMITED INC | PO BOX 296 CAGUAS PR 00726-0296 |
| PRIMEDIA BROADCASTING GRO | PO BOX 949 GUAYNABO PR 00970 |
| PRIMEDIA BUSINESS DIRECTO | PO BOX 98555 CHICAGO IL 60693 |
| PRIMEDIA INFORMATION INC | PO BOX 98555 CHICAGO IL 60693 |
| PRIMERA COOPERATIVA DE A | RR 37 BOX 1835 SAN JUAN PR 00926-9729 |
| PRIMERA IGLESIA BAUTISTA | PO BOX 458 JUNCOS PR 00666 |
| PRIMITIVA FIGUEROA SANTIA | HC 763 BUZON 3602 PATILLAS PR 00723 |
| PRIMITIVO MORALES MARTINE | PARCELA 128 BUZON 128 ARROYO PR 00714 |
| PRIMO | PO BOX 2910 GUAYAMA PR 00785 |
| PRIMO F DELGADO ZAYAS | URB SANTA MARIA 157 CALLE TULIPAN SAN JUAN PR 00927 |
| PRINDT CORP | AVE JOSE TONY SANTANA SECTOR CENTRAL EDIF 575 CAROLINA PR 00983 |
| PRINTECH INC | CARR 15 KM 25.5 CAYEY PR 00736 |
| PRINTER CODE NETWORK INC | PO BOX 366473 SAN JUAN PR 00936-6473 |
| PRINTER SOURCE CORP | JDNS DE CAPARRA 2 13 AVE RUIZ SOLER BAYAMON PR 00951-2475 |
| PRINTING CONSULTANT INC | METRO OFFICE PARK OFICINA 304 COLGATE PALMOLIVE BUILDING 1 ST GUAYNABO PR 00968-1705 |
| PRINTING SUPPLIES INC | PO BOX 85 CATAO PR 00963 |
| PRIORITY MORTGAGE BROKERS | CALLE JUAN B HUYKE 110 ALTOS HATO REY PR 00919 |
| PRISCILA AYALA ANTUNA | HC01 BUZON 5960 BARRIO ANTIGUA ARROYO PR 00714 |
| PRISCILA GONZALEZ RODRIGU | RES DALIAS EDIF 10 APT 78 SAN JUAN PR 00924 |
| PRISCILA TORRES JUSINO | CALLE JULIAN BLANCO 6 APT C RIO PIEDRAS PR 00925 |
| PRISCILLA E QUILES DIAZ | SANTIAGO IGLESIAS FERRER Y FERRER 1435 SAN JUAN PR 00921 |
| PRISCILLA E QUILES DIAZ | URB SANTA JUANITA DF 15 CALLE BABILONIA BAYAMON PR 00956 |
| PRISCILLA PIZARRO DEL VAL | PO BOX 651 CAROLINA PR 00985-0651 |
| PRISCILLA S CATERING | PO BOX 1223 YAUCO PR 00698-1223 |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | C/O FCO ADVISORS LP ATTENTION: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | C/O FCO ADVISORS LP ATTENTION: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| PRO AIRE DE SAN JUAN | AVE FLAMBOYANES 214 A RIO PIEDRAS PR 00927 |
| PRO IMAGE | CONDOMINIO IBERIA I APT 1604 CALLE PERSEO ALTAMIRA SAN JUAN PR 00920 |
| PRO OFFICE INC | PO BOX 10158 CAPARRA HEIGHIS SAN JUAN PR 00922 |
| PRO TECH ASERVICES INC | PO BOX 810335 CAROLINA PR 00981 |
| PROBATION DIVISIONCAMDEN | PO BOX 1928 CAMDEN NJ 08101 |
| PROCUREMENT MANAGEMENT A | PLAZA CUPEY GARDENS 200 CUPEY GARDENS AVE SUITE 10E SAN JUAN PR 00926 |
| PRODUCCIONES ALFONSO SANA | HC01 BOX 6021 SALINAS PR 00751-9735 |
| PRODUCCIONES CUARTO MENGU | 1717 AVE PONCE DE LEON SAN JUAN PR 00909-1905 |
| PRODUCCIONES PMC INC | 1350 AVE ASHFORD APT 2A SAN JUAN PR 00907 |
| PRODUCCIONES QUIQUE MALDO | COND TORRE DE LA REINA SUITE 6B 450 AVE PONCE DE LEON SAN JUAN PR 00901 |
| PRODUCCIONES RTJV | NO 266 CALLE 3 PUERTO NUEVO PR 00920 |
| PRODUCCIONES SANCO INC | URB OCEAN PARK 2020 CALLE ITALIA SAN JUAN PR 00911-1435 |
| PRODUCIONES MG | 111 CALLE DUARTE HATO REY PR 00917 |

| Claim Name | Address Information |
|---|---|
| PRODUCIONES RIVERA TOLEDO | URB PUERTO NUEVO 266 CALLE 3 NW SAN JUAN PR 00920-2209 |
| PRODUCTION ACCOUNT PRIN | 2Y5 17TH ST ALTOMONTE CAGUAS PR 00727-1042 |
| PRODUCTIVITY | P O BOX 9102 CAMBRIDGE MA 02140 |
| PRODUCTIVITY POINT INTERN | AVE PONCE DE LEON 255 SUITE 403 ROYAL BANK CENTER HATO REY PR 00918 |
| PRODUCTIVITY PRESS | PO BOX 13390 PORTLAND OR 97213 0390 |
| PROF MARIA AGOSTO | URB VILLA ANDALUCIA L 26 CALLE TOLOY SAN JUAN PR 00926-2310 |
| PROFESSIONAL ALARM SYSTEM | CALLE REINA DE LAS FLORES URB SANTA MARIA RIO PIEDRAS PR 00927 |
| PROFESSIONAL ASPHALT LL | PO BOX 844 NARANJITO PR 00719 |
| PROFESSIONAL BUSINESS MAC | PO BOX 5195 HATO REY PR 00919-5195 |
| PROFESSIONAL CONTRACTOR P | URB PUNTO ORO CALLE EL ANGEL 4447 PONCE PR 00728-2048 |
| PROFESSIONAL EQUIPMENT CO | 2151 AVE GILBERTO MONROIG SANTURCE PR 00915 |
| PROFESSIONAL GRAPHICS INC | PO BOX 193369 SAN JUAN PR 00919-3369 |
| PROFESSIONAL MICROFILM I | PO BOX 366238 SAN JUAN PR 00936-6238 |
| PROFESSIONAL READY MIX I | 501 CALLE ROOSEVELT URB LA CUMBRE SAN JUAN PR 00926-6040 |
| PROFESSIONAL RECORDS AND | PO BOX 13323 SAN JUAN PR 00908 |
| PROFESSIONAL REFRIGERATIO | CALLE 10 38 BARRIO JUAN SANCHEZ BAYAMON PR 00960 |
| PROFESSIONAL SECURITY G | 321 ELEONOR ROOSEVELT ST HATO REY PR 00918 |
| PROFESSIONAL SIGN MAKERS | URB HNAS DAVILA 177 AVE BETANCES BAYAMON PR 00959 |
| PROFESSIONAL TRAFFIC GRAP | PO BOX 189 GLENWOOD SPRING CO 81602 |
| PROFESSIONAL WEAR CORP | CALLE DUARTE 187 HATO REY PR 00917 |
| PROFESSIONAL WINDOW TINTI | AVE DE DIEGO 506 PTO NUEVO PR 00920 |
| PROFFESSIONAL ELEVATOR SE | PO BOX 1909 GUAYNABO PR 00970-1909 |
| PROG DE SERVS DE CUIDAD | MUNICIPIO DE CAROLINA OFICINA OCIM PO BOX 8 CAROLINA PR 00986 |
| PROGAS | PO BOX 21406 RIO PIEDRAS PR 00928 |
| PROGRAMA CUIDO Y RES DEL | PO BOX 1588 BAYAMON PR 00960 |
| PROGRAMA ESPERANZA DE LA | PO BOX 655 UTUADO PR 00657 |
| PROGRAMA REHABILITACION V | GPO BOX 191681 SAN JUAN PR 00685-1681 |
| PROGRESSIVE BUSINESS PUBL | 370 TECHNOLOGY DRIVE PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE SALES SERVI | PO BOX 10876 CAPARRA HEIGHTS PR 00922 |
| PROJECT SPECIALISTS OF PU | PO BOX 7222 PONCE PR 00732 |
| PROMOCIONES TURISTICAS DE | P O BOX 194829 SAN JUAN PR 00919-4829 |
| PROMOTIONAL PRINTING | BOX 2570 GUAYNABO PR 00970 |
| PROMUSIC | 941A CLINT MOORE ROAD BOCA RATON FL 33487 |
| PROQUIP CORP | PMB 545 PO BOX 4960 CAGUAS PR 00726-4960 |
| PROREL MANUFACTURING TECH | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 153 SAN JUAN PR 00926-6018 |
| PROSACADEMY | PO BOX 191014 SAN JUAN PR 00919-1014 |
| PROSAT SATELLITE SYSTEMS | PO BOX 4861 CAROLINA PR 00984-4861 |
| PROSHA ACADEMY | PO BOX 191014 SAN JUAN PR 00919-1014 |
| PROSKAUER ROSE LLP | ATTN MARTIN J BIENENSTOCK PAUL V POSSINGER EHUD BARAK ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROSOL-UTIER (PROGRAMA DE SOLIDARIDAD DE LA | UTIER)-CAP. AUTORIDAD DE CARRETERAS Y TRANSPORTE GREENAWAY, JUAN JACOB PO BOX 9063 SAN JUAN PR 00908 |
| PROSOLUTIER | CALLE CERRA 612 PDA 15 SANTURCE PR 00918 |
| PROTA CONSTRUCTION | PO BOX 3130 MAYAGUEZ PR 00680 |
| PROTECTION DESIGN | COLLEGE PARK COMPOSTELLA 1753 RIO PIEDRAS PR 00921 |
| PROTECTO DATA INC | GPOBOX 3425 SAN JUAN PR 00936 |
| PROTOCOL INSTITUTE | PO BOX 8771 BAYAMON PR 00960-8771 |
| PROVIDENCIA BENITEZ CASTR | LA PROVIDENCIA 2C1 CALLE 13 TOA ALTA PR 00953 |
| PROVIDENCIA FERREIRA JIME | PO BOX 1214 LARES PR 00669-1214 |

| Claim Name | Address Information |
| --- | --- |
| PROVIDENCIA HERNANDEZ SOS | APTO 610 TORRE C COOP JARDINES DE TA TRUJILLO ALTO PR 00976 |
| PROVIDENCIA IGLESIAS CABA | PO BOX 9020204 SAN JUAN PR 00902-0204 |
| PROVIDENCIA SANTIAGO CRES | BO COCOS PR2 QUEBRADILLAS PR 00678 |
| PROVILANDIA | URB LA PROVIDENCIA CALLE 811 PONCE PR 00731 |
| PRP INGENIEROS Y ARQUITEC | 63 CALLE DE DIEGO APT 404 FL 4 SAN JUAN PR 00925-3015 |
| PRT RECOIDING STUDIO | URB PUERTO NUEVO 266 CALLE 3 NW SAN JUAN PR 00920-2209 |
| PRUDENCIO RAMOS | PO BOX 9775 CAGUAS PR 00726 |
| PTC INSTRUMENTS | 2301 FEDERAL AVENUE LOS ANGELES CA 90064-1482 |
| PTN PUBLISHING CO | 445 BROAD HOLLOW RD MELVILLE NY 11747 |
| PUBLICACIONES CD INC | PO BOX 3185 BAYAMON PR 00961-3185 |
| PUBLICACIONES J T S | PO BOX 9024120 SAN JUAN PR 00902-4120 |
| PUBLICACIONES PUERTORRIQU | PO BOX 195064 SAN JUAN PR 00919-5064 |
| PUBLIMEDIA | PO BOX 361597 SAN JUAN PR 00936-1597 |
| PUBLIMER | PO BOX 8140 FDZ JUNCOS STA SAN JUAN PR 00910 |
| PUBLISHING RESOURCES INC | PO BOX 41307 SAN JUAN PR 00940 |
| PUBLIVENT INC | PO BOX 8319 SAN JUAN PR 00910 |
| PUEBLO INTERNATIONAL INC | GPO BOX 3288 SAN JUAN PR 00936 |
| PUERTAS ROLLADIZAS INC | PO BOX 191453 SAN JUAN PR 00919-1453 |
| PUERTO RICO AIRCRAFT SUPP | CALLE MARGINAL BLOQUE A10 URB LOS ANGELES CAROLINA PR 00979 |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO, COVAS & SANTIAGO, LLP PO BOX 367189 SAN JUAN PR 00936-7189 |
| PUERTO RICO ASPHALT COMPA | CUPEY SAN JUAN PR 00928 |
| PUERTO RICO ASPHALT LLC | PO BOX 25252 SAN JUAN PR 00928 |
| PUERTO RICO ATTORNEYS AND COUNSELORS AT | LAW PSC ATTN JOSE F CHAVES CARABALLO 203 CALLE ELEONOR ROOSEVELT HATO REY PR 00918-3006 |
| PUERTO RICO AUTORIDAD | DE TRANSPORTE MARITIMO (ATM) PO BOX 41118 SAN JUAN PR 00940 |
| PUERTO RICO CAMERA REPAIR | BOX 5094 CAROLINA PR 00628 |
| PUERTO RICO COFFEE ROASTE | PO BOX 51985 TOA BAJA PR 00950-1985 |
| PUERTO RICO DAILY SUN | PO BOX 195604 SAN JUAN PR 00919-5604 |
| PUERTO RICO DANKA INC | PO BOX 70243 SAN JUAN PR 00936-8243 |
| PUERTO RICO DEPT OF LABOR | 505 PRUDENCIO RIVERA MARTINEZ BUILDING AVE. MUNOZ RIVERA HATO REY PR 00918 |
| PUERTO RICO EMERGENCY MAN | PO BOX 9066597 SAN JUAN PR 00906-6597 |
| PUERTO RICO FAST FERRIES | 115 EAST MARKET STREET NEW ALBANY IN 47150 |
| PUERTO RICO FEDERAL AFFAI | 1100 17 TH STREET NW SUITE 800 WASHINGTON DC 20036 |
| PUERTO RICO FEDERAL CREDI | CALLE RESOLUCION NUM 55 ESQ AVE ROOSEVELT CAPARRA PR 00920 |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL | ADVISORY AUTHORITY, ATTN GERARDO PORTELA F MOHAMMAD YASSI-ROBERTO SANCHEZ VILELLA MINILLAS GOV, DE DIEGO AVE STOP 22 SAN JUAN PR 00907 |
| PUERTO RICO FLOOR SERVICE | URB RADIOVILLE AVE RAFAEL COLON CASTRO 4 ARECIBO PR 00612 |
| PUERTO RICO GROWERS INC | PO BOX 1807 TRUJILLO ALTO PR 00977 |
| PUERTO RICO HEALTH PLAN | PO BOX 366068 SAN JUAN PR 00936-6068 |
| PUERTO RICO HOSPITAL SUPP | PO BOX 158 CAROLINA PR 00986 |
| PUERTO RICO HOSPITAL SUPPLY | CALL BOX 158 CAROLINA PR 00986-0158 |
| PUERTO RICO LEGAL ADVOCAT | PO BOX 800970 COTO LAUREL PR 00780 |
| PUERTO RICO LIFT TRUCK SE | PO BOX 361374 SAN JUAN PR 00936-1374 |
| PUERTO RICO MANAGM ECON | 1424 BCO POPULAR CENTER HATO REY PR 00918 |
| PUERTO RICO MECHANICAL PR | PO BOX 195121 SAN JUAN PR 00919 |
| PUERTO RICO OFFICE MACHIN | GPO BOX 361397 SAN JUAN PR 00936-1397 |
| PUERTO RICO OFFICE SOLUTI | PMB 339 100 GRAND PASEO BLVD SUITE 112 SAN JUAN PR 00926 |
| PUERTO RICO PHOTO AAV DIS | PO BOX 463 SAINT JUST PR 00978 |
| PUERTO RICO PORT AUTHORITY | PO BOX 362829 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|------------|---------------------|
| PUERTO RICO PUBLIC BUILDING AUTHORITY | WILLIAM MARRERO-QUINONES, ESQ. GARFFER & JUSINO ATTORNEYS AT LAW 254 AVE. PINERO 2ND FLOOR SAN JUAN PR 00927 |
| PUERTO RICO PUBLIC BUILDING AUTHORITY | EXECUTIVE DIRECTOR SECTION 41029 SAN JUAN PR 00940-1029 |
| PUERTO RICO REBUILDERS SE | PO BOX 3525 CAROLINA PR 00984 |
| PUERTO RICO RESIDENTS BOND FUND I | ATTN:GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS BOND FUND I | MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS BOND FUND I | POPULAR ASSEST MANAGEMENT ATTN: GENERAL COUNSEL 209 MUNOZ RIVERA AVE NORTH BUILDING (FINE ARTS), 2ND LEVEL SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS BOND FUND I | UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | POPULAR ASSEST MANAGEMENT ATTN: GENERAL COUNSEL 209 MUNOZ RIVERA AVE NORTH BUILDING (FINE ARTS), 2ND LEVEL SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO ROLLING DOO | CALLE FRANCIA 97 HATO REY PR 00917 |
| PUERTO RICO TELEPHONE CO | PO BOX 71220 SAN JUAN PR 00936-8502 |
| PUERTO RICO TELEPHONE CO | PARA ANA M BETANCOURT 1515 FD ROOSEVELT AVE GUAYNABO PR 00968 |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN PR 00364 |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | FRANSCISCO SILVA 1515 ROOSEVELT AVE. GUAYNABO PR 00968 |
| PUERTO RICO TELEPHONE COMPANY DBA CLARO | CO FRANCISCO J SILVA PO BOX 360998 SAN JUAN PR 00936-0998 |
| PUERTO RICO VALVE FITTI | POST OFFICE BOX 664 GUAYAMA PR 00785-0664 |
| PUERTO RICO WATER MANAGEM | 216 CALLE DEL VALLE MARGINAL BALDORIOTY DE CASTRO SAN JUAN PR 00911-2328 |
| PUERTO RICO WIRE PRODUCTS | PO BOX 363167 SAN JUAN PR 00936-3167 |
| PUNTO VERDE PT | PO BOX 363264 SAN JUAN PR 00936-3264 |
| PURA JOURNET | 288 AVE GLEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| PVH MOTORS CORP | 65 INF ESQ JUAN PEA REYES RIO PIEDRAS PR 00751-1785 |
| PVH MOTORS CORP | PARA TELESFORO PAGAN GONZALEZ 65 INF ESQ JUAN PENA SAN JUAN PR 00929 |
| PVH MOTORS CORP | PARA TELESFORO PAGAN GONZALEZ PO BOX 29468 SAN JUAN PR 00929-0468 |
| PVS CERTIFIED APPRAISERS | PMB 834 PO BOX 7891 GUAYNABO PR 00970-7891 |
| QLAB WEATHERING RESEARCH | PO BOX 349490 HOMESTEAD FL 33034 |
| QUADREL LEASING DE PR | PO BOX 51397 TOA BAJA PR 00950-1397 |
| QUALITECH CONSTRUCTION AN | EDIF DARLINGTON 1007 AVE MUNOZ RIVERA STE 804 SAN JUAN PR 00927 |
| QUALITY AUDIO VISUAL | PO BOX 8846 FERNANDEZ JUNCOS STA SAN JUAN PR 00910-8846 |
| QUALITY BUSINESS INC | URB PUERTO NUEVO 1142 F D ROOSEVELT SAN JUAN PR 00920-2906 |
| QUALITY CLEANING PRODUCTS | PMB 546A PO BOX 607071 BAYAMON PR 00960-7071 |
| QUALITY CONCRETE MIX INC | PO BOX 1302 BAYAMON PR 00960 |
| QUALITY EQUIPMENT | CARR 872 KM 08 RIO PLANTATION BAYAMON PR 00961 |
| QUALITY FOR BUSINESS SUCC | ROYAL BANK CENTER SUITE 1210 255 AVE PONCE DE LEON HATO REY PR 00917 |
| QUALITY IND SAFETY PRODU | PO BOX 2286 TOA BAJA PR 00951 |
| QUALITY LABELS | CALLE TAMESIS 1625 RIO PIEDRAS HEIGHTS RIO PIEDRAS PR 00926 |
| QUALITY MUFFLERS | BO SANTANA 230B CARR 2 KM 695 ARECIBO PR 00612 |
| QUALITY OFFICE | PMB 264 B5 CALLE TABONUCO SUITE H9 GUAYNABO PR 00968-3003 |
| QUALITY OUTCOME | PO BOX 1005 TOA ALTA PR 00954-1005 |
| QUALITY PAINTING CORP | PASEO DE SAN LORENZO 913 CALLE TOPACIO SAN LORENZO PR 00754-9956 |

| Claim Name | Address Information |
|---|---|
| QUALITY VERTICAL BLINDS | CALL BOX 60820 BAYAMON PR 00960 |
| QUALITY WELDING PRODUCTS | MSC 451 AVE R CORDERO 200 SUITE 140 CAGUAS PR 00725-3757 |
| QUANTUM BUSINESS ENGINEER | 255 PONCE DE LEON SUITE 508 HATO REY PR 00917 |
| QUANTUM SYSTEMS INTEGRAT | 255 PONCE DE LEON AVE SUITE 902 SAN JUAN PR 00912 |
| QUEBRADA BONITA CRL | RE: EDGARDO MUNOZ 364 LAFAYETTE SAN JUAN PR 00917-3113 |
| QUEBRADA BONITA CRL | P.O. BOX 270036 SAN JUAN PR 00928-2836 |
| QUEENLAND MORALES RUIZ | PO BOX 1485 VEGA BAJA PR 00694-1485 |
| QUES ELECTRONICS | 510 S WORLHIGTON ST OCONOMOWOE WI 53066 |
| QUESADA RODRIGUEZ, CELESTE | ALTURAS DE BUCARABONES 3 R-12 SOUTH MAIN TOA ALTA PR 00953-4717 |
| QUESTELL RODRIGUE, EDUARDO | HC 8 BUZON 870 PONCE PR 00731-9705 |
| QUIDU DISTRIBUTOR | URB MONTECASINO HEIGHTRS 395 CALLE GUAJATACA TOA ALTA PR 00953-3754 |
| QUILES PRATTS, LUIS A | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| QUILES PRATTS, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| QUILES, EDWIN RAMOS | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| QUILES, EDWIN RAMOS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| QUILICHINI PAZ, FLORENCE | PO BOX 9020895 SAN JUAN PR 00902-0895 |
| QUINN EMANUEL URQUHART SULLIVAN LLP | ATTN SUSHEEL KIRPALANI, ET AL 51 MADISON AVENUE 22ND FLOOR NEW YORK NY 10010 |
| QUINN, KEVIN B AND PAULETTE S | 4320 NW TOWNLINE RD MARCELLUS NY 13108 |
| QUINONES ARBONA LAW OFF | DORAL BANK PLAZA 33 CALLE RESOLUCION SUITE 701A SAN JUAN PR 00920 |
| QUINONES COLON, ASUNCION | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609 PO BOX 363085 SAN JUAN PR 00936-3085 |
| QUINONES COLON, ASUNCION | PO BOX 40177 SAN JUAN PR 00940-0177 |
| QUINONES MALDONADO, LUZ M | PASEO DELEITE 1129 LEVITTOWN PR 00949-0000 |
| QUINONES ORTIZ, SEBASTIAN | HC-2 BOX 8233 LAS MARIAS PR 00670-9007 |
| QUINONES QUINONES, JOSE A | JOSE E TORRES VALENTIN ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| QUINONES QUINONES, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| QUINONES VARGAS LAW OFFICES | ATTN DAMARIS QUINONES VARGAS ESQ BOX 429 CABO ROJO PR 00623 |
| QUINONES VARGAS LAW OFFICES | ATTN DAMARIS QUINONES VARGAS ESQ CALLE RAFAEL CORDERO 154 EDIFICIO GONZALEZ PADIN OFICINA 506 SAN JUAN PR 00901 |
| QUINONES VICENTE, IRIS N. | COND LAGUNA GARDENS APTO 7 H AVE LAGUNA CAROLINA PR 00979 |
| QUINONES, JORGE I | VILLAS DEL ESTE 11 BENITO FEIJOO STREET SAN JUAN PR 00926 |
| QUINONES, TOMAS R AND GLORIA J | PARQUE SAN IGNACIO CALLE 1 A32 SAN JUAN PR 00921 |
| QUINPAR INC | AVENIDA PONCE DE LEON 1951 SANTURCE PR 00915 |
| QUINTAMAR CORP | BO PALMAS CATANO PR 00962 |
| QUINTANA SOTO, JOSE ERNESTO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| QUINTANA SOTO, JOSE ERNESTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| QUINTERO MARRERO, AUSBERTO | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| QUINTERO MARRERO, AUSBERTO | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| QUINTO CONGRESO PANAMERIC | UNIVERSIDAD DE PR RECINTO UNIVERSITARIO DE MAYAGUEZ DEPT ING CIVIL APARTADO 5000 MAYAGUEZ PR 00681 |
| QUINTO, MARIANNE | 929 WHITE PLAINS RD #362 TRUMBULL CT 06611 |
| QUIONES D FIRST AMBULAN | 35 CALLE VICTORIA MATEO SALINAS PR 00751 |
| QUIONES DIEZ SILVA Y A | PO BOX 191743 SAN JUAN PR 00919-1743 |
| QUIONES SANCHEZ GUZMA | PO BOX 71405 SAN JUAN PR 00936-8505 |

| Claim Name | Address Information |
|---|---|
| QUIQUE AUTO PAINT SUPPLY | O PART CALLE GARDENIA A10 LAS VEGA CATANO PR 00962 |
| QUIQUES CATERING | KM 1384 CARR 2 BO NARANJO AGUADA PR 00602 |
| QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 GUAYANILLA PR 00656 |
| R & F ASPHALT UNLIMITED, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| R & R SERVICES INC. | PO BOX 360453 SAN JUAN PR 00936-0453 |
| R AMIREZ COMERCIAL ARTS I | CARRETERA 8860 KM 11 BO MATIENZO TRUJILLO ALTO PR 00976 |
| R B POWER INC | PO BOX 366009 SAN JUAN PR 00936-6009 |
| R B POWER INC | LOTE 40 CALLE A ESQ B INDUSTRIAL LUCHETTI BAYAMON PR 00961 |
| R D CLEANING SERVICE | CALLE LAGO MATRULLAS DA5715A LEVITTOWN TOA BAJA PR 00949-3540 |
| R D T CONST | CALLE VIOLETA 209 URB SAN FRANCISCO SAN JUAN PR 00927 |
| R E DELGADO INC | P O BOX 9024136 SAN JUAN PR 00902-4136 |
| R F ASPHALT UNLIMITED | PO BOX 1028 COTO LAUREL PONCE PR 00780 |
| R F COLLECTION | PO BOX 10376 SAN JUAN PR 00922 |
| R G LAW OFFICES CSP | ISABEL ANDREU AGUILAR 125 HATO REY PR 00918 |
| R HUGHES AND J HUGHES TTEE HUGHES FAMILY TRUST | 10957 SW 82ND TER OCALA FL 34481 |
| R LOPEZ DE AZUA ASSOC | LOIZA 1959 OFIC 402 ADAS BUILDING STE 402 SAN JUAN PR 00907 |
| R LUGO IRIZARRY, MARIA DEL | 1299 CARR 844 COND SAN JUAN TOWER 506 SAN JUAN PR 00926 |
| R M SPORTS | APARTADO 1636 CAROLINA PR 00628 |
| R MALDONADO CO INC | PO BOX 817 SANTA ISABEL PR 00757-0817 |
| R S MEANS COMPANY INC | COSTRUCTION PLAZA 63 SMITHS LANE KINGSTON MA 02364-0800 |
| R VELEZ MARICHAL ASSOCI | PO BOX 40046 SANTURCE PR 00940 |
| R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST | 2654 WHITMAN DRIVE WILMINGTON DE 19808 |
| RACHEL M VALENTIN DBA | 208 CASA LINDA VILLAGE BAYAMON PR 00959 |
| RACO EXTERMINATING SE | BOX 5477 PONCE PR 00731 |
| RADAMES BURGOS SANTANA | URB SANTA ROSA 249 CALLE 16 BAYAMON PR 00959 |
| RADAMES GOMEZ CUEVAS | EDIF 6 APT 24 ARECIBO PR 00612-2976 |
| RADAMES MUNIZ AND EMMA M. DE MUNIZ | ADSUAR MUNIZ GOYCO SEDA & PEREZ OCHOA, P.S.C. PO BOX 70294 SAN JUAN PR 00936-8294 |
| RADAMES PEA INC | PO BOX 1240 MAYAGUEZ PR 00681 |
| RADI CORP REP EFRAIN RAM | 532 CALLE PALMA HATILLO PR 00659 |
| RADI CORP. | JORGE L. COUTO GONZALEZ P.O. BOX 197 MANATI PR 00674 |
| RADIO REDENTOR | PO BOX 29404 SAN JUAN PR 00929 |
| RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI RIO PIEDRAS PR 00924 |
| RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS CALLE LODI 583 URB VILLA CAPRI RIO PIEDRAS PR 00924 |
| RADIO REDENTOR INC. | PO BOX 29404 SAN JUAN PR 00929-0404 |
| RADIOSHACK | SAN JUAN PLAZA LAS AMERICAS HATO REY PR 00918 |
| RADISSON NORMANDIE HOTEL | CALL BOX 50059 SAN JUAN PR 00902 |
| RADO CATERING SERVICE | AVE ACUARIO CENTRO COMERCIAL VENUS GARDENS RIO PIEDRAS PR 00926 |
| RADYS RIVERA MARTINEZ | SECTOR CAMBUTE PR857 KM 18 CAROLINA PR 00985 |
| RAFAEL A CRESPO | PO BOX 42007 SAN JUAN PR 00940-2007 |
| RAFAEL A ECHEVARRIA QUIO | PO BOX 8850 SAN JUAN PR 00910-0850 |
| RAFAEL A SANTIAGO ROSADO | PR167 KM 63 BO NUEVO NARANJITO PR 00719 |
| RAFAEL A SANTOS HERNANDEZ | ALORA N55 VILLA ANDALUCIA RIO PIEDRAS PR 00926-2320 |
| RAFAEL A VAZQUEZ ROLON | URB BERWIND ESTATES A8 CALLE 1 SAN JUAN PR 00929 |
| RAFAEL ACINTRON LOPEZ | PO BOX 317 NARANJITO PR 00719 |
| RAFAEL ADIAZ RODRIGUEZ | HC05 BOX 52706 CAGUAS PR 00725 |
| RAFAEL AGOSTO RAMIREZ | BO ANTON RUIZ CARR 925 KM 49 INT HUMACAO PR 00791 |
| RAFAEL ALEMAN | C2 PASEO FLORESTA PONCE PR 00730-1818 |

| Claim Name | Address Information |
|---|---|
| RAFAEL ALOPEZ ABRIL | CALLE LIMONCILLO 81 URB EL ROCIO CAYEY PR 00736 |
| RAFAEL AMADOR SIERRA | AVE PONCE DE LEON 1163 INT RIO PIEDRAS PR 00925 |
| RAFAEL AMARRERO GARCIA | HC01 BOX 11549 TOA ALTA PR 00949 |
| RAFAEL ARCE RIVERA | CALLE 31 SO APT 5 LAS LOMAS RIO PIEDRAS PR 00921 |
| RAFAEL ARTURET | CALLE JULIAN BLANCO 6 RIO PIEDRAS PR 00925 |
| RAFAEL ASANTOS HERNANDEZ | COND CIUDAD UNIVERSITARIAA 2 AVE PERIFERAR 104 TRUJILLO ALTO PR 00926-2136 |
| RAFAEL ASUBERO COLLAZO | URB PALACIO IMPERIAL CALLE FRANCO 1310 TOA ALTA PR 00953 |
| RAFAEL AYALA TORRES | PO BOX 668 GUANICA PR 00653-0668 |
| RAFAEL BELTRAN | PR 14 SECTOR EL BRONCE PONCE PR 00731 |
| RAFAEL BENITEZ CARRILLO | CALLE ESTADO 715 MIRAMAR SAN JUAN PR 00907 |
| RAFAEL BENITEZ CUADRADO | BO PUEBLO SECTOR LA ALCOBA COROZAL PR 00783 |
| RAFAEL BERMUDEZ | HC 1 BOX 3315 MAUNABO PR 00707-9797 |
| RAFAEL BLANCO HERNANDEZ | HC01 BOX 6057 OROCOVIS PR 00720 |
| RAFAEL BURGOS FELICIANO | BO PASTILLO PONCE PR 00731 |
| RAFAEL BURGOS VEGA | S 24 CALLE C VEGA BAJA PR 00639-3949 |
| RAFAEL CANELO HERNANDEZ | P O BOX 7197 CAROLINA PR 00985 |
| RAFAEL CINTRON LOPEZ | PO BOX 317 NARANJITO PR 00719 |
| RAFAEL COBB BETANCOURT DB | AMELIA INDUSTRIAL PARK 39 CALLE FRANCES SWIT 112 GUAYNABO PR 00968 |
| RAFAEL COLON DIAZ | D 10 CALLE 9 CAROLINA PR 00986 |
| RAFAEL COLON HERNANDEZ | PO BOX 1713 LUQUILLO PR 00773 |
| RAFAEL CONCEPCION BARBOSA | PASEO DE ALAMBRA CALLE CODOBA 10 CAROLINA PR 00987 |
| RAFAEL CONCEPCION BARBOSA | URB PASEO DE ALHAMBRA 10 CALLE CORDOVA CAROLINA PR 00987 |
| RAFAEL CORUJO FONSECA | URB MONTE CASINO HEIGHTS 148 TOA ALTA PR 00953 |
| RAFAEL DELGADO NAVARRO | VILLA PALMERA 315 CALLE COLTON SAN JUAN PR 00915 |
| RAFAEL DELGADO NAVARRO | LOS PADRES3023 CANTERA SANTURCE PR 00915-0000 |
| RAFAEL DIAZ RODRIGUEZ | HC05 BOX 52706 CAGUAS PR 00725 |
| RAFAEL DIVERSE PEREZ | BO MAGUELLES PONCE PR 00731 |
| RAFAEL FEBLES HERNANDEZ | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| RAFAEL FORMARIZ | CALLE LOIZA 2475 PUNTA LAS MARIAS SAN JUAN PR 00913 |
| RAFAEL GARCIA VAZQUEZ | 768 AVE BARBOSA SAN JUAN PR 00915-3218 |
| RAFAEL J NIDO INC | PO BOX 11978 SAN JUAN PR 00922-1978 |
| RAFAEL JIMENEZ ASSOCIAT | PO BOX 10179 PONCE PR 00732 |
| RAFAEL JIMENEZ PEREZ | PO BOX 191777 SAN JUAN PR 00919-1777 |
| RAFAEL JMORALES DE JESUS | 233 VILLA GEORGETTI BARCELONETA PR 00617 |
| RAFAEL L ARRILLAGA | CONDMONTEBELLO F611 TRUJILLO ALTO PR 00976 |
| RAFAEL L JUAN ORTEGA | SECTOR LOS JUANES BO GUADIANA HC73 BOX 5234 NARAANJITO PR 00719 |
| RAFAEL LOPEZ ABRIL | CALLE LIMONCILLO 81 URB EL ROCIO CAYEY PR 00736 |
| RAFAEL LOPEZ CALDERON | 243 CALLE PARIS SAN JUAN PR 00917 |
| RAFAEL LOPEZ GARCIA | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| RAFAEL M BAYRON MORENO | CARR 341 BUZON 5220 BO EL MANI MAYAGUEZ PR 00680 |
| RAFAEL MARCIAL CORTEZ | PO BOX 990 VICTORIA STATION AGUADILLA PR 00605 |
| RAFAEL MARRERO GARCIA | HC01 BOX 11549 TOA ALTA PR 00949 |
| RAFAEL MARTINEZ OYOLA | BO ESPINOSA SECTOR MABITO DORADO PR 00646 |
| RAFAEL MEJIAS INC | CALLE AMAZONAS 110 URB PARAISO RIO PIEDRAS PR 00926-2809 |
| RAFAEL MELENDEZ CRUZ | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO PR 00965 |
| RAFAEL MENDEZ MENDEZ | POO BOX 318 BO ANGELES UTUADO PR 00611 |
| RAFAEL MORALES DE JESUS | 233 VILLA GEORGETTI BARCELONETA PR 00617 |
| RAFAEL MORALES SERRANO | BDA BUENA VISTA 727 CALLE 2 SAN JUAN PR 00915-4738 |
| RAFAEL MORENO RODRIGUEZ | BO GUARAGUAO SR 515 INT PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| RAFAEL MORENO VEGA | BO GUARAGUAO SR 515 INT PONCE PR 00731 |
| RAFAEL NIEVES FONTANEZ | PMB BOX 4956 CAGUAS PR 00726-4956 |
| RAFAEL NIEVES NEGRONI | HC 2 BOX 6457 MOROVIS PR 00687-9734 |
| RAFAEL OQUENDO TORRES | RES JUAN CESAR CORDERO DAVILA EDIF 5 APT 17 SAN JUAN PR 00917 |
| RAFAEL ORTEGA CRUZ | PO BOX 5080 AGUADILLA PR 00605-5080 |
| RAFAEL OTERO HERNANDEZ | URB LAS GAVIOTAS E23 CALLE TAMARINDO FAJARDO PR 00738 |
| RAFAEL PELET GAGO | CALLE PLAZUELA BARCELONETA PR 00617 |
| RAFAEL PEREZ MARZAN | BOX 5 COROZAL PR 00783 |
| RAFAEL PEREZ NATAL | PO BOX 615 UTUADO PR 00641 |
| RAFAEL PEREZ ORTEGA | LEVITTOWN 4TA SECCION ESTE 21 CALLE LUISA TOA BAJA PR 00949 |
| RAFAEL QUINONES ALVAREZ | RR 01 BZN 10581 TOA ALTA PR 00953 |
| RAFAEL QUINTANA NIEVES | HC02 BOX 5437 BO CALVACHE RINCON PR 00677 |
| RAFAEL R SALDAA ING | VOLGA 1651 EL CEREAL RIO PIEDRAS PR 00926 |
| RAFAEL RAMIREZ | CALLE FAJARDO 309 VILLA PALMERAS SANTURCE PR 00911 |
| RAFAEL RAMIREZ GUILLOTY | PO BOX 2706 MAYAGUEZ PR 00681-2706 |
| RAFAEL RAMIREZ RIVERA | RES CANDELARIA EDIF 24 P2 APR 171 MAYAGUEZ PR 00680 |
| RAFAEL RIGUAL | PO BOX 1509 OLD SAN JUAN SAN JUAN PR 00902-1509 |
| RAFAEL RIOS RIVERA | BDA NUEVA E 5 UTUADO PR 00641 |
| RAFAEL RIVERA DELGADO | HC02 BOX 6777 UTUADO PR 00641 |
| RAFAEL RIVERA TORRES | SECT CANTERA 2372 AGUSTIN RAMIREZ SAN JUAN PR 00915-9002 |
| RAFAEL RODRIGUEZ | AVE BARBOSA 32 JUANA MATOS CATANO PR 00692 |
| RAFAEL RODRIGUEZ GUZMAN | HC 73 BOX 4717 EDIF 5 APT 17 NARANJITO PR 00719 |
| RAFAEL RODRIGUEZ ORTIZ | HC 72 BOX 3537 NARANJITO PR 00719 |
| RAFAEL RODRIGUEZ RIVERA | URB REXVILLE AH6 CALLE 50 BAYAMON PR 00957 |
| RAFAEL RODRIGUEZ ROMAN | HC 73 BOX 4717 NARANJITO PR 00719 |
| RAFAEL ROIG | MSC 538 138 AVE WINSTON CURCHILL SAN JUAN PR 00926-6023 |
| RAFAEL ROIG Y ASOCIADOS | MSC 538 138 AVE WINSTON CURCHILL SAN JUAN PR 00926-6023 |
| RAFAEL ROJAS GREEN | BO LA VEGA BUZON 8 LA HACIENDITA BARRANQUITAS PR 00794 |
| RAFAEL ROMAN | PR511 BO REAL ANON KM 106 PONCE PR 00731 |
| RAFAEL ROMAN SANTIAGO | URB VICTOR ROJAS 2 356 CALLE B ARECIBO PR 00612-3068 |
| RAFAEL ROMERO MILLAN | PO BOX 3164 CAROLINA PR 00984-3164 |
| RAFAEL ROSADO RIVERA | PO BOX 186 LAS PIEDRAS PR 00771 |
| RAFAEL ROSARIO | CALLE SAN MIGUEL 247 INT EL POLVORIN BAYAMON PR 00960 |
| RAFAEL ROSARIO ASSOC | PO BOX 70344 CMMS 434 SAN JUAN PR PR 00936-8344 |
| RAFAEL RUIZ GARCIA | BO MANI 231 CALLE BOQUILLA MAYAGUEZ PR 00682-6937 |
| RAFAEL RUIZ MARTINEZ | BO MANI 228 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| RAFAEL SALAS RIVERA | PO OX 1158 AGUADILLA PR 00603-1158 |
| RAFAEL SANCHEZ PUCHALESA | CALLE 29 AC10 PARQUE ECUESTRE CAROLINA PR 00985 |
| RAFAEL SANTIAGO | RES COLL Y TOSTE EDIF 2 APT 8 ARECIBO PR 00612 |
| RAFAEL SANTIAGO QUIRINDON | 230 CALLE COMERCIO MAYAGUEZ PR 00681-2929 |
| RAFAEL SANTOS HERNANDEZ | CHALETS DE LA FUENTES IV CALLE FLORIDIANO 403 CAROLINA PR 00987 |
| RAFAEL SEGARRA GARCIA | HC1 BOX 11958 AGUADILLA PR 00603-9320 |
| RAFAEL SOSA ROSARIO | VILLA PALMERAS CALLE CALMA 243 SANTURCE PR 00907 |
| RAFAEL SUBERO COLLAZO | URB PALACIO IMPERIAL CALLE FRANCO 1310 TOA ALTA PR 00953 |
| RAFAEL TORRECH | BOX 183 BAYAMON PR 00619 |
| RAFAEL TORRES | 472A BO GUANIQUILLA AGUADA PR 00602-2150 |
| RAFAEL VALENTIN ALONSO | PO BOX 9116 ARECIBO PR 00613 |
| RAFAEL VAZQUEZ COLON | APARTADO 8 YABUCOA PR 00767 |
| RAFAEL VICENTY MARTELL | 203 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2929 |

| Claim Name | Address Information |
| --- | --- |
| RAFAEL VILAR | BOX 128 UTUADO PR 00761 |
| RAFAEL VINOLY | PO BOX 42007 SAN JUAN PR 00940-2007 |
| RAFAELA CORDERO MALDONADO | 1365 CALLE PUENTE SAN JUAN PR 00915 |
| RAFAELA GUTIERREZ GOMEZ | URB TORRE MOLINOS E12 CALLE D GUAYNABO PR 00969 |
| RAFAELA LEON RODRIGUEZ | CONDOMINIO UNIVERSITY PARK PLAZA APT 1606 RIO PIEDRAS PR 00925 |
| RAGAM PRODUCTION MARKET | MANS DEL MAR 79 PASEO NAUTICO TOA BAJA PR 00949-3485 |
| RAGON CONSTRUCTION INC | P O BOX 739 COTO LAUREL PR 00780 |
| RAHAM BAPTISH ACADEMY | PO BOX 1111 SANTA ISABEL PR 00757 |
| RAHOLA INC | AVE PONCE DE LEON 1006 SANTURCE PR 00907 |
| RAILTOTRAILS CONSERVANC | 1100 17TH STREET NORTHWEST 10 TH FLOOR WASHINGTON DC 20036 |
| RAINBOW OF SAN JUAN | 1750 AVE FERNANDEZ JUNCOS SANTURCE PR 00909 |
| RAINEY, MARCUS J | 4226 S TRAILRIDGE AVE BOISE ID 83716 |
| RAINFOREST KIDS CHILD DEV | EDIF FEDERAL 150 AVE CARLOS CHARDON SAN JUAN PR 00918-1703 |
| RAISSA BORGES ALMODOVAR | HC70 BOX 70 133 SAN LORENZO PR 00754 |
| RAISSA YBORGES ALMODOVAR | HC70 BOX 70 133 SAN LORENZO PR 00754 |
| RAIZA GOMEZ PINTADO | MSC 365 RR 36 BOX 1390 SAN JUAN PR 00926 |
| RAJOHNYARI DAY CARE | URB CASTELLANA GARDENS 1 AVE GALICIA H3 CAROLINA PR 00985 |
| RALICAD | 80 CALLE CARIBE APT 128 BAYAMON PR 00959 |
| RALPH A MCMULLIN | PALACIOS DE MARBELLA 1012 CALLE DEL PALMAR TOA ALTA PR 00953 |
| RALTRISAN ELECTRIC CORP | PO BOX 2401 BAYAMON PR 00960-2401 |
| RAM AIRCRAFT CORP | WACO REGIONAL AIRPORT PO BOX 52197505 KSTL MAY DRIVE WACO TX 76708 |
| RAM COMPUTER DEPOT | 403 AVENIDA PONCE DE LEON HATO REY PR 00919 |
| RAMAC CONSTRUCTION | PO BOX 194572 SAN JUAN PR 00919-4572 |
| RAMALLO BROS PRINTING I | CALLE DUARTE 227 HATO REY PR 00916 |
| RAMCES SANCHEZ RAMOS | CALLE 43 2P8 METROPOLIS CAROLINA PR 00987 |
| RAMCES XSANCHEZ RAMOS | CALLE 43 2P8 METROPOLIS CAROLINA PR 00987 |
| RAMCO CHEMICALS | URB INDUSTRIAL MINILLAS 410 CALLE E BAYAMON PR 00959 |
| RAMDIA | PO BOX 2547 SAN JUAN PR 00902 |
| RAMIREZ DE ARELLANO, JOSE | 1050 AVE JESUS T PINERO SAN JUAN PR 00921 |
| RAMIREZ DE LEON, JOSE L | PO BOX 190251 SAN JUAN PR 00919-0251 |
| RAMIREZ MACHINE SHOP | HC02 BOX 14174 BO SAN ANTON CAROLINA PR 00987 |
| RAMIREZ RODRIGUEZ, QUENIA | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| RAMIREZ VEGA, JOSE | CARR. 361 KM. 1.3 BO. CAIN BAJO SAN GERMAN PR 00683 |
| RAMIREZ VEGA, JOSE | LCDO. JOSE R. SERVERA RIVERA APARTADO POSTAL 234 SAN GERMAN PR 00683-0234 |
| RAMIRO GARCIA, ROSALINDA | URB SAN JOSE 479 CALLE BAENA SAN JUAN PR 00923 |
| RAMIRO RODRIGUEZ LEBRON | PO BOX 1063 CAYEY PR 00737 |
| RAMIRO RODRIGUEZ RAMOS | AVE WILSON NUM 1210 SAN JUAN PR 00907-2819 |
| RAMON A COLON RODRIGUEZ | ABRA DEL PIMIENTO BUZON 139 BARCELONETA PR 00617 |
| RAMON A DEL VALLE LOPEZ | VILLAS DE CASTRO S22 CALLE 15 CAGUAS PR 00725 |
| RAMON A DURAN ENG ASSOC | PO BOX 8308 SAN JUAN PR 00910-0308 |
| RAMON ACEVEDO ACEVEDO | HC03 BOX 30927 AGUADA PR 00602 |
| RAMON ADRIAN BAEZ | PO BOX 2702 GUAYNABO PR 00970 |
| RAMON ALAMEDA MERCADO | HC4 BOX 23649 LAJAS PR 00667 |
| RAMON ALAMO GARCIA | CALLE TAPIA 69 SAN JUAN PR 00911 |
| RAMON ALICEA RUIZ | CALLE 4 Z38 VILLA NUEVA CAGUAS PR 00727-6914 |
| RAMON ANIBAL ARCE GIRAU | HC 3 BOX 23721 SAN SEBASTIAN PR 00685-9506 |
| RAMON ARCE | BO ENEAS PR 111 KM 28 INT SAN SEBASTIAN PR 00685 |
| RAMON AROMERO TRUJILLO | CALLE 23 AF 10 TERRAZAS DE CAROINA CAROLINA PR 00987 |
| RAMON AYALA ROMERO | BO TORRECILLA BAJA CARR 187 PARC 28 LOIZA PR 00772 |

| Claim Name | Address Information |
|---|---|
| RAMON BAEZ ROSADO | 17 BENEFIT STREET SOUTH BRIDGE MA 01550 |
| RAMON BENITEZ AVILES | CALLE 15 CC26 VILLA DEL CARMEN GURABO PR 00778 |
| RAMON BORGES CRESPO | C 3 CALLE JOSE CAGUAS PR 00725 |
| RAMON CORREA RODRIGUEZ | CALLE HATILLO 59 RIO PIEDRAS PR 00925 |
| RAMON COSTAS ANDUJAR | VIILA DOS RIOS 47 CALLE LA PLATA PONCE PR 00731 |
| RAMON CRUZ ECHEVARRIA | FERIA 1462 SANTURCE PR 00907-0000 |
| RAMON D COLON SOJO | HC 2 BOX 10050 GUAYNABO PR 00971-9779 |
| RAMON DARIO CASTRO ZAPATA | 765 AVE BARBOSA SAN JUAN PR 00915-3209 |
| RAMON DIAZ GONZALEZ | BUEN SAMARITANO CALLE NUEVA 3 GUAYNABO PR 00965 |
| RAMON E CRUZ MARTINEZ | CALLE SAN MIGUEL 248 INT EL POLVORIN BAYAMON PR 00958 |
| RAMON E GONZALEZ QUIONES | PO BOX 40646 MINILLAS STA SANTURCE PR 00940 |
| RAMON E ZEQUEIRA ASOOC | PO BOX 9023392 SAN JUAN PR 00902-3392 |
| RAMON EADRIAN BAEZ | PO BOX 2702 GUAYNABO PR 00970 |
| RAMON EORTIZ ZAYAS | HC 03 BOX 15217 JUANA DIAZ PR 00795-0000 |
| RAMON ESCOBAR ESCOBAR | PO BOX 1221 MANATI PR 00674 |
| RAMON F CASTILLO VELEZ | P O BOX 570 TRUJILLO ALTO PR 00977 |
| RAMON F LOPEZ CHAPTER 1 | PO BOX 70370 SAN JUAN PR 00936-8370 |
| RAMON FELICIANO PACHECO | HC 1 BOX 4421 ADJUNTAS PR 00601-9715 |
| RAMON FELICIANO PEREZ | HC 02 BOX 6390 PENUELAS PR 00624-0000 |
| RAMON FIGUEROA OSORIO | HC02 BOX 10607 GUAYNABO PR 00971 |
| RAMON FLORES TORRESFLORE | CARR 149 RAMAL 513 BO JAGUEYES VILLALBA PR 00766 |
| RAMON FONSECA MULERO | RR4 BOX 811 SANTA OLAYA BAYAMON PR 00956 |
| RAMON GALARZA CASTELLO | CALLE GEORGETTI 56 BARCELONETA PR 00617 |
| RAMON GARCIA MONSERRATE | CALLE ALMODOVAL FINAL 29 JUNCOS PR 00777 |
| RAMON GONZALEZ | 722 AVE TITO CASTRO PONCE PR 00716-4714 |
| RAMON GOYTIA AYALA | A 12 CALLE A GURABO PR 00778-2731 |
| RAMON GUERRA NIEVES | PO BOX 1078 AGUADILLA PR 00605-1078 |
| RAMON HERNANDEZ ORTIZ | AVE BARBOSA 295 CATANO PR 00963 |
| RAMON HIRALDO DIAZ | BO CANOVANILLAS KM 1 HM 8 CAROLINA PR 00979 |
| RAMON IRIZARRY RODRIGUEZ | HC 2 BOX 7135 ADJUNTAS PR 00601-9614 |
| RAMON JIMENEZ GALINDEZ | BOX 107 MANATI PR 00674 |
| RAMON L ARRIAGA SANTIAGO | 17 CALLE ALBIZU CAMPOS AGUAS BUENAS PR 00703-3102 |
| RAMON L BERRIOS TORRES | HC 4 BOX 42200 MOROVIS PR 00687 |
| RAMON L CRUZ NIEVES | RR5 BOX 5271 BAYAMON PR 00956 |
| RAMON L GUZMAN RIVERA | HC03 BOX 10745 COMERIO PR 00782 |
| RAMON L IRIZARRY | BOX 7017 HC 3 GUAYNABO PR 00971-9577 |
| RAMON L JULIA RAMOS | APARTADO 20867 RIO PIEDRAS PR 00928 |
| RAMON L PEREZ ESTRADA | URB REXVILLE AH1A CALLE 50 BAYAMON PR 00957 |
| RAMON L RIVERA | CALLE SUR C11 VEGA ALTA PR 00692 |
| RAMON L RIVERA RIVERA | CALLE SUR C 11 VEGA ALTA PR 00762-0000 |
| RAMON L RODRIGUEZ IGLESIA | PO BOX 723 UTUADO PR 00641-0723 |
| RAMON L SEGARRA SANTOS | RUTA 2 BUZON 773 PEUELAS PR 00624 |
| RAMON L VELEZ | HC02 BOX 1511402 ARECIBO PR 00612 |
| RAMON LALAMO GARCIA | CALLE TAPIA 69 SAN JUAN PR 00911 |
| RAMON LBENITEZ AVILES | CALLE 15 CC26 VILLA DEL CARMEN GURABO PR 00778 |
| RAMON LFONSECA MULERO | RR4 BOX 811 SANTA OLAYA BAYAMON PR 00956 |
| RAMON LUCIANO | PO BOX 1929 MAYAGUEZ PR 00681 |
| RAMON LUIS CINTRON RIVERA | HC73 BOX 5781 BO NUEVO NARANJITO PR 00719-9624 |
| RAMON LUIS HERNANDEZ | APARTADO 357 BOGUADIANA NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| RAMON LUIS ZAYAS RIVERA | CALLE ESTEBAN PADILLA 1 BAYAMON PR 00958 |
| RAMON LUIS ZAYAS VAZQUEZ | CALLE ESTEBAN PADILLA 81 BAYAMON PR 00960 |
| RAMON M NIEVES | URB LAS LOMAS CALLE 31 SO 1720 RIO PIEDRAS PR 00921 |
| RAMON MARRERO PAGAN | CALLE PRINCIPAL 1 BDA LA VEGA BARRANQUITAS PR 00934 |
| RAMON MATEO RUIZ | CALLE VARSOVIA 30 CTRO CALLES PONCE PR 00731 |
| RAMON MATEO SANTOS | COND VILLA DE GIGANTE 300 C PASEO REAL APT 303 CAROLINA PR 00987 |
| RAMON MATEO SANTOS | COND VILLA DEL GIGANTE 300 PASEO REAL APT 303 CAROLINA PR 00987 |
| RAMON MCRUZ ECHEVARRIA | FERIA 1462 SANTURCE PR 00907-0000 |
| RAMON MELENDEZ RIVERA | PO BOX 2146 GUAYNABO PR 00970 |
| RAMON MOJICA TOR | PO BOX 2043 JUNCOS PR 00777 |
| RAMON N VILLANUEVA CASTIL | 151 AVE NOEL ESTRADA ISABELA PR 00662-3130 |
| RAMON NEGRON CENTENO | PR 167 KM 36 EL SALTO COMERIO PR 00782 |
| RAMON O MEJIAS CONCEPCION | CALLE 2 G 12 TRUJILLO ALTO PR 00976 |
| RAMON OLIVERAS RODRIGUEZ | HC 61 BOX 4064 TRUJILLO ALTO PR 00976-9702 |
| RAMON OQUENDO BRUNO | 1459 AVE PONCE DE LEON RIO PIEDRAS PR 00926-2707 |
| RAMON ORTIZ MORALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| RAMON ORTIZ ZAYAS | HC 03 BOX 15217 JUANA DIAZ PR 00795-0000 |
| RAMON PABON NATAL | CALLE 13 HORTENSIA VEGA BAJA PR 00693-4113 |
| RAMON PEREZ VEGA | SECTOR LA PLATA CALLE 2 8 COMERIO PR 00782 |
| RAMON R CESANI GONZALEZ | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| RAMON RAMIREZ NIEVES | BO MANI 228 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| RAMON RIVERA FERRER | PO BOX 492 BARCELONETA PR 00617 |
| RAMON RODRIGUEZ GALARZA | CALLE SANTO DOMINGO 26 YAUCO PR 00698 |
| RAMON RODRIGUEZ RODRIGUEZ | HC02 BOX 5457 RINCON PR 00677 |
| RAMON RODRIGUEZ RUIZ | PO BOX 1400 AGUADILLA PR 00605-1400 |
| RAMON ROHENA | 816 CALLE MINDANO TRUJILLO ALTO PR 00924-1702 |
| RAMON ROMERO TRUJILLO | CALLE 23 AF 10 TERRAZAS DE CAROINA CAROLINA PR 00987 |
| RAMON ROSA RAMOS | 914 AVE SAN CARLOS AGUADILLA PR 00603 |
| RAMON SANLATTE CHAPMAN | URB VILLAMAR 99 CALLE 3 CAROLINA PR 00979 |
| RAMON SANTANA OLIVO | HC83 BUZON 6184 BO ESPINOSA VEGA ALTA PR 00692 |
| RAMON SOLER | SECTOR LOS CHOFERES CALLE LINO PADRO RIVERA 38 CUPEY BAJO RIO PIEDRAS PR 00926 |
| RAMON TORRES SANTIAGO | BUZON HC03 BOX 19328 ARECIBO PR 00614 |
| RAMON VEGA CHUULISA | PO BOX 35 AASCO PR 00610-0035 |
| RAMON VEGA MARTINEZ | URB CONSTANCIA CALLE M76 PONCE PR 00731 |
| RAMON VELEZ OLMO | BO SANTANA PR 2 KM 67 ARECIBO PR 00614 |
| RAMON W COSTACAMPS ASSO | CONSULTING ENGINEERS 403 DEL PARQUE ST 12TH FLOOR SANT PR 00912 |
| RAMON ZAYAS ROLON ZORAID | HC3 BOX 11385 JUANA DIAZ PR 00795-9505 |
| RAMONA CASTILLO VELEZ | PO BOX 1677 TRUJILLO ALTO PR 00977-1561 |
| RAMONA CRUZ ALCAZAR | PO BOX 134 COMERIO PR 00782-0134 |
| RAMONA CRUZ SANTANA | HC01 BOX 17215 BDA JOYUDA CABO ROJO PR 00680 |
| RAMONA DE JESUS PACHE | RR2 BOX 7576 GUAYAMA PR 00784 |
| RAMONA FERNANDEZ COLON | BOX 41004 MINILLAS STATION SAN JUAN PR 00940 |
| RAMONA GARCIA CRUZ | HC 1 BOX 4057 JUANA DIAZ PR 00795-9701 |
| RAMONA LOPEZ MERCED | PO BOX 577 LAS PIEDRAS PR 00771 |
| RAMONA ROMAN OCASIO | BUEN SAMARITANO CALLE NUEVA 9 GUAYNABO PR 00965 |
| RAMONA TORRES GERENA | HC2 BOX 5173 LARES PR 00669-9720 |
| RAMONA VALLE ACEVEDO | CALLE LOS VELEZ 15 MAYAGUEZ PR 00680 |
| RAMONA VERDEJO SANTOS | HC01 BOX 7537 LOIZA PR 00772 |
| RAMONITA HERNANDEZ MARTIN | APARTADO 560 727 GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| RAMONITA MONGE PADILLA | BARRIO TORRECILLA ALTA CANOVANAS PR 00729 |
| RAMONITA PACHECO VELAZQUE | HC 6 BOX 4431 COTO LAUREL PR 00780-9527 |
| RAMONITA RAMOS RAMOS | BO SANTURCE 273 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2347 |
| RAMONITA RUIZ ROSARIO | JOSE GARCIA 67 BO INDIA GUAYANILLA PR 00683 |
| RAMONITA SANTIAGO | URB NUEVA 3 BARCELONETA PR 00617 |
| RAMONITA SOTO PAGAN | 95 CALLE ARIZMENDI FLORIDA PR 00650-2011 |
| RAMONITA VILLANUEVA | BO ORTIZ SECTOR LOS COROSOS TOA ALTA PR 00953 |
| RAMOS CAMACHO, GILBERTO | 66 CALLE RAMON VELEZ MAYAGUEZ PR 00680 |
| RAMOS CAMACHO, GILBERTO | 68 CALLE RAMON VALDES MAYAGUEZ PR 00680 |
| RAMOS COSME, AGUSTIN | PLAZA RETIRO, 437 AVE PONCE DE LEON SAN JUAN PR 00917-3711 |
| RAMOS COSME, AGUSTIN | PO BOX 42003 SAN JUAN PR 00940-2203 |
| RAMOS COSME, AGUSTIN | CALLE 223 BLOQ 4W15 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 00976 |
| RAMOS DELGADO, MERALYS | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| RAMOS DELGADO, MERALYS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RAMOS DELGADO, MERALYS | PO BOX 35 TRUJILLO ALTO PR 00977 |
| RAMOS FIGUEROA, JOSE E. | PO BOX 1623 MOROVIS PR 00687-0000 |
| RAMOS FIGUEROA, JOSE E. | PO BOX 366528 SAN JUAN PR 00936-0000 |
| RAMOS GARICA, RAMON | HC07 BOX 3324 PONCE PR 00731-9654 |
| RAMOS GONZALEZ LAW OFFICE | 124 ISABEL ANDREU AGUILAR HATO REY PR 00918-3305 |
| RAMOS HERNANDEZ, CARLOS E | 10 FLAMINGO APARTMENTS APT 5203 BAYAMON PR 00959-4344 |
| RAMOS MAINTANACE PARTS | HC 03 BOX 9060 GUAYNABO PR 00971 |
| RAMOS MALAVE, EVELYN | L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| RAMOS MARTIN, ROBERT | 37 FRANCISCO OLLER ST. PONCE PR 00730 |
| RAMOS MARTINEZ, TOMAS | PO BOX 1337 BARCELONETA PR 00617 |
| RAMOS MOJICA, DELIRIS | URB VISTAS DE RIO GRANDE II 455 CALLE GUAYACAN RIO GRANDE PR 00745 |
| RAMOS PABOU, JESUS M | PARC. SAN ROMVALDO CALLE P. B2. 203 A HORMIQUEROS PR 00660 |
| RAMOS PAGAN, LUIS | C/O BUFETE MORALES CORDERO, CSP ATTN: LCDO. JESUS R. MORALES CORDERO RUA 7534/COLEGIADO NUM. 8794 PO BOX 363085 SAN JUAN PR 00936-3085 |
| RAMOS PAGAN, LUIS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RAMOS PAGAN, LUIS R | PO BOX 324 PATILLAS PR 00723 |
| RAMOS PITRE, DAISY | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RAMOS PITRE, DAISY | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RAMOS SERRANO, SAYLY | EXT SANTA ANA J10 CALLE AMATISTA VEGA ALTA PR 00692 |
| RAMOS TORRES, CARMEN E | ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RAMOS TORRES, CARMEN E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RAMOS VALLES, LUIS R | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RAMOS VALLES, LUIS R | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RAMOS VERA, ELIGIO | BRISAS PARQUE ESCORIAL APTO 1601 CAROLINA PR 00987 |
| RAMOS VICENTE, AGUSTIN | RICARDO GOYTIA DIAZ PO BOX 360381 SAN JUAN PR 00936-0381 |
| RAMOS, RONALD | 139 CAVV. 177 COND. SANTA MARIA 1204 SAN JUAN PR 00926 |
| RAMUNDO SR, PETER V | 8783 NAPLES HERITAGE DRIVE NAPLES FL 34112 |
| RANDELL OQUENDO TORRES | RES JUAN CESAR CORDERO DAVILA EDIF 5 APT 17 SAN JUAN PR 00917 |
| RANDY VEGA GUZMAN | PO BOX 236 LAS PIEDRAS PR 00771 |
| RAPID RENTAL | BOX 10248 CUH STATION HUMACAO PR 00792 |
| RAQUEL BENITEZ CARMONA | JARDINES DE CEIBA CALLE 7 G 10 CEIBA PR 00735 |

| Claim Name | Address Information |
|---|---|
| RAQUEL COLON BERRIOS | URB JARDINES DE TOA ALTA CALLE 358 TOA ALTA PR 00953 |
| RAQUEL COLON ROMAN | URB VILLAS DE RIO GRANDE P21 CALLE 8 RIO GRANDE PR 00745 |
| RAQUEL FIGUEROA LOPEZ | BO MAGUEYES PR 10 83 PONCE PR 00731 |
| RAQUEL FUENTES BONILLA | SECTOR EL HORNO KM 1 HM 3 MANATI PR 00674 |
| RAQUEL LAFOREST BETANCOURT | URB PASEO DEL PRADO 150 CALLE CAMPESTRE CAROLINA PR 00987-7620 |
| RAQUEL MEDINA GARCIA | 628 CALLE JAZMIN COTTO LAUREL PR 00780-2800 |
| RAQUEL OSORIO AYALA | COND. BELLA MARE 3 B AVE LAGUNA CAROLINA PR 00979 |
| RAQUEL PENA | BO MARTIN GONZALEZ CAROLINA PR 00980 |
| RAQUEL RODRIGUEZ TORRES | SECTOR LOS ROBLES CAMINO TIBES PONCE PR 00731 |
| RAQUEL SANTIAGO PAGAN | PO BOX 21 HUMACAO PR 00791-0021 |
| RAQUEL SERRANO CAMACHO | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| RAQUEL SOLER ESTRONZA | SECTOR LOS CHOFERES CALLE LINO PADRO RIVERA 38 CUPEY RIO PIEDRAS PR 00926 |
| RAQUEL VEGA MONTALVO | BO SANTA ANA 228 ARECIBO PR 00614 |
| RASA INC REYES RENTAL | RIO HONDO III FLANBOYAN CC27 BAYAMON PR 00961 |
| RATER AIR DUCT INC | PO BOX 3151 CAROLINA PR 00984 |
| RATTEC | 102 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3227 |
| RAUL A MUJICA HENRIQUEZ | COND BAYOLA APARTAMENTO 901B SANUTRCE PR 00680 |
| RAUL ALBARRAN ZAMBRANA | BUZON 1534 UTUADO PR 00641 |
| RAUL ALVAREZ | APARTADO 619 SABANA HOYOS ARECIBO PR 00688-0619 |
| RAUL AQUINO FIGUEROA | PO BOX 494 AASCO PR 00610-0494 |
| RAUL ARROYO | CALLE 8 BLOQUE J 19 V RICA BAYAMON PR 00619 |
| RAUL B MANES MACIAS | URB RAMBLA 1380 CASTELLANA PONCE PR 00730 |
| RAUL CABALLERO MELENDEZ | EDIF ASOC DE MAESTROS OFIC 516 QUINTO PISO PDA33 12 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| RAUL CABAN | 322 RUISEOR HACIENDAS MONSERRATE MANATI PR 00674 |
| RAUL CALDERAS ROSARIO | APARTADO 700 CIALES PR 00638-0000 |
| RAUL CARRASQUILLO FLORES | BOX 3564 CAROLINA PR 00984 |
| RAUL DAVID PEDROGO | PO BOX 798 AIBONITO PR 00705 |
| RAUL FIGUEROA BERRIOS | HC02 BOX 10610 COMERIO PR 00782 |
| RAUL GONZALEZ SERRANO | PO BOX 1048 SAN JUAN PR 00936-1048 |
| RAUL I PUEBLA NUNEZ | URB SAN AGUSTIN 369 CALLE ALEIDES REYES SAN JUAN PR 00923 |
| RAUL MATOS MELENDEZ | CALLE C QQ H 20 EXT ALTURAS DE VEGA BAJA PR 00694 |
| RAUL MONTAEZ NOEL | 42 CALLE 34 R 13 URB TURABO GARDENS CAGUAS PR 00725 |
| RAUL NIEVES | CALLE BARCELO 104 BARRANQUITAS PR 00794 |
| RAUL NIEVES RAMOS | HC05 BOX 6737 AGUAS BUENAS PR 00703-9209 |
| RAUL O BARRERAS RIVERA | PO BOX 363722 SAN JUAN PR 00936-3722 |
| RAUL OCASIO FERNANDEZ | HC 46 BOX 6122 DORADO PR 00646-9629 |
| RAUL OCASIO FERNANDEZ | OFICINA REGIONAL METROPOLITANA 6504 SAN JUAN PR 00940 |
| RAUL PLA MARTINEZ | URB PONCE DE LEON 248 CALLE RAMOS ANTONINI E MAYAGUEZ PR 00680-5135 |
| RAUL RIVERA | AC02 BOX 14669 AGUAS BUENAS PR 00703 |
| RAUL RODRIGUEZ SOLER | PR 503 KM 82 HC08 BUZON 1577 PONCE PR 00731-9712 |
| RAUL RODRIGUEZ MORALES | CALLE POST 659 SUR MAYAQUEZ PR 00680 |
| RAUL SANTIAGO VELEZ | BOX 1254 BAJADERO ARECIBO PR 00614 |
| RAUL SANTIAGO, LUIS | C/O LUIS G. PADILLA BRUNO BANKO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| RAUL SEGARRA PEREZ | CALLE COQUI 38 PONCE PR 00731 |
| RAUL SEGARRA SAMBOLIN | CALLE COQUI 39 CAGUAS PR 00727 |
| RAUL SEPULVEDA HERNANDEZ | HC 2 BOX 7173 UTUADO PR 00641-9507 |
| RAUL TORRES ARRIAGA | CALLE MUNOZ RIVERA ESQ ALMODOVAR JUNCOS PR 00777 |

| Claim Name | Address Information |
|---|---|
| RAUL TOWING SERVICE | PO BOX 265 TOA ALTA PR 00954 |
| RAUL VALENTIN MORALES | PO BOX 1721 AGUADILLA PR 00605-1721 |
| RAUL VELAZQUEZ POUPART | PO BOX 360038 SAN JUAN PR 00936-0038 |
| RAUSCHER, GEORGE & THERESA | 15 COMANCHE TRAIL DENVILLE NJ 07834 |
| RAV CONST | PO BOX 332 COTTO LAUREL PONCE PR 00715-0332 |
| RAY ARCHITECTS ENGINEERS | EDIF GONZALEZ PADIN PISO 5 PLAZA DE ARMAS VIEJO SAN JUAN PR 00901 |
| RAY ENGINEERS PSC | PO BOX 363443 SAN JUAN PR 00936-3443 |
| RAY J MORALES OQUENDO | VIA SAN JOSE C23 ESTANCIA BAYAMON PR 00961 |
| RAY JMORALES OQUENDO | VIA SAN JOSE C 23 ESTANCIAS BAYAMON PR 00961 |
| RAY MORALES OQUENDO | VIA SAN JOSE C 23 ESTANCIAS BAYAMON PR 00961 |
| RAYITO DEL SOL | AVE MUOZ RIVERA CALLE CRISALIDA 23 GUAYNABO PR 00969 |
| RAYMOND BORGES ALMODOVAR | PO BOX 1283 PMB 365 SAN LORENZO PR 00754-1283 |
| RAYMOND CARRION Y TERESA | URB MUOZ RIVERA CALLE ARBORAD A 38 GUAYNABO PR 00961 |
| RAYMOND CINTRON MONTANEZ | PR 859 KM 153 COROZAL PR 00783 |
| RAYMOND CRUZ SANCHEZ | URB MANSIONES DEL NORTE NH5 CAMINO DE BUSTAMENTE TOA BAJA PR 00949 |
| RAYMOND FUENTES MATOS | HC 1 BOX 6058 CANOVANAS PR 00729 |
| RAYMOND PEREZ VIDAL | PO BOX 1885 AGUADILLA PR 00605-1885 |
| RAYMOND RIVERA BLASINI | URB SAN RAMON 1985 CALLE SANDALO GUAYNABO PR 00969-3944 |
| RAYMOND RIVERA BURGOS | URB BORINQUEN GARDENS 356 CALLE ALFREDO GALVEZ SAN JUAN PR 00926 |
| RAYMOND RIVERA PACHECO | HC01 BUZON 3135 COROZAL PR 00783 |
| RAYMOND RODRIGUEZ SANCHEZ | CALLE 246 HS 16 COUNTRY CLUB CAROLINA PR 00982 |
| RAYMOND SANTIAGO IZQUIERD | BO LLANADAS BUZON 45A BARCELONETA PR 00617 |
| RAYMOND TORRES BERRIOS | CALLE VILLA ELENA BC3 URB VILLA FONTANA CAROLINA PR 00983 |
| RAYMUNDO GONZALEZ RONDON | BDA BUENA VISTA 2321 CALLE PRINCIPAL SAN JUAN PR 00915-4725 |
| RBC CAPITAL MARKETS | THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281 |
| RBC CONSTRUCTION CORP | PO BOX 363511 SAN JUAN PR 00936-3511 |
| RBR CONSTRUCTION LLC | PARA BELISSA BETANCES PASEO SAN JUAN CALLE CATEDRAL C13 SAN JUAN PR 00902 |
| RBR CONSTRUCTION LLC | PASEO SAN JUAN CALLE CATEDRAL C13 SAN JUAN PR 00902 |
| RC AIR CONDITIONING INC | CALLE BOHEMIA 1140 PUERTO NUEVO PR 00920 |
| RC DISTRIBUTOR | POBOX 6370 SANTA ROSA UNIT BAYAMON PR 00959 |
| RD COMPUTERTIZED DRAFTIN | P O BOX 51095 TOA BAJA PR 00950 |
| RE ADVISORS | PO BOX 363425 SAN JUAN PR 00936-3425 |
| READY MIX CONCRETE | PO BOX 1919 CAROLINA PR 00984-1909 |
| READY REPONSIBLE SECUR | CALLE CARMELO MARTINEZ 126 MAYAGUEZ PR 00680 |
| REAL ESTATE EDUCATION CEN | PO BOX 21470 UPR STATION SAN JUAN PR 00931-1470 |
| REAL HERMANOS INC | PO BOX 366234 SAN JUAN PR 00936-6234 |
| REALTY & FINANCE CORP | C/O JOSE F CARDONA JIMENEZ ESQ PO BOX 9023593 SAN JUAN PR 00902-3593 |
| REBECCA M MARTINEZ MARTIN | VILLAS DE BUENA VISTA F16 CALLE HERA BAYAMON PR 00956 |
| REBECCA R CASTRO ESPINOS | RES MANUEL A PEREZ EDIF G11 APT 127 SAN JUAN PR 00923 |
| REBECCA VAZQUEZ OLIVERO | BOX 579 CANOVANAS PR 00729 |
| REC INC | AVE JESUS T PINERO 1650 CAPARRA TERRACE RIO PIEDRAS PR 00921 |
| RECOSTA INC | PO BOX 363781 SAN JUAN PR 00936 |
| RECURT INC | GPO BOX 4085 SAN JUAN PR 00936 |
| RED DOT TSHIRT PRINTERS | AVE DE DIEGO 729 CAPARRA TERRACE SAN JUAN PR 00920 |
| REDONDO CONSTRUCTION CORP | BOX 4185 SAN JUAN PR 00936 |
| REDONDO CONSTRUCTION MA | GPO BOX 4188 SAN JUAN PR 00936 |
| REDONDO DIAZ, MILAGROS | COND MALAGA PARK APT 83 GUAYNABO PR 00971 |
| REDONDOENTRECANALES | PO BOX 364185 SAN JUAN PR 00936 |
| REDY BUSINEE FORMS INC | PO BOX 364963 SAN JUAN PR 00936-4963 |

| Claim Name | Address Information |
|---|---|
| REED SMITH LLP | ATTN C NEIL GRAY DAVID M SCHLECKER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| REED SMITH LLP | ATTN KURT F GWYNNE ESQ 1201 MARKET STREET SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATTN ERIC A SCHAFFER LUKE A SIZEMORE REED SMITH CENTRE 225 FIFTH AVENUE SUITE 1200 PITTSBURGH PA 15222 |
| REFLECTIVOS DEL SUR | BOX 776 PONCE PR 00732 |
| REFLECTIVOS DEL SUR INC | PO BOX 7676 PONCE PR 00732 |
| REFRI AIR SPECIALISTS CO | PO BOX 3420 JUNCOS PR 00777 |
| REFRICENTRO INC | 380 AVE BARBOSA HATO REY PR 00917-4300 |
| REFRIGERADOR CO | HC02 BOX 9060 GUAYNABO PR 00971 |
| REFRIGERAMA INC | PO BOX 11198 CAPARRA HEIGHTS SAN JUAN PR 00922-1198 |
| REFRIWELL ELECTRICAL WO | CARR 172 KM 76 CERTENEJAS CIDRA PR 00739 |
| REGALADA LAGUNA MOLINA | 2388 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| REGINA M TORRES MEDINA | PMB 265 PO BOX 6017 CAROLINA PR 00984-6017 |
| REGINALD LEDAIN GENTILLON | CALLE MARGARITA AD16 LEVITTOWN TOA BAJA PR 00949 |
| REGINO FERMAINT MUJICA | 194 URB LA SERRANIA CAGUAS PR 00725-1807 |
| REGINO NAVARRO RODRIGUEZ | CARR 3 RAMAL 902 KM 53 YABUCOA PR 00767 |
| REGINO NAVARRO RODRIGUEZ | HC 5 BOX 5497 YABUCOA PR 00767 |
| REGINO RIVERA BURGOS | 36 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| REGIS DEGLANS RODRIGUEZ | PO BOX 40193 SAN JUAN PR 00940-0193 |
| REHBEIN, RUDOLPH AND VELMA | 410 WESTMARK AVENUE COLORADO SPRINGS CO 80906 |
| REICHARD ESCALERA | ATTN RAFAEL ESCALERA SYLVIA M ARIZMENDI F VANDERDYS CR RIVERAORTIZ GA PABON RICO 255 PONCE DE LEON AVE MCS PLAZA 10TH FL SAN JUAN PR 00917-1913 |
| REICHEL, HAROLD I. | 70-20 108 ST UNIT 6R FOREST HILLS NY 11375 |
| REINA EXTERMINATING SERV | APTDO 394 HATO REY PR 00919 |
| REINA GONZALEZ MARRERO | PO BOX 40378 SAN JUAN PR 00940-0378 |
| REINALDO CORREA TORRES | BO MAQUEYES PR 10 95 PONCE PR 00731 |
| REINALDO MARTES HERNANDEZ | URB MUNOZ RIVERA 25 CALLE CRISTALINA GUAYNABO PR 00969 |
| REINALDO PAGAN FIGUEROA | APARTADO 365 VILLALBA PR 00766 |
| REINALDO PAGAN FIGUEROA | HC 3 BOX 12544 JUANA DIAZ PR 00795 |
| REINALDO RAMOS | 6 CALLE LAS FLORES HORMIGUEROS PR 00660 |
| REINALDO TORRES RODRIGUEZ | RR 1 6480 BO CIMARRONA GUAYAMA PR 00784 |
| REINO INFANTIL | URB SANTA ISIDRA II AVE SUR 16 FAJARDO PR 00738-4162 |
| RELEZ LEON, DAMIL | COND MONTE SUR SGB 6 AVE HOSTOS SAN JUAN PR 00918 |
| RELIABLE EQUIPMENT CORP | BOX 2316 TOA BAJA PR 00951-2316 |
| RELIANCE CARIBBEAN INC | P O BOX 363126 SAN JUAN PR 00936 |
| RELOCATION AND MANAGEMENT | 1519 PONCE DE LEON SUITE 409 SAN JUAN PR 00909-1713 |
| REMA INC | PMB 136 PO BOX 4985 CAGUAS PR 00726-4985 |
| REMA TIRE REPAIR | PO BOX 2315 BAYAMON PR 00619 |
| REMINGTON STEEL SIGNS C | 2960 NW 73 RD ST MIAMI FL 33147-5945 |
| REMY ARROYO SEGARRA | GUADALQUIR 129 EL PARAISO RIO PIEDRAS PR 00926 |
| RENAISSANCE CATERING | PO BOX 191490 SAN JUAN PR 00919-1490 |
| RENDON FIGUEROA, MANUEL RAMON | COND. MIRAMAR PLAZA APTO. 15-C SAN JUAN PR 00907-0000 |
| RENDON FIGUEROA, MANUEL RAMON | PO BOX 858 CAROLINA PR 00986-0000 |
| RENDON TRAINING CENTER CO | PO BOX 30524 SAN JUAN PR 00929-1524 |
| RENE BAEZ MARIN | CAMPO ALEGRE AMAPOL M2 BAYAMON PR 00956 |
| RENE BAEZ MARIN | CAMPO ALEGRE M2 CALLE AMAPOLA BAYAMON PR 00956 |
| RENE CRUZ VALE | URB ROYAL PALM IG 6 CALLE CRISANTEMO BAYAMON PR 00956 |
| RENE DE LEON CUADRADO | BOX 512 HUMACAO PR 00792 |
| RENE FMEJIAS DAVILA | URB FAIRVIEW CALLE FERMIN ZEDO 1885 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| RENE GARCIA RAMIREZ | URB COLLEGE PARK 246 CALLE UPSALA SAN JUAN PR 00921-4806 |
| RENE KAIRUZ JEREZ | CALLE 23 N 16 ALTURAS DE FLAMBOYAN BAYAMON PR 00961 |
| RENE MEJIAS DAVILA | URB FAIRVIEW CALLE FERMIN ZEDO 1885 SAN JUAN PR 00926 |
| RENE NEGRON HUERTAS | URB INMACULADA III CALLE 105 G33 VEGA ALTA PR 00692 |
| RENE PAGAN PEREZ | 76 CALLE PEDRO ALBIZU CAMPOS LARES PR 00669 |
| RENE PEREZ | PO BOX 6079 MAYAGUEZ PR 00681-6079 |
| RENE PEREZ MOLINA | PO BOX 655 SAINT JUST CONTRACT SAIN JUST PR 00978-0655 |
| RENE TORRES RIVERA | HC04 BOX 9707 UTUADO PR 00641 |
| RENE V BATISTA | 407 DEL PARQUE ST FIRST FLOOR SANTURCE PR 00912-3732 |
| RENE VELAZQUEZ MALDONADO | HC 01 6799 GUAYANILLA PR 00656-9723 |
| RENT A VIDEO | PO BOX 911 YAUCO PR 00698-0911 |
| RENTAS, RAFAEL | P.O. BOX 310121 MIAMI FL 33231 |
| RENTAS, RAFAEL | JOSEY A RODRIGUEZ ATTORNEY AT LAW JRT ATTORNEY AT LAW 609 TITO CASTRO AVE STE 102 PMB 504 PONCE PR 00716 |
| RENTAS, RAFAEL | JOSEY ANN RODRIGUEZ 609 AVE TITO CASTRO STE 102 PMB504 PONCE PR 00716 |
| RENTAS, RAFAEL | JOSEY RODRIGUEZ TORRES PMB 504 609 AVE. TITO CASTRO SUITE 102 PONCE PR 00716 |
| RENTAS, RAFAEL | 4844 CALLE LANCEODA PONCE PR 00728 |
| RENTERS CHOICE INC | PONCE DE LEON 1055 RIO PIEDRAS PR 00925 |
| REPARTO EDIA INC REP | PO BOX 746 UTUADO PR 00641 |
| REPOSTERIA LOS CIBELES | MARGINAL VILLAMAR AO19 ISLA VERDE CAROLINA PR 00979 |
| REPR CORP | PO BOX 190586 SAN JUAN PR 00919 |
| REPROGRAFICA INC | APARTADO 190790 SAN JUAN PR 00919-0790 |
| RESANSIL PUERTO RICO IN | 2305 CALLE LAUREL LAUREL PARK BLVD APTO 405 SAN JUAN PR 00913 |
| RESEARCH ENGINEERS INC | US CORPORATE HEADQUARTERS 22700 SAVI RANCH PKWY YORBA LINDA CA 92887-4608 |
| RESEARCH FOUNDATION OF TH | Y BLDG ROOM 220 THE CITY COLLEGE OF NEW YORK NEW YORK NY 10031 |
| REST EL FOGON DE VICTOR | 56 CALLE DUFRESNE E HUMACAO PR 00791-3242 |
| REST Y CABAAS RANCHO MA | HC02 BOX 6841 DON ALONSO FLORIDA PR 00650 |
| RESTAURAN MI NUEVO GIJONE | 1112 AVE PONCE DE LEON RIO PIEDRAS PR 00925 |
| RESTAURANT EL ESTOIL | PO BOX 100 MAYAGUEZ PR 00681-0100 |
| RESTAURANT EL NILO | 1105 AVE PONCE DE LEON RIO PIEDRAS PR 00927 |
| RESTAURANT METROPOL DEL C | AVE DE DIEGO 105 SANTURCE PR 00911 |
| RESTAURANT PELICAN DUMAS | PO BOX 9066593 SAN JUAN PR 00906-6593 |
| RESTO DEJESUS, LEONARDO | P.O. BOX 2421 GUAYAMA PR 00785 |
| RESTO HERNANDEZ, EUGENIO | P.O. BOX 344 CIALES PR 00638 |
| RESTO HERNANDEZ, EUGENIO | P.O. BOX 844 CIALES PR 00638 |
| RESTO MARTINEZ, ROBERTO | URB SANTA MONICA P 21 CALLE 5 BAYAMON PR 00957 |
| RESTO RAMOS, CARLOS M | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RESTO RAMOS, CARLOS M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RESTO ROSARIO, SALVADOR | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RESTO ROSARIO, SALVADOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| REV FERNANDO I BENTZ GO | 1556 AVE JESUS TPIERO SAN JUAN PR 00921-1413 |
| REVERON SANTOS, HUMBERTO | URB. ESTANCIAS SANTA ISABEL CALLE PERLA 408 SANTA ISABEL PR 00757 |
| REVOCABLE TRUST OF JOEL BARRY BROWN 10/20/2006; | JOEL BARRY BROWN, TRUSTEE 2 HENLOPEN COURT LEWES DE 19958-1768 |
| REXACH CONSTRUCTION CORP | G P O BOX 5624 SAN JUAN PR 00936 |
| REXACH CONSTRUCTION CORP | GPO BOX 2528 GUAYNABO PR 00970-2528 |

| Claim Name | Address Information |
|---|---|
| REXACH HERMANOS, INC. | 1719 SAN ETANISLAO RIO PIEDRAS PR 00927 |
| REXACH PICO CSP | ATTN MARIA E PICO AVE FERNANDEZ JUNCOS 802 SAN JUAN PR 00907 |
| REXACH VAZQUEZ, CARMEN I | MONTE BRISAS CALLE 12 5K30 FAJARDO PR 00738 |
| REY GARCIA, DIANA | P O BOX 595 VEGA BAJA PR 00694 |
| REY SANTOS, RAMON | P O BOX 140219 ARECIBO PR 00614 |
| REYES ACEVEDO, ELIEZER | BOX 282 LARES PR 00669 |
| REYES ARZUAGA, RAYMOND | PO BOX 246 SAN LORENZO PR 00754 |
| REYES CARRASQUILLO, MARYLIN | BOX 1154 NAGUABO PR 00718 |
| REYES CARRASQUILLO, MARYLIN | URB. CITY PALACE II CALLE HICHEZADA CASA P11 NAGUABO PR 00718 |
| REYES CRUZ, JORGE | HC 01 BOX 4641 BO GUAYABAL JUANA DIAZ PR 00795-9706 |
| REYES LEBRON DE JESUS | HC 1 BOX 2027 MAUNABO PR 00707-9704 |
| REYES THERMOKOOL TRUCKING | BOX 9010 BAYAMON PR 00960 |
| REYES VAZQUEZ, SANDRA L. | LOS PRADOS NORTE 51 DORADO PR 00646 |
| REYES, CRISTINA | PO BOX 3617 BAYAMON PR 00958-3617 |
| REYES, WILFREDO MORA | CALLE O CASA 024 JARDINES DE ARECIBO ARECIBO PR 00612 |
| REYITA MORILLO GOMEZ | 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| REYMOND SEGUIZ MATOS | LEVITTOWN 4TA SECCION EST 21 CALLE LUISA TOA BAJA PR 00949 |
| REYNA V RODRIGUEZ CEBALLO | 2368 CALLE SANTA ELENA SAN JUAN PR 00915 |
| REYNALDO A RIVERA RIVERA | BO MAGUELLES CALLE 11 BZ 11 BARCELONETA PR 00617 |
| REYNALDO ALBARRAN GONZALE | HC02 BUZON 6992 BO RIO ABAJO UTUADO PR 00641 |
| REYNALDO CONCEPCION BERRI | CLA HACIENDA BDA LAS VEGAS BARRANQUITAS PR 00662 |
| REYNALDO DELGADO RAMOS | CALLE 11 A124 SANTA ELENA YABUCOA PR 00757 |
| REYNALDO DELGADO RAMOS | HC 3 BOX 12685 YABUCOA PR 00767 |
| REYNALDO GONZALEZ MEDINA | PO BOX 205 LARES PR 00669 |
| REYNALDO KUILAN SANTIAGO | HC3 BOX 6514 DORADO PR 00646-9501 |
| REYNALDO MARRERO MALDONADO | APARTADO 283 FLORIDA PR 00650 |
| REYNALDO MPAGAN RAMOS | PO BOX 365 VILLALBA PR 00766 |
| REYNALDO ORTIZ FLORES | PO BOX 802 CIDRA PR 00739-0802 |
| REYNALDO PAGAN RAMOS | PO BOX 365 VILLALBA PR 00766 |
| REYNALDO RAMOS ECHEVARR | PO BOX 119 CASTAER PR 00631-0119 |
| REYNALDO SANABRIA HERNAND | PO BOX 990 AGUADILLA PR 00605-0990 |
| REYNALDO SANTIAGO MONTERO | HC04 BOX 9944 UTUADO PR 00641 |
| REYNALDO SOLIVAN | PO BOX 355 VEGA BAJA PR 00694-0355 |
| REYNALDO VELEZ SOTO | HC 2 BOX 6975 UTUADO PR 00641 |
| REYNOSO ELECTRIC | CALLE LOIZA 1966 SANTURCE PR 00926 |
| RG ASSOCIATES INC | COBIAN PLAZA BUILDING SUITE 105 SANTURCE PR 00909 |
| RG EMBROIDERY ADVERTISING | PO BOX 1810 VEGA BAJA PR 00694-1810 |
| RG TSHIRT MORE | 78 BETANCES ST VEGA BAJA PR 00694 |
| RGB BROADCAST SERVICES | 529 ANDALUCIA PUERTO NUEVO SAN JUAN PR 00920 |
| RGB BROADCAST SERVICES C | 529 CALLE ANDALUCIA SAN JUAN PR 00920-4131 |
| RHINA MUOZ SANTOS | SECT CANTERA 764 AVE BARBOSA SAN JUAN PR 00915-3218 |
| RHODE ISLAND DEPARTMENT O | TWO CAPITOL HILL ROOM 317 PROVIDENCE RI 02903-1124 |
| RHODES, DAVID | 214 EAST 21ST STREET NEW YORK NY 10010 |
| RHODES, DAVID | MORRISON COHEN LLP ATTN: SALOMON R. SASSOON, ESQ. 909 THIRD AVENUE NEW YORK NY 10022 |
| RICARDA JIMENEZ CRESPO | PO BOX 1738 SAN SEBASTIAN PR 00685 |
| RICARDA PABON | PO BOX 287 VEGA BAJA PR 00694 |
| RICARDO ALVAREZ | 500 AVE JESUS T PIERO APT 398 SAN JUAN PR 00918-4051 |
| RICARDO ARTURO SANTIAGO | CARR 167 PARC 7 VAN SCOY BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| RICARDO BARBOSA VIROLA | 230 CALLE COMERCIO MAYAGUEZ PR 00680-2929 |
| RICARDO BURGOS MALDONADO | 106 CALLE PEREZ SAN JUAN PR 00911 |
| RICARDO CAMILO ROBLES | BO PINA COMERIO PR 00782 |
| RICARDO CARTAGENA APONTE | JDNS SAN BLAS A3 COAMO PR 00769-0000 |
| RICARDO DE JESUS MONTES | P O BOX 361956 SAN JUAN PR 00936 |
| RICARDO HERNANDEZ DE JESU | PO BOX 1834 UTUADO PR 00641 |
| RICARDO J SERRANO ORTIZ | PMB 225 PO BOX 7891 GUAYNABO PR 00970 |
| RICARDO MALDONADO BENITEZ | BO MARTIN GONZALEZ CAROLINA PR 00987 |
| RICARDO MARTINEZ VARGAS | 100 CALLE 10 APT 309 C BAYAMON PR 00959 |
| RICARDO MERCADO SANTIAGO | PO BOX 10000 CAYEY PR 00737 |
| RICARDO MONTALVO RODRIGUEZ | COMIUNIDAD PUNTA DIAMANTE CALLE PAIRA 1690 PONCE PR 00728-2318 |
| RICARDO MONTANEZ ALCAZAR | EDDIE GRACIA SANCHEZ 564 LA MERCED HATO REY PR 00919 |
| RICARDO MONTOSA RODRIGUEZ | URB LOS FRAILES NORTE CALLE 1 H6 GUAYNABO PR 00965 |
| RICARDO N RAMOS LUINA | URB LA VILLA DE TORRIMAR 240 CALLE TEY FEDERICO GUAYNABO PR 00969 |
| RICARDO NIEVES GARCIA | SECTOR GUACHIN BO MARAGUEZ PONCE PR 00730 |
| RICARDO ORELLANA ROSADO | COND BOGOTA APT 403A SAN JUAN PR 00907 |
| RICARDO R LOZADA VIERA | CALLE 609 BLQ 231 3 VILLA CAROLINA CAROLINA PR 00985 |
| RICARDO RODRIGUEZ MEDINA | URB PRADO ALTO K14 CALLE 6 GUAYNABO PR 00966 |
| RICARDO ROMERO RAMIREZ | PO BOX 837 HORMIGUEROS PR 00660 |
| RICARDO ROSA VIERA | CALLE JULIAN BLANCO 6 RIO PIEDRAS PR 00925 |
| RICARDO ROVIRA TIRADO | 286 CALLE LA UVAS ISABELA PR 00662 |
| RICARDO SANTIAGO RIVAS | VAN SCOY PARC 7 PR 167 BAYAMON PR 00956 |
| RICARDO SILVELTRIZ PENA | CALLE MUNOZ RIVERA ESQ ALMODOVAR JUNCOS PR 00777 |
| RICARDO TORRES FELICIANO | CONSTANCIA 253 CALLE 3 PONCE PR 00731 |
| RICARDO TORRES GALAN | BO MAGUELLES CALLE 1 1 BARCELONETA PR 00617 |
| RICARDO VANDO QUIONES | URB TURABO GDNS Z11 CALLE 20 CAGUAS PR 00727-6047 |
| RICARDO VILLOCH OCASIO | MIRALFORES CALLE 21 1111 BAYAMON PR 00957 |
| RICHARD A COLON RAMIREZ | CALLE 3 C1A URB SAN MARTIN JUANA DIAZ PR 00795-0000 |
| RICHARD CHINN | 804 COTTAGE HILL WAY BRANDON FL 33511-8098 |
| RICHARD COLLAZO | 515 GAUTIER BENITEZ SAN JUAN PR 00915-3715 |
| RICHARD CORDERO MEDINA | 733 CALLE LA MILAGROSA SAN JUAN PR 00915-3112 |
| RICHARD D FLORES COLON | CALLE PEDRO ARROYO 69 OROCOVIS PR 00720 |
| RICHARD DAVILA SANTANA | BUEN SAMARITANO CALL NUEVA 9 GUAYNABO PR 00966 |
| RICHARD GUEVAREZ DIAZ | PO BOX 1708 COROZAL PR 00783 |
| RICHARD GUZMAN RIVERA | URB HIGHLAND PARK CALLE CACTUS 743 SAN JUAN PR 00922 |
| RICHARD NEGRON VELEZ | RR 2 BOX 5891 TOA ALTA PR 00954 |
| RICHARD ROLON ROLON | PO BOX 1049 COROZAL PR 00783 |
| RICHARD RUIZ DIAZ | PO BOX 2767 JUNCOS PR 00777 |
| RICHARD S WEINBERG & EILEEN E WEINBERG JT-TEN | RICHARD WEINBERG 12866 GRANITE MOUNTAIN PASS BOYNTON BEACH FL 33473 |
| RICHARD SOLER | PO BOX 670 COTTO LAUREL PR 00780-0670 |
| RICHARD TURRELL CRUZ | PARCELAS MAGUEYES CALLE OPALO 152 A PONCE PR 00731 |
| RICHARDS COMPUTER | 8768 SW 72 STREET MIAMI FL 33173 |
| RICHARDS ROBERTS INT | PO BOX 191862 SAN JUAN PR 00919-1862 |
| RICO ROLON, ZAIDA | PEDRO ORTIZ ALVAREZ LLC CESAR ENRIQUE MOLINA PO BOX 9009 PONCE PR 00732 |
| RICO SUNTOURS INC | PO BOX 37877 SAN JUAN PR 00937-0877 |
| RICO TRACTOR INC | PO BOX 1277 COAMO PR 00640 |
| RICOH PUERTO RICO INC | PO BOX 71459 SAN JUAN PR 00936-8559 |
| RIGOBERTO MALDONADO MARTI | PMB 249 PO BOX 7105 PONCE PR 00732 |

| Claim Name | Address Information |
|---|---|
| RIGOBERTO PADILLA SANTOS | PMB 306 PO BOX 4002 VEGA ALTA PR 00692 |
| RIGOBERTO SANTIAGO | PO BOX 6 CIDRA PR 00739 |
| RIMCO INC | AVE KENNEDY KM 37 SAN JUAN PR 00920 |
| RINA CREATIVE AWARDS | TAMESIS 1626 RIO PIEDRAS HGTS RIO PIEDRAS PR 00926 |
| RIO CONSTRUCTION | PO BOX 10462 CAPARRA HEIGHTS RIO PIEDRAS PR 00922 |
| RIO CONSTRUCTION CORP | PO BOX 10462 CAPARRA HEIGHTS PR 00922 |
| RIO CONSTRUCTION CORP. | PAVIA & LAZARO, PSC ATTN. GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN PR 00908 |
| RIO CONSTRUCTION CORP. | 1700 CARR.1 SAN JUAN PR 00926-8816 |
| RIO CONSTRUCTION CORP. | RIO CONSTRUCTION CORP. 1700 CARR. 1 SAN JUAN PR 00926-8816 |
| RIO GRANDE INDUSTRIES IN | BOX 369 PALMER PR 00726 |
| RIO GRANDE PLANTATION | PO BOX 6526 LOIZA STATION SANTURCE PR 00914 |
| RIO MAR ASSOCIATES LPSE | CARR 968 KM 14 PALMER RIO GRANDE PR 00721 |
| RIO PLATA DEV | HC3 BOX A18 COMERIO PR 00782 |
| RIOS BARRETO, ZULMA | 274 CALLE SAN SEBASTIAN APT 1B SAN JUAN PR 00901 |
| RIOS GARCIA, YOLANDA | HC05 BOX 58659 HATILLO PR 00659 |
| RIOS MALDONADO, AWILDO | CALLE RAMON PEREZ 20 FLORIDA PR 00650 |
| RIOS MATOS, NORBERTO | PO BOX 287 AGUADA PR 00602 |
| RIOS RIVAS, IGNACIO | HC01 BOX 6578 CIALES PR 00638 |
| RIOS RIVAS, IGNACIO | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| RIOS RIVERA, LILLIAM R | G-57 CALLE DULCE SUENO PARQUE ECUSTRE CAROLINA PR 00986 |
| RIOS TORRES, EDUARDO | C/O CHARLES M BRIERE BRIERE LAW OFFICES PO BOX 10360 PONCE PR 00732 |
| RITA ALICEA DELGADO | CALLE IGNACIO PARC 64 CAROLINA PR 00985 |
| RITA E VELEZ SANCHEZ | PO BOX 1863 BAYAMON PR 00960 |
| RITA J QUINONES CLAUDIO | COND LAGOMAR 7 AVE LAGUNA APT 8H CAROLINA PR 00979 |
| RITA LOPEZ DEL RIO | 26 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| RIVERA , MARGARITA | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| RIVERA , VICTOR M. | C/2 #14 PASEO ALTO SAN JUAN PR 00926-5917 |
| RIVERA ABREU, JUAN C | PO BOX 363247 SAN JUAN PR 00936-3247 |
| RIVERA ALEJANDRO | P O BOX 9964 SAN JUAN PR 00908 |
| RIVERA ALVAREZ, CRUZ | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| RIVERA ALVAREZ, CRUZ | CALLE LATIMER #1409 SAN JUAN PR 00940 |
| RIVERA AYALA, OLGA N. | ANTILLANA ENCANTADA AN 45 TRUJILLO ALTO PR 00976 |
| RIVERA AYALA, WANDA | GEORGETOWN 915 UNIVERSITY GARDENS SAN JUAN PR 00927 |
| RIVERA BERRIOS, CARLOS M. | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA BERRIOS, CARLOS M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA CASTRO, REBECCA | 809 VISTA MEADOWS DR WESTON FL 33327-1834 |
| RIVERA COLLAZO, HAYDEE | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| RIVERA COLLAZO, HAYDEE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RIVERA COLON RIVERA TORRES RIOS BERLY | PSC ATTN VICTOR M RIVERARIOS 1502 FERNANDEZ JUNCOS AVE SAN JUAN PR 00909 |
| RIVERA COLON, JAVIER | 1813 S. 19TH ST. MILWAUKEE WI 53204 |
| RIVERA COLON, JOSE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| RIVERA COLON, NESTOR | FRG LAW BUFETE FRANCISCO R. GONZALEZ 1519 PONCE DE LEON AVE. SUITE 805 SAN JUAN PR 00909 |
| RIVERA CRUZ, JOEL | CALLE CENTRAL PARCELA 19-C BO MAMEYAL DORADO PR 00646 |
| RIVERA CUBANO, JOSE | 3448 CALLE LUIS LLORRES TORRES AGUIRES PR 00704 |
| RIVERA DAVILA, JUDITH | CALLE JOSEFINA FLORES CONOVANA PR 00729 |

| Claim Name | Address Information |
|---|---|
| RIVERA DAVILA, JUDITH | JARDINE DE I 19 CALLE 4 I 19 CANOVANAS PR 00729 |
| RIVERA FIGUEROA , JOSE A. | PO BOX 92 CIALES PR 00638 |
| RIVERA FIGUEROA, ANGEL L. | HC-61 BOX 34576 AGUADA PR 00602 |
| RIVERA GALLOZA, ISAURA | BRISAS DE MONTE CASINO 511 CALLE SIBONEY TOA ALTA PR 00953 |
| RIVERA GONZALEZ, AGUEDA M. | URB. VILLAS DEL PRADO 641 CALLE LAS VISTAS JUANA DIAZ PR 00795-2751 |
| RIVERA JIMENEZ, ALVIN W. | RR-1 BOX 7491 RANCHO GUAYAMA PR 00784 |
| RIVERA LOPEZ DE VICTORIA, LIZZETTE | 12 PARQUE LAS RAMBLAS URBANIZACION PASEO DEL PARQUE SAN JUAN PR 00926 |
| RIVERA MALDMATO, MARGARITA | PO BOX 8494 CAGUAS PR 00726 |
| RIVERA MALDONADO, ALBERTO | PO BOX 723 LAS PIEDRAS PR 00771 |
| RIVERA MALDONADO, JOSE | REPARTO GARCIA BUZON 11 CALLE LOURDES GARCIA MANATI PR 00674 |
| RIVERA MALDONADO, JOSE MIGUEL | REPARTO GARCIA BUZON 11 CALLE LOURDES GARCIA MANATI PR 00674 |
| RIVERA MARRERO, DENIS | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| RIVERA MARRERO, DENIS | PO BOX 40177 SAN JAUN PR 00940-0177 |
| RIVERA MARRERO, DENIS M | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA MARRERO, DENIS M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA MARRERO, JORGE LUIS | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA MARRERO, JORGE LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA MARRERO, LUIS | PO BOX 414 TOA BAJA PR 00951 |
| RIVERA MARRERO, SANDRA | PO BOX 40314 SAN JUAN PR 00940-0314 |
| RIVERA MATOS, JANELLE | DEPARTAMENTO DE HACIENDA S- 8 URB. VISTA DEL RIO II ANASCO PR 00610 |
| RIVERA MATOS, JANELLE | 154 CALLE PADRE AGUILERA MAYAGUEZ PR 00680-4027 |
| RIVERA MELENDEZ, ANGEL A. | URB TURABO GARDENS C-15 CALLE 4 CAGUAS PR 00727 |
| RIVERA MERCED, JUAN | 419 AVE BARBOSA CATANO PR 00962 |
| RIVERA MIRANDA, ALBA IRIS | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| RIVERA MIRANDA, ALBA IRIS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RIVERA MONTALVO, FELIX | PO BOX 141722 ARECIBO PR 00614 |
| RIVERA MORALES, FERDINAND | HC 2 BOX 6810 BARRANQUITAS PR 00784 |
| RIVERA OLIVERO, EVELYN | PMB 608 APD 30,000 CANOVANAS PR 00729 |
| RIVERA ORSINI, IVONNE | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA ORSINI, IVONNE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA ORSINI, IVONNE | JUAN J. VILELLA-JANEIRO. ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| RIVERA PACHECO, MARIBEL | URB JARDIN DORADO 21157 CALLE ROSADO DORADO PR 00646 |
| RIVERA PEREZ, FELICITA M | PO BOX 423 ADJUNTAS PR 00601-0423 |
| RIVERA QUINTANA, JUAN | URB COLINAS FAIR VIEW 223 4W 43 TRUJILLO ALTO PR 00976 |
| RIVERA RIVERA, ANTONIO | URB LAS GARDENIA CALLE LIRIO #4 MANATI PR 00674 |
| RIVERA RIVERA, DAVID | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA RIVERA, DAVID | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA RIVERA, JOSE A. | URB LOS CHOFERES C-30 LINO PADRON RIVERA SAN JUAN PR 00926 |
| RIVERA RIVERA, JOSE M | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA RIVERA, JOSE M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA RODRIGUEZ, CARLOS I. | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO PR 00646 |
| RIVERA RODRIGUEZ, LYDIA E | PO BOX 85 COMERIO PR 00782 |

| Claim Name | Address Information |
|------------|---------------------|
| RIVERA ROLDAN, REINALDO | P.O. BOX 589 PATILLOS PR 00723 |
| RIVERA ROSARIO, FRANCISCO | HC 71 BOX 7293 CAYEY PR 00736 |
| RIVERA ROSARIO, LUIS A | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA ROSARIO, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA SANATA, CARMEN | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| RIVERA SANATA, CARMEN | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RIVERA SANTANA CARMEN J. | URB VILLA ALBA G 8 CALLE 9 SABANA GRANDE PR 00637 |
| RIVERA SANTIAGO, MARIA DE LOS A | PO BOX 212 COAMO PR 00769 |
| RIVERA SANTIAGO, MARIA M | PO BOX 317 SANTA ISABEL PR 00757 |
| RIVERA TORRES, NANCY L | PO BOX 7042 CAROLINA PR 00986 |
| RIVERA TULLA FERRER LLC | ATTN ERIC A TULLA IRIS J CABRERAGOMEZ RIVERA TULLA FERRER BUILDING 50 QUISQUEYA STREET SAN JUAN PR 00917-1212 |
| RIVERA VALLE, EDGAR A. | PO BOX 23 BAJADERO PR 00616 |
| RIVERA VAZQUEZ, GISELA | LOS CACIQUES 299 CALLE URAYOAN CAROLINA PR 00985 |
| RIVERA VAZQUEZ, WILFREDO | URB LOS REYES CALLE BELON #88 JUANA DIAZ PR 00795-2865 |
| RIVERA VEGA , GLORIA I | 565 ALEJANDRO ORDONEZ URB LAS DELICIAS PONCE PR 00731 |
| RIVERA VEGA, GILBERTO | PO BOX 19 WATERBURY CT 06720-0019 |
| RIVERA VEGA, GILBERTO | CALLE NUBE A-7URB. BELLA VIDA PONCE PR 00716 |
| RIVERA, CARMEN RIVERA | HC 55 BOX 8059 CEIBA PR 00735-9528 |
| RIVERA, FERDINAND CEDENO | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| RIVERA, FERDINAND CEDENO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RIVERA, RUPERTO BERRIOS | PO BOX 712 BARRANQUITAS PR 00794 |
| RIVERA-COLON, NESTOR | BUFETE FRANCISCO R. GONZALEZ 1519 PONCE DE LEON AVE SUITE 805 SAN JUAN PR 00909 |
| RIVERAS CENTRAL AIR | HC71 BOX 3240 NARANJITO PR 00719 |
| RIVERO CONSTRUCTION CORP | PO BOX 363407 SAN JUAN PR 00936-3407 |
| RIVERO CONSTRUCTION CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| RIZZI, THOMAS AND ANN | 2570 SAWGRASS LAKE COURT CAPE CORAL FL 33909 |
| RJ FUENTES RENTAL | BO ENEAS HC 03 BUZON 27365 SAN SEBASTIAN PR 00685 |
| RJ HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT | B HUGHES TTEE 10957 SW 82ND TER OCALA FL 34481 |
| RJ HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT | B HUGHES TTEE 10957 SW 82ND TER OCALA FL 34481-9681 |
| RJ WAREHOUSE DISTRIBUTO | AVE LOMAS VERDES AG8 URB SANTA JUANITA BAYAMON PR 00956 |
| RJA ENGINEERS PSC | PO BOX 191777 SAN JUAN PR 00919-1777 |
| RK POWER GENERATOR CORP | PO BOX 7066 CAGUAS PR 00726-7066 |
| RLC INSTRUMENT CO | 1410 HIGLAND ROAD 9 MACEDONIA OH 44056 |
| RM ASOCIADOS CORP | URB BERWIND EST A10 CALLE 2 SAN JUAN PR 00924-5752 |
| RM CONTAINER CORP | BOX 674 VEGA BAJA PR 00694 |
| RM SECURITY SYSTEMS | 266 JOSE DE DIEGO AVE PUERTO NUEVO PR 00920 |
| RMONTANEZ AYALA, CARMEN | URBEDUARDO J SALDANA CALLE CAOBA G21 CAROLINA PR 00983 |
| RN GROUP | PO BOX 50635 TOA BAJA PR 00950-0635 |
| RO CONSTRUCTION INC | CALLE JOSE BARBOSA 105 BOX 367 LAS PIEDRAS PR LAS PIEDRAS PR 00761 |
| RO RENTAL EQUIPMENT | PO BOX 847 NARANJITO PR 00719 |
| ROADMARK CORP | PO BOX 363783 SAN JUAN PR 00936 |
| ROADWARE GROUP INC | PO BOX 520 147 EAST RIVER ROAD PARIS ON N3L 3T6 CANADA |
| ROADWAY EXPRESS | CARR5 KM274 BUILDING 2 CATANO PR 00962 |

| Claim Name | Address Information |
|---|---|
| ROADWAY SPECIALTIES CORP | PO BOX 590 COTTO LAUREL PR 00780-0590 |
| ROBBINS RUSSELL ENGLERT ORSECK | ATTN LAWRENCE S ROBBINS MARK T STANCIL G ORSECK, K ZECCA, A LAVINBUK, D BURKE L 1801 K STREET NW WASHINGTON DC 20006 |
| ROBERT ADOLFO JAVIER | URB DEL CARMEN CALLE LOS ANGLELES 10112 SAN JUAN PR 00923 |
| ROBERT B. FARBER (YOU MAY KNOW CLAIM BY MUNICIPAL | BOND TRUSTEE) 19 ROBIN CIRCLE STOUGHTON MA 02072 |
| ROBERT F MACK & MARIA R MACK JT TEN | 2313 HOLLY LANE LAFAYETTE HILL PA 19444-2237 |
| ROBERT GUZMAN RETABART | HC 06 BOX 4404 COTTO LAUREL PONCE PR 00780-9725 |
| ROBERT L HERNANDEZ RODRI | RES NEMESIO CANALES EDIF 9 APT 161 SAN JUAN PR 00918 |
| ROBERT M BIRCH | LA VILLA DE TORRIMAR 54 CALLE REINA CRISTINA GUAYNABO PR 00909 |
| ROBERT MACHINE SHOP | CALLE LOS CALENOS M53 LA PLENA MERCEDITA PR 00717 |
| ROBERT R PARSONS | AVE MAGDALENA 1305 APT 8C SAN JUAN PR 00907 |
| ROBERT SMITH | PO BOX 5402 COLLEGE STATION MAYAGUEZ PR 00681 |
| ROBERT W ALEXANDER LIVING TRUST UAD 05/31/00 | ROBERT W. ALEXANDER AND MARY JANE ALEXANDER TRUSTEES 7947 LOBELIA LN SPRINGFIELD VA 22152 |
| ROBERTO ACEVEDO CAMACHO | PO BOX 6262 MAYAGUEZ PR 00681-6262 |
| ROBERTO AGUILA RIVERA | CALLE 202 NUMERO 4D12 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 00926 |
| ROBERTO ALEJANDRO FIGUEROA | CALLE COTORRA Q26 VISTA DEL MORRO CATANO PR 00962 |
| ROBERTO ALVARADO TORRES | AVE PONCE DE LEON 1910 SANTURCE PR 00909 |
| ROBERTO ANGELI POMALES | PR 3 1335 BO ALGARROBO GUAYAMA PR 00784 |
| ROBERTO ATORRES AMARANTE | COND LOS NARANJALES EDF C 64 APT 330 CAROLINA PR 00985 |
| ROBERTO BERRIOS RODRIGUEZ | CALLE 5 E3 TURABO GARDESN CAGUAS PR 00727 |
| ROBERTO BLANCO SANTANA | CALLE ROBLES 5 ESQ AVE PONCE DE LEON RIO PIEDRAS PR 00925 |
| ROBERTO BONILLA | HC3 BOX 23302 RIO GRANDE PR 00745-9723 |
| ROBERTO CANCEL | 30 COND SOLINA MAYAGUEZ PR 00680-8309 |
| ROBERTO CARLOS NEGRON | PO BOX 92 ADJUNTAS PR 00601-0092 |
| ROBERTO CHEVERES SALGADO | 2 CALLE MARINA MOROVIS PR 00687-3127 |
| ROBERTO CUEVAS RODRIGUEZ | APARTADO 538 UTUADO PR 00641 |
| ROBERTO DEL VALLE | BO ALGARROBO VEGA BAJA PR 00693 |
| ROBERTO DEL VALLE | PO BOX 7224 SAN JUAN PR 00916-7224 |
| ROBERTO ESTRELLA | URB SANTA JUANITA QQ24 CALLE 34 BAYAMON PR 00956-4762 |
| ROBERTO FELIX HIDALGO | CARR 149 KM 66 133 COMUNIDAD LOMAS JUANA DIAZ PR 00795 |
| ROBERTO FERNANDEZ ROMANI | CALLE SOTOMAYOR 115 HATO REY PR 00919 |
| ROBERTO FONSECA SERRANO | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| ROBERTO GARCIA | PMB 223 609 AVE TITO CASTRO PONCE PR 00716 |
| ROBERTO GAUTIER RAMIREZ | BO MAGUEYES PR10 KM 109 PONCE PR 00731 |
| ROBERTO HERNANDEZ GONZALEZ | POBOX 645 ANGELES PR 00611 |
| ROBERTO HUYKE | CARR 351 BUZON 3203 MAYAGUEZ PR 00680 |
| ROBERTO INESTA | CALLE DE DIEGO 15 BOQUERON CABO ROJO PR 00623 |
| ROBERTO IRIZARRY RIVERA | JARDINES DEL CARIBE CALLE 23 Q1 PONCE PR 00728 |
| ROBERTO L BARBOSA LOPEZ | 215A CALLE K HORMIGUEROS PR 00660-9728 |
| ROBERTO LEON ECHEVARRIA | BO CAMARONES SECTOR MANGOTIN CARR 20 KM 81 INT GUAYNABO PR 00971 |
| ROBERTO LEON LLOPIZ | CARR 20 KM 81 SECTOR MANGOTIN BARRIO CAMARONES GUAYNABO PR 00971 |
| ROBERTO LUGO | APARTADO 9021254 OLD SAN JUAN STA SAN JUAN PR 00902-1254 |
| ROBERTO MARTINEZ POMALES | PO BOX 212 ARECIBO PR 00613 |
| ROBERTO MASA DAVILA | VILLA MADRID M 18 CALLE 16 COAMO PR 00769-2720 |
| ROBERTO MORALES | PO BOX 2404 MAYAGUEZ PR 00681 |
| ROBERTO MORALES INC | PO BOX 2404 MAYAGUEZ PR 00709 |
| ROBERTO MUIZ | URB SAN JUAN IND 1372 AVE PONCE DE LEON SAN JUAN PR 00925-2603 |
| ROBERTO NEGRON CORTES | CALLE B 17 BASE RAMEY AGUADILLA PR 00604 |

| Claim Name | Address Information |
|---|---|
| ROBERTO NIEVES PEREZ | URB MONTEREY INTERIOR CALLE 6 BUZON 10 COROZAL PR 00783 |
| ROBERTO NUNEZ ROLON | JARDINES DE CERRO GORDO C2 CALLE 4 SAN LORENZO PR 00754-4508 |
| ROBERTO OLMO | URB REGIONAL ARECIBO PR 00612-3438 |
| ROBERTO ORTIZ TOWING | CALLE SAN CIPRIAN BUZON 697 PR14 GUAYAMA PR 00784 |
| ROBERTO OTERO MELENDEZ | HC 61 BOX 4028 TRUJILLO ALTO PR 00976-9701 |
| ROBERTO PABELLON | HC02 BUZON 9001 JUNCOS PR 00777 |
| ROBERTO PAMIO | VIA MZZA N 26 SORZE VENEZIA ITALY GA 30037 |
| ROBERTO PEREZ AVILES | BARRIO SABANA ABAJO CALLEJON VIGO CARR 190 KM 44 CAROLINA PR 00987 |
| ROBERTO PEREZ RUIZ | URB PARQUE ECUESTRE D 45 CALLE 8 CAROLINA PR 00984 |
| ROBERTO PIZARRO CABALLERO | CALLE 161 CX5 JDNS DE COUNTRY CLUB CAROLINA PR 00983 |
| ROBERTO QUIONES MATIAS | 6508 SAN JUAN PR 00919-4105 |
| ROBERTO REDONDO RODRIGUEZ | BUEN SAMARITANO CALLE NUEVA 5 GUAYNABO PR 00965 |
| ROBERTO REXACH CINTRON | C8 2 STREET SANTA PAULA GUAYNABO PR 00969 |
| ROBERTO RIVERA GARCIA | HC02 BOX 4912 BO ARENAS LAS PIEDRAS PR 00771 |
| ROBERTO RIVERA MARTINEZ | HC02 BOX 4912 BO ARENAS LAS PIEDRAS PR 00771 |
| ROBERTO RIVERA VELEZ | SECTOR COMBATE PR 857 KM18 CANOVANAS PR 00729 |
| ROBERTO RIVERA VIDAL | E16 URB CABRERA UTUADO PR 00641 |
| ROBERTO RODRIGUEZ LEGRAND | CALLE D F5 URBVALLE REAL PONCE PR 00731 |
| ROBERTO RODRIGUEZ MERCADO | CALLE30 BLOQ 624 VILLA CAROLINA CAROLINA PR 00630-0000 |
| ROBERTO RODRIGUEZ MERCADO | VILLA CAROLINA 624 CALLE 30 CAROLINA PR 00985 |
| ROBERTO RODRIGUEZ RIVERA | HC01 BOX 8553 SAN GERMAN PR 00683 |
| ROBERTO RUIZ GUTIERREZ | COND RAMIREZ DE ARELLANO 4 CALLE FEDERICO DEGETAU APT 401 MAYAGUEZ PR 00682 |
| ROBERTO SANTANA | URB LAS VEGAS CALLE 5 H46 CATANO PR 00962 |
| ROBERTO SANTIAGO AYALA | PO BOX 3168 VALLE ARRIBA HTS CAROLINA PR 00630 |
| ROBERTO SILVA DELGADO | PO BOX 1200 BAYAMON PR 00621 |
| ROBERTO SOTO FLORES | BO CARCABADA SEC ROBO CULEBRA CALLE 11 118 HATILLO PR 00659 |
| ROBERTO TORRES AMARANTE | COND LOS NARANJALES EDF C 64 APT 330 CAROLINA PR 00985 |
| ROBERTO TORRES MORALES | JARDINES DE PALMAREJO CALLE 5 L1 CANOVANAS PR 00729 |
| ROBERTO VEGA MARTINEZ | HC 08 BOX 1513 PONCE PR 00731-9712 |
| ROBERTO VEGA ROMAN | URB CORCHADO CALLE PASCUA 55 ISABELA PR 00662 |
| ROBERTO VIGO PEREZ | BO DULCE LABIOS CALLE LAVEZARRY 253 MAYAGUEZ PR 00682-3147 |
| ROBIN VIERA FIGUEROA | PO BOX 35 RIO  BLANCO PR 00744-0035 |
| ROBINSON LARO RODRIGUEZ | URB PALACIOS REALES CALLE RAVENA 24 TOA ALTA PR 00953 |
| ROBINSON VARGAS VARGAS | PO BOX 4 BARCELONETA PR 00617 |
| ROBLES ALVAREZ, GILBERTO | JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| ROBLES ALVAREZ, GILBERTO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ROBLES ASPHALT CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| ROBLES ASPHALT INC | 2601 CARR 14 COTO LAUREL PONCE PR 00780-2170 |
| ROBLES BIDOT, JAIME | 25 MUNOZ RIVERA AVE. COND. BAHIA PLAZA 701 SAN JUAN PR 00901 |
| ROBLES PARRILLA, CARMEN NYDIA | ALTURAS DE INTERAMERICANA 15 V-4 TRUJILLO ALTO PR 00976-3220 |
| ROBLES, CARMEN SERRANO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ROCA Y ASOCIADOS | BOX 2876 SAN JUAN PR 00902-2876 |
| ROCIO GARCIA PEDROZA | URB PUERTO NUEVO 1033 CALLE ANDORRA SAN JUAN PR 00920-5349 |
| ROCK SOLID | 638 ALDEBARAN ST SUITE 204 BDE BUILDING SAN JUAN PR 00920 |
| ROCKHURST UNIV CONTINUING | PO BOX 419107 KANSAS CITY MO 64141-6107 |
| ROCP TV | 508 ST SAN JUAN PR 00940 |
| ROCSCIENCE INC | 439 UNIVERSITY AVENUE SUITE 780 TORONTO ON M5G 1Y8 CANADA |
| RODIMEDI ASSOC INC | PO BOX 9300180 SAN JUAN PR 00930-0180 |

| Claim Name | Address Information |
|---|---|
| RODNIE RODRIGUEZ TORRES | PARCELA C4 VILLA ESPERANZA I CAROLINA PR 00988 |
| RODOLFO HIRAM VEGA GALARZ | URB REXVILLE BH4 CALLE 34 BAYAMON PR 00957-4140 |
| RODOLFO MARRERO RIVERA | HCO1 BOX 7111 VILLALBA PR 00766 |
| RODOS CATERING | CENTRO COMERCIAL VENUS GARDENS 19 CALLE ACUARIO SUITE 5 RIO PIEDRAS PR 00926-4902 |
| RODRIGUES AMADEO , JOSE JAVIER | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| RODRIGUEZ ACEVEDO, LYNNETTE | HC 07 BOX 39982 AGUADILLA PR 00603 |
| RODRIGUEZ AIR CONDITIONIN | URB VALLE ALTO CALLE COLINA 2161 PONCE PR 00730 |
| RODRIGUEZ ALAMO, CARLOS | POLICIA DE PUERTO RICO PO BOX 70166 SAN JUAN PR 00936-8166 |
| RODRIGUEZ ALAMO, CARLOS | P O BOX 549 CAROLINA PR 00987 |
| RODRIGUEZ AMADEO, ANGELIQUE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| RODRIGUEZ BANCHS CSP | ATTN MANUEL A RODRIGUEZ BANCHS PO BOX 368006 SAN JUAN PR 00936-8006 |
| RODRIGUEZ BOYET, JOSE I. | URB. VILLA FLORES 1806 CALLE CLAVE PONCE PR 00716 |
| RODRIGUEZ CAMPOS, MANUEL A. | HC -01- BOX 3957 LAS MARIAS PR 00670 |
| RODRIGUEZ CEDENO, JOSE E. | PMB 287 PO BOX 4952 CAGUAS PR 00726 |
| RODRIGUEZ CEDENO, JOSE ERNESTO | PMB 287 P.O. BOX 4952 CAGUAS PR 00726 |
| RODRIGUEZ CEPEDA, HECTOR E. | 596 CALLE CESAR GONZALEZ COND TORRE CIBELES APTO 222 SAN JUAN PR 00918 |
| RODRIGUEZ COMMUNICATIONS | PO BOX 1622 BAYAMON PR 00960 |
| RODRIGUEZ CRUZ, JESSICA | PO BOX 3418 BAYAMON GARDENS STATION BAYAMON PR 00958 |
| RODRIGUEZ DIAZ, MARILYN | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 1353 RD 19 GUAYNABO PR 00966-2700 |
| RODRIGUEZ DIAZ, TOMAS | HC 2 BOX 19539 GURABO PR 00778 |
| RODRIGUEZ DIEPPA, LEANDRO | MANSIONES DEL CARIBE CALLE OPALO 25 HUMACAO PR 00791 |
| RODRIGUEZ DIEPPA, LEANDRO | URB MANSIONES DEL CARIBE 25AA CALLE OPALO HUMACAO PR 00791 |
| RODRIGUEZ DIEPPA, LEANDRO | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| RODRIGUEZ FELICIANO, JOYCE | URB LOS PRADOS NORTE33 CALLE T DORADO PR 00646 |
| RODRIGUEZ GONZALEZ, ANGEL A. | 300 BLVD DE LA MANTANA BOX 646 SAN JUAN PR 00926-7029 |
| RODRIGUEZ GONZALEZ, RAMIRO | BOX 435 SANTA ISABEL PR 00757 |
| RODRIGUEZ GONZALEZ, SAMUEL | JESUS R. MORALES CORDERO ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| RODRIGUEZ GONZALEZ, SAMUEL | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RODRIGUEZ HERNANDEZ, CARLOS | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ HERNANDEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ HERNANDEZ, CARLOS J. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| RODRIGUEZ HERNANDEZ, JOSE D. (DOLORES); TOLEDO | HERNANDEZ, JULIA H. Y SLG MARIBEL VIDAL VALDEZ P.O. BOX 6616 CAGUAS PR 00726-6616 |
| RODRIGUEZ HERNANDEZ, JOSE D. DOLORES, JULIA H. | TOLEDO HERNANDEZ Y SLG PO BOX 6616 CAGUAS PR 00726 |
| RODRIGUEZ HERNANDEZ, RUTH N. | LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN PR 00926-6013 |
| RODRIGUEZ IRIZARRY, FELIX A. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI ` SAN JUAN PR 00925 |
| RODRIGUEZ IRIZARRY, FELIX A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ LANZO, WILFREDO | PO BOX 1981 PMB 132 LOIZA PR 00772 |
| RODRIGUEZ LAUREANO, MARIO | RE: JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ LAUREANO, MARIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ MARRERO, RAMON | PO BOX 739 HORMIGUEROS PR 00660-0739 |
| RODRIGUEZ MARTINEZ, VICTOR M. | P O BOX 40084 SAN JUAN PR 00940 |
| RODRIGUEZ MATOS, OLGA | C/O LCDO. MIGUEL A. OLMEDO OTERO URB. CROWN HILLS #138 WINSTON CHURCHILL AVE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ MATOS, OLGA | EL SENORIAL MAIL STATION SAN JUAN PR 00926 |
| RODRIGUEZ MEJIAS, OSVALDO | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USCD PR 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| RODRIGUEZ MEJIAS, OSVALDO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RODRIGUEZ MELENDEZ, JOSE M. | URB. VILLA FONTANA VIA 63 3K-N1 CAROLINA PR 00983 |
| RODRIGUEZ MONTALVO, IRVING | HC 10 BOX 7848 SABANA GRANDE PR 00637-9711 |
| RODRIGUEZ MONTALVO, IRVING | IVONNE GONZALEZ MORALES, ESQ. PO BOX 9021828 SAN JUAN PR 00902-1828 |
| RODRIGUEZ MORALES, LUCRECIO | PO BOX 9363 CAROLINA PR 00988 |
| RODRIGUEZ MORALES, REYNALDO | PO BOX 142606 ARECIBO PR 00614 |
| RODRIGUEZ ORSINI, ROSALIA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA 1007 SAN JUAN PR 00925-2725 |
| RODRIGUEZ ORTIZ, MARELYN | CALLE LATIMER #1409 SAN JUAN PR 00907 |
| RODRIGUEZ ORTIZ, MARELYN | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| RODRIGUEZ ORTIZ, MARELYN | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RODRIGUEZ ORTIZ, MARELYN | VILLA CAROLINA, CALLE A 122-B6 CAROLINA PR 00985 |
| RODRIGUEZ PADILLA, GILBERTO L. | 1 JULIAN COLLAZO COAMO PR 00769 |
| RODRIGUEZ PAGAN, REINALDO | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| RODRIGUEZ PAGAN, XIOMARA | 312 CALLE LUIS MUNOZ RIVERA GUAYANILLA PR 00656 |
| RODRIGUEZ PARISSI VAZQUEZ | PO BOX 195607 SAN JUAN PR 00919-5607 |
| RODRIGUEZ PEREZ, INOCENCIO | 16 SECTOR RODRIGUEZ ISABELA PR 00662 |
| RODRIGUEZ POMALES, JULIO M. | URB PURPLE TREE 1731 CALLE PASTERNAK SAN JUAN PR 00926 |
| RODRIGUEZ RAMOS, SANTIAGO | JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ RAMOS, SANTIAGO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ REYES, ANTONIO L. | VILLAS DE CAPARRA B-1 CALLE A BAYAMON PR 00959-7604 |
| RODRIGUEZ REYES, LUIS | COLINAS DE FAIRVIEW CALLE 216 4G-55 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ REYES, LUIS A | COLINAS DE FAIRVIEW 4G55 CALLE 216 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ RIVERA, ISMAEL | URB. RAMIREZ CALLE DR. ENRIQUE KOPPISCH NUM11 - DE ARELLANO MAYAGUEZ PR 00682-2427 |
| RODRIGUEZ RIVERA, MONICA | CHALETS DEL PARQUE APT 50 AVE ARBOLOTE GUAYNABO PR 00969 |
| RODRIGUEZ RODRIGUE, NELSON | HC 02 BOX 9541 AIBONITO PR 00705 |
| RODRIGUEZ RODRIGUESZ, LINNETTE | JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ RODRIGUESZ, LINNETTE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ RODRIGUEZ ASS | APTO 1214 MARBELLA OESTE ISLA VERDE CAROLINA PR 00979 |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | HC 01 BOX 3920 FLORIDA PR 00650-9720 |
| RODRIGUEZ RODRIGUEZ, GUALBERTO | PO BOX 363247 SAN JUAN PR 00936-3247 |
| RODRIGUEZ RODRIGUEZ, JOMAR | 23516 HAND RD HARLINGEN TX 78552 |
| RODRIGUEZ RODRIGUEZ, LINETT R. | 167 CALLE BIANCA URB. TERRASENORIAL PONCE PR 00731 |
| RODRIGUEZ RODRIGUEZ, MARCOS | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ RODRIGUEZ, MARCOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ RODRIGUEZ, ZAIDA A | URB VILLA DEL RIO F17 CALLE COAYUCO GUAYANILLA PR 00656 |
| RODRIGUEZ SANCHEZ, JAVIER | HC 02 BOX 8185 PARCELAS VAZQUEZ SALINAS PR 00751-9735 |
| RODRIGUEZ SANTIA, WILFREDO | URB ALTURAS DE SANTA ISABEL CALLE 4-C17 SANTA ISABEL PR 00757 |
| RODRIGUEZ SANTIA, WILFREDO | APARTADO 130 JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ TOLEDO, MARIA DE LOS ANGELES | PO BOX 855 ENSENADA PR 00647-0855 |
| RODRIGUEZ TOLEDO, MARIA LOS ANGELES | JUAN J. VILLELA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| RODRIGUEZ TORRES LOCK | AVE CAMPO RICO GK 47 CTRY CLUB CAROLINA PR 00982 |
| RODRIGUEZ TORRES, JOSEY | PO BOX 310121 MIAMI FL 33231 |
| RODRIGUEZ TORRES, JOSEY | 609 AVENIDA TITO CASTRO STE 102, PMB 504 PONCE PR 00716 |
| RODRIGUEZ TORRES, VICTOR I. | P.O. BOX 1342 OROCOVIS PR 00720 |
| RODRIGUEZ TOWING SERVICE | BOX 4004 BAYAMON GARDEN STATION BAYAMON PR 00958 |
| RODRIGUEZ USET, NELSON | HC06 BOX 4790 COTO LAUREL PR 00780-9646 |
| RODRIGUEZ VELEZ, MARCELO | HC 01 BOX 4144 COAMO PR 00769 |
| RODRIGUEZ VERA WENDICHANS | 217 CALLE RAMOS ANTONINI E FL 2 MAYAGUEZ PR 00680-4637 |
| RODRIGUEZ YULFO, JOSE J | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ YULFO, JOSE J | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ, BEATRICE | BEATRICE RODRIGUEZ CARR. 773 KM 0.6 INT. BARRANQUITAS PR 00794 |
| RODRIGUEZ, BEATRICE | CARR. 773 KM 0.6 INT. BARRANQUITAS PR 00794 |
| RODRIGUEZ, LEANDRO | APARTADO 335 MAYAGUEZ PR 00681 |
| RODRIQUEZ, CARLOS | PO BOX 10208 SAN JUAN PR 00922 |
| RODZS SONSMTS SALES I | PO BOX 1488 CANOVANAS PR 00729-1488 |
| ROE, KEVIN MICHAEL | PO BOX 626 DORSET VT 05251 |
| ROGELIO DIAZ NEGRON | EXTONELL CALLE 2 DD54 MANATI PR 00674 |
| ROGELIO HERNANDEZ MOJICA | BO RIO LAJAS SECTOR RUFO TOA ALTA PR 00953 |
| ROGELIO RIVERA RAMOS | PR 845 KM 36 TRUJILLO ALTO PR 00976 |
| ROGER ELECTRIC CORP | PO BOX 3166 BAYAMON PR 00960-3166 |
| ROJAS DIESEL SERVICE | P O BOX 7866 PONCE PR 00731 |
| ROJAS VEGA, OSUALDO R. | URB LEVITTOWH LAKES CALLE LUIS HORRENS TORRES FT-4 TOA BAJA PR 00944 |
| ROJAS VEGA, OSVALDO M. | FT-4 SEXTA SECCION URB LEATH C/ LUIS LLORRENS TORRES TOA BAJA PR 00949 |
| ROLAND DORTIZ DE JESUS | PESEO REAL CALLE REINA ANA 33 COAMO PR 00769 |
| ROLAND ORTIZ DE JESUS | PESEO REAL CALLE REINA ANA 33 COAMO PR 00769 |
| ROLANDO ACOSTA | 1908 AVE PONCE DE LEON SANTURCE PR 00907 |
| ROLANDO BONILLA AGUIRRE | BO PASO SECO 266 CALLE 4 SANTA ISABEL PR 00757 |
| ROLANDO CASTANEDA | PR 844 KM 28 CUPEY BAJO PR 00925 |
| ROLANDO FUENTES NARVAEZ | HC 73 BOX 4579 NARANJITO PR 00719 |
| ROLANDO NAZARIO VELEZ | HC 10 BOX 7943 SABANA GRANDE PR 00637-3715 |
| ROLANDO TOLENTINO CASTRO | CALLE 5 VILLA HUMACAO K21 HUMACAO PR 00791 |
| ROLANDOS RENTAL SERVICE | 504 INMACULADA ST MONTEFLORES SANTURCE PR 00787 |
| ROLDAN CRESPO CORDERO | URB SANS SOUCI T 3 CALLE 15 BAYAMON PR 00957-4302 |
| ROLLS ROYCE NAVAL MARINE | 190 ADMIRAL COCHRANE DRIVE SUITE 115 ANNAPOLIS MD 21401 |
| ROLON CASTILLO, ORLANDO | B-31 14 ST MOUNTAIN VIEW CAROLINA PR 00987 |
| ROMAGUERA, ELDA | MANS DE VILLANOVA E1-12 CALLE D SAN JUAN PR 00926 |
| ROMAN CINTRON, CARLOS | PO BOX 267 FLORIDA PR 00650 |
| ROMAN ELECTRIC CONTRACTOR | CALLE RUIZ BELVIS 88 BO AMELIA CATANO PR 00965 |
| ROMAN ELECTRONIC SERVICE | PO BOX 50160 TOA BAJA PR 00950-0160 |
| ROMAN GONZALEZ, MARIE TERE | ESTANCIAS DE RIO HONDO II CALLE RIO GUADIANA AD4 BAYAMON PR 00961 |
| ROMAN MARTINEZ, NAYDE I | 205-11 SANTANA ARECIBO PR 00612 |
| ROMAN MIRO, GLADYS ANA | 10215 REGAL DR #3 LARGO FL 33774 |
| ROMAN MIRO, GLADYS ANA | 10215 REGAL DR APT 3 LARGO FL 33774-4939 |
| ROMAN RAMOS, LUIS A | JOSE E TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROMAN RAMOS, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| ROMAN RAMOS, LUIS A | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ROMAN RODRIGUEZ, DONATO | P.O. BOX 862 ISABELA PR 00662 |
| ROMAN SOTO, RAFAEL A. | PO BOX 9732 COTTO STATION ARECIBO PR 00613 |
| ROMAN TORRES, MARLEEN | CALLE LATIMER #1409 SAN JUAN PR 00907 |
| ROMAN TORRES, MARLEEN | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| ROMAN TORRES, MARLEEN | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ROMAN TORRES, MARLEEN | 152 VALLES DE STA OLAYA BAYAMON PR 00956 |
| ROMAN VILLEGAS VALCARCEL | BO PIEDRAS BLANCAS GUAYNABO PR 00791 |
| ROMAN, MADELINE VEGA | URB TIBES CALLE 5 J 15 PONCE PR 00730 |
| ROMANOS CAFE | 8 PASEO DE DIEGO RIO PIEDRAS PR 00925 |
| ROMAR AGENCIES DISTRIBU | 'LA CASA DEL JARDINERO' RR 9 BOX 5250 SAN JUAN PR 00926 |
| ROMERO LOPEZ, LUIS R | SAMUEL B. EDWARDS, ATTORNEY FOR LUIS ROMERO LOPEZ SHEPHERD, SMITH, EDWARDS & KANTAS, LLP 1010 LAMAR ST., SUITE 900 HOUSTON TX 77002-6311 |
| ROMERO LOPEZ, LUIS R | P.O. BOX 577 ISABELA PR 00662 |
| ROMERO LOPEZ, MARITZA | CALLE 38 2H31 METROPOLIS CAROLINA PR 00987 |
| ROMERO QUINONES, MARIA C | PO BOX 6415 BAYAMON PR 00960 |
| ROMERO RAMIREZ, MIRIAM | 340 FR GAUTIER 2101 SAN JUAN PR 00926 |
| ROMERO RAMIREZ, RICARDO | JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC NO PO BOX 363085 SAN JUAN PR 00936-3085 |
| ROMERO RAMIREZ, RICARDO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ROMERO RAMIREZ, RICARDO J | PO BOX 837 HORMIGUEROS PR 00660 |
| ROMERO TORRES, WANDA | 3143 CALLE TURPIAL URB. VILLA DEL CARMEN PONCE PR 00716 |
| ROMERO VALENTIN, ERMELINDO | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROMERO VALENTIN, ERMELINDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ROMUALDO VARGAS RIVERA | URB PERLA DE SUR 2831 CALLE CARNAVAL PONCE PR 00717 |
| RONA DISTRIBUTORS | PO BOX 3425 CAROLINA PR 00984 |
| RONALD DARBY ADMIN TRUST | WELLS FARGO BANK, TRUSTEE PO BOX 41629 AUSTIN TX 78704 |
| RONALDO CRUZ ARCE | CRISTAL HOUSE APARTADO 409 SAN JUAN PR 00923 |
| RONALDO VAZQUEZ CARRERO | 264 CALLE COMERCIO MAYAGUEZ PR 00682-2437 |
| ROOF DECKS OF PUERTO RICO | PO BOX 361528 SAN JUAN PR 00936-1528 |
| ROOMS TO GO | PO BOX 11188 SAN JUAN PR 00910-2288 |
| ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO 1605 AVE. PONCE DE LEON STE 600 SAN JUAN PR 00909 |
| ROSA ANGELICA ARVELO F | PO BOX 349 UTUADO PR 00641-0349 |
| ROSA ARZUAGA SERRANO | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| ROSA B OTERO RIVERA | COND PONCE DE LEON GARDENS APT 1503 CALLE 850 GUAYNABO PR 00966 |
| ROSA BAQUERO | 500 AVE JESUS T PINERO APT 398 SAN JUAN PR 00918-4051 |
| ROSA BONILLA ALBINO | PO BOX 335149 PONCE PR 00733 |
| ROSA CASTRO RIVERA | 2115 MILETO STREET URB ALTO APOLO GUAYNABO PR 00969 |
| ROSA CASTRO VILCHES | ALTURAS DE INTERAMERICANA CALLE 11 P17 TRUJILLO ALTO PR 00976 |
| ROSA CLEMENTE RIVERA | JARDINES DE LOIZA C27 CALLE 3 LOIZA PR 00772 |
| ROSA COLON HERNANDEZ | HC 08 BOX 1173 PONCE PR 00731-9707 |
| ROSA DEL VALLE GONZALEZ | PO BOX 795 VEGA BAJA PR 00693 |
| ROSA E CASTRO VILCHES | OFICINA DE COBRO SAN JUAN PR 00920 |
| ROSA ECASTRO VILCHES | ALTURAS DE INTERAMERICANA CALLE 11 P17 TRUJILLO ALTO PR 00976 |
| ROSA EHERNANDEZ ROLDAN | HACIENDA FLORIDA CALLE CAOBA 62 SAN LORENZO PR 00754-0000 |
| ROSA FLORES ARROYO | ESTACION POSTAL CUH APARTADO 10090 HUMACAO PR 00792 |
| ROSA GARCIA MARTINEZ | CALLE E 1125 JARDINES DE CATANO CATANO PR 00963 |

| Claim Name | Address Information |
|---|---|
| ROSA H CASTELLANO PEA | BDA ISRAEL 182 CALLE LAGUNA A SAN JUNA PR 00917-1757 |
| ROSA H GONZALEZ MILLAN | HC 02 BOX 19449 GURABO PR 00778 |
| ROSA H ROSADO FIGUEROA | APARTADO 227 GUAYNABO PR 00696 |
| ROSA HERNANDEZ BONILLA | PO BOX 2247 ARECIBO PR 00613-2247 |
| ROSA HERNANDEZ ROLDAN | HACIENDA FLORIDA CALLE CAOBA 62 SAN LORENZO PR 00754-0000 |
| ROSA I BONINI LARACUENTE | CALLE HATILLO 59 ESQ PEUELAS HATO REY PR 00917 |
| ROSA I CASTRO | 127 CALLE JUAN R QUIONES N GURABO PR 00778-2617 |
| ROSA I COLON PEREZ | HC BOX 5504 HIGUILLAR DORADO PR 00646 |
| ROSA I CRUZ PADIN | PARC MARQUEZ 1 CALLE CAIMITO MANATI PR 00674-5808 |
| ROSA I QUINTANA | PO BOX 7252 PONCE PR 00732 |
| ROSA I ROSARIO | CALLE FAJARDO 309 VILLA PALMERAS SANTURCE PR 00911 |
| ROSA I VARGAS RODRIGUEZ | 2230 UNIVERSITY AVE APT 5 D BRONX NY 10453 |
| ROSA J GONZALEZ | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3257 |
| ROSA J PEREZ ROMAN | 167 CALLE CUESTA AGUADILLA PR 00603-5627 |
| ROSA JULIA GONZALEZ CARAB | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3257 |
| ROSA L DIAZ CARDONA | HC 20 BOX 287725 SAN LORENZO PR 00754 |
| ROSA L HERNANDEZ ANDRADES | 1300 CALLE SAN PABLO SAN JUAN PR 00915-3109 |
| ROSA L MARTINEZ SANTIGO | HC 9 BOX 4403 SABANA GRANDE PR 00637-9619 |
| ROSA LEE ORTIZ | VILLA SANTA SECC A BUZON 2177 LA CENTRAL CANOVANAS PR 00729 |
| ROSA M ARMSTRONG | BOX 2361 KEINGSHILL ST CROIX VI 00851 |
| ROSA M CORTIJO APOLINARIS | PO BOX 9022208 SAN JUAN PR 00902-2208 |
| ROSA M GARCIA PEA | CARR 925 KM 49 SECTOR EL PUERTO HUMACAO PR 00791 |
| ROSA M IRIZARRY AGUSTINI | CARR 308 KM 04 55 ALTOS CABO ROJO PR 00623 |
| ROSA M MARIN ROSA | HC 01 BOX 2105 LOIZA PR 00772 |
| ROSA M MARTINEZ FELICIANO | BOX 8235 PONCE PR 00732 |
| ROSA M MUIZ GONZALEZ | PO BOX 1877 UTUADO PR 00641 |
| ROSA M RIVERA | C2 FF 16 URB SAN DEMETRIO VEGA BAJA PR 00693 |
| ROSA M RODRIGUEZ FELICI | URB GUAYDIA NO CALLE EPIFANIO PRESA GUAYANILLA PR 00656-1208 |
| ROSA M RODRIGUEZ ROBLES | HC03 BOX 10505 COMERIO PR 00782 |
| ROSA M ROSARIO | BOX 1563 VICTORIA STATION AGUADILLA PR 00605 |
| ROSA M SERRANO NIEVES | CALLE JESUS T PINERO 17 PATILLAS PR 00723 |
| ROSA MARIA DEL RIO | 514 EDDIE GRACIA RIO PIEDRAS PR 00918 |
| ROSA MELENDEZ PEREZ | PO BOX 10104 PONCE PR 00732-0104 |
| ROSA MORALES, ALEX | CARR 420 KM 4.7 BO. PLATA BAJA MOCA PR 00676 |
| ROSA MORALES, ALEX | BOX 495 MOCA PR 00676-0000 |
| ROSA MUNOZ BISONO | VILLA CAROLINA 9830 CALLE 92 CAROLINA PR 00985 |
| ROSA N NEGRON VELEZ | HC 02 BOX 10667 YAUCO PR 00698 |
| ROSA N VARGAS AROCHO | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| ROSA NEGRON VALENTIN | PO BOX 446 BARCELONETA PR 00617-0446 |
| ROSA O SANTIAGO CINTRON | HC 03 BOX 10675 JUANA DIAZ PR 00795 |
| ROSA ORTIZ TORRES | HC08 BOX 10080 PONCE PR 00731 |
| ROSA QUINONEZ RODRIGUEZ | HC03 BOX 41230 CAGUAS PR 00725-9740 |
| ROSA RIVERA | 438 A BO GUANIQUILLA AGUADA PR 00602-2150 |
| ROSA RODRIGUEZ CALDERON | BO CAMBALACHE CALLE VISTA DEL MAR CANOVANAS PR 00729 |
| ROSA ROSA, JUSTINO | HC 45 BOX 9901 CAYEY PR 00736-9801 |
| ROSA SANCHEZ | HC 2 BOX 5567 LARES PR 00669 |
| ROSA SERRANO SANTIAGO | HC40 BOX 42204 SAN LORENZO PR 00754 |
| ROSA TOLEDO CORREA | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| ROSA VALENTIN MAYSONET | AVE PALMAS ALTAS EDIFICIO 42 BARCELONETA PR 00617 |

| Claim Name | Address Information |
|---|---|
| ROSA VAZQUEZ | 264 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| ROSA VILLANUEVA, EFRAIN | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROSA VILLANUEVA, EFRAIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ROSADO AYALA, DALIA G | HC 83 BOX 6391 VEGA ALTA PR 00692 |
| ROSADO COLON, ALEJANDRO | BO. MARIANA 1263 NAGUABO PR 00718 |
| ROSADO DE JESUS, GABRIEL | 39 CARR 144 BO SANTA CLARA JAYUYA PR 00664 |
| ROSADO DE JESUS, GABRIEL | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ROSADO FIGUEROA, DENIS | HC-1 BOX 4700 JAYUYA PR 00664 |
| ROSADO GONZALEZ, ELUBES A. | URB. ALTURAS DEL ALBA CALLE SOL 10815 VILLALBA PR 00766 |
| ROSADO HYDRAULIC INC | BOX 11601 CAPARRA HEIGHTS STA PR 00922 |
| ROSADO LOZANO, JANET | CARRETERA 155 BUZON #4 PARCELAS AMADEO VEGA BAJA PR 00693 |
| ROSADO SANTIAGO, WILLIAM | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| ROSADO SANTIAGO, WILLIAM | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ROSADO VARGAS, ISAEL | H-CO7 BOX 3315 PONCE PR 00731 |
| ROSALI ORTIZ GONZALEZ | BO MAQUELLES 84A PONCE PR 00731 |
| ROSALI RUIZ MENDEZ | BO RIO ARRIBA SEC LAS MEDINA UTUADO PR 00641 |
| ROSALIA ALAMO | PO BOX 91 FAJARDO PR 00738 |
| ROSALIA NIEVES | H 11 CALLE 4 ARECIBO PR 00612-2914 |
| ROSALINA MOJICA ROMERO | HC01 BOX 7561 LOIZA PR 00772 |
| ROSALINA RODRIGUEZ VDA D | HECTOR M CALDERON MIGUEL CALDERON CAROLINA PR 00987-9707 |
| ROSALINDA CRUZADO RAMIRO | CALLE BAENA NUMERO 479 URB SAN JOSE SAN JUAN PR 00923 |
| ROSALINDA GUILBE GUILBE | PARCELA NUEVA AGUILITA CALLE 22 550 HC04 BOX 7791 JUANA DIAZ PR 00795 |
| ROSALYN SILVA CRESPO | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ROSAMAR GARCIA FONTAN ESQ | LA CORUNA APT 103 GUAYNABO PR 00969 |
| ROSANA M AGUILAR ZAPATA | MANSIONES DE CABO ROJO CALLE SALINAS D55 CABO ROJO PR 00623 |
| ROSANA MIRANDA GUTIERREZ | PO BOX 40899 MINILLAS STATION SAN JUAN PR 00940 |
| ROSANA MIRANDA GUTIERREZ | P.O. BOX 42007 SAN JUAN PR 00940-2007 |
| ROSARIO BAEZ MERCADO | URB VILLA CAROLINA CALLE 24 BLOQUE 7616 CAROLINA PR 00983 |
| ROSARIO CABALLERO, FIDEL | BOX 1158 JUNCOS PR 00777 |
| ROSARIO CORREDOR, HECTOR | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROSARIO CORREDOR, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ROSARIO ECHEVARRIA, GLORIMAR | ALTURAS DE LUCHETTI K31 MANATI PR 00674 |
| ROSARIO FIGUEROA, BLANCA E. | P.O. BOX 1342 OROCOVIS PR 00720 |
| ROSARIO FUENTES, ZENON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROSARIO FUENTES, ZENON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ROSARIO HERNANDEZ, NOEL | JOSE E. TORRES VALENTIN #78 CALLE GEOGETTI SAN JUAN PR 00925 |
| ROSARIO HERNANDEZ, NOEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ROSARIO MELENDEZ, JAIME L | PO BOX 371468 CAYEY PR 00737-0000 |
| ROSARIO MORALES, ONIX | JOSE E. TORRES VALENTIN, AOGADO-APEALACION 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROSARIO MORALES, ONIX | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ROSARIO MORALES, ONIX | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| ROSARIO PARTY RENTAL | 2325 AVE EDUARDO RUBERTE STA 109 PONCE PR 00717-0335 |
| ROSARIO RIVERA, MIGUEL J. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |

| Claim Name | Address Information |
|---|---|
| ROSARIO TORRES AVILES | CARR 857 KM 11 BO MARTIN GONZALEZ SECTOR PIEDRAS BLANCAS CAROLINA PR 00957 |
| ROSARIO TORRES, SANDRA I. | C-19 CALLE 2 VILLAVERDE BAYAMON PR 00959 |
| ROSARIO ZAPATA CAINES | 716 CALLE BRAZIL SAN JUAN PR 00915 |
| ROSARIO, JOSE M. | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| ROSARIO, MICHAEL DIAZ | HC 02 BOX 8184 SALINAS PR 00751 |
| ROSAS VILLANUEVA, EFRAIN | LCDO. JOSE LUIS PLAZA 125 TENERIFE ST CABO ROJO PR 00623 |
| ROSAURA MAISONET VILLANUE | CALLE ORTA 1 PARADA 18 SAN JUAN PR 00907 |
| ROSAURA RAMIREZ TORRECH | OFICINA DE PERSONAL SANTURCE PR 00940 |
| ROSAVED RIOS ORTIZ | PO BOX 915 SAN SEBASTIAN PR 00685 |
| ROSE M ORTIZ TORRES | RES ERNESTO RAMOS ANTONINI BLOQUE 9 APT 30 PONCE PR 00716 |
| ROSELY ALVAREZ ROMERO | VILLA VENECIA APT 9K TORRE 2 GUAYNABO PR 00970 |
| ROSELY RAMOS VAZQUEZ | CALLE 10 H38 INTERIOR PARCELAS VAN SCOY BAYAMON PR 00957 |
| ROSEMARIE BAEZ FONTANEZ | URB VILLA DEL REY 4 CALLE 16 LL12 CAGUAS PR 00727 |
| ROSEMARY HERNANDEZ ROBLES | 565 BO DAGUAO NAGUABO PR 00718-2902 |
| ROSEN, BARBARA | 2100 LINWOOD AVE APT 16K FORT LEE NJ 07024 |
| ROSENDO HERNANDEZ DE JESU | PO BOX 560403 GUAYANILLA PR 00656-0403 |
| ROSENSTEIN, H. DAVID | 7968 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| ROSIMAR FERRER NIEVES | BO CEDRO ABAJO SECTOR HIGUILLAR NARANJITO PR 00719 |
| ROSITA MONTES FELIX | HC74 BUZON 6288 PATILLAS PR 00723 |
| ROSS ALAN KANE AND SETH MYLES KANE | 6115 HICKORY FOREST DRIVE CHARLOTTE NC 28277 |
| ROSSANA APONTE PEREZ | HC 01 BOX 20624 CAGUAS PR 00725 |
| ROSSY CLEMENTE, AIDA | HC 1 BOX 7358 LOIZA PR 00772 |
| ROSSY SAN MIGUEL, ENRIQUE F. | URB SAN DEMETRIO 337 CALLE MERCADO VEGA BAJA PR 00693 |
| ROTHCO INDUSTRIAL | CALL BOX 2151 SAN JUAN PR 00922-2151 |
| ROTOFIX DE PR | PO BOX 364351 SAN JUAN PR 00936-4351 |
| ROTTO DIESEL | AVE FD ROOSEVELT 1327 SAN JUAN PR 00920 |
| ROTULOS ELIEZER | BOX 1057 CIALES PR 00638 |
| ROTULOS FERRER | PO BOX 190632 SAN JUAN PR 00919-0632 |
| ROTULOS MAOF | FERNANDEZ JUNCOS 1410 PDA 20 SANTURCE PR 00907 |
| ROTULOS Y SENALES DE TRA | AVE QUISQUELLA 203 HATO REY PR 00918 |
| ROTULOS Y SENALES EL ORIG | PO BOX 194239 SAN JUAN PR 00919 |
| ROUBERT GONZALEZ, HECTOR A. | BO BELGICA 5220 CALLE CARACAS PONCE PR 00717 |
| ROUTE ONE PUBLISHING | SECOND FLOOR, WEST HILL HOUSE WEST HILL, DARTFORD KENT DA1 2EU UNITED KINGDOM |
| ROVISAN REALTY CORP | SUITE 308 EDIF COLGATE PALMOLIVE METRO OFFICE PARK GUAYNABO PR 00965 |
| ROXANNA JORDAN | SANTILLANA DEL MAR APT 38D LOIZA PR 00772 |
| ROYAL BANK OF CANADA | 255 BRANT AVE BRANTFORD ON N3T 3J4 CANADA |
| ROYAL BUSINESS SYSTEMS IN | PO BOX 70238 SAN JUAN PR 00936 |
| ROYAL INTERNATIONAL ELECT | PO BOX 4410 CAROLINA PR 00984 |
| ROYAL MOTORS CORP | PO BOX 29908 65TH INF STATION RIO PIEDRAS PR 00929 |
| ROYAL TIRE CORP | PO BOX 11068 FERNANDEZ JUNCOS STA SANTURCE PR 00910-1068 |
| ROYCE A BELL DAVILA | URB SANTA MARTA B 15 SAN GERMAN PR 00683 |
| ROZNOVSCHI, MIRELA | 43-09 40TH STREET APT. 2C SUNNYSIDE NY 11104 |
| RP PUERTO RICO ALL SERVIC | BOX 2502 TOA BAJA PR 00951 |
| RPP LAW PSC | ATTN ROBERTO L PRATS ESQ AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON PISO 10 SAN JUAN PR 00911 |
| RR DONNELLEY DE PUERTO | ROYAL IND PARK CARR 869 BO PALMAS CATANO PR 00962 |
| RR HURRICANE PROTECTION | CALLE 3 J4 TERRAZAS DE CUPEY TRUJILLO ALTO PR 00976 |
| RRG APPRAISAL GROUP INC | CALLE 15 NW 264 SUITE 2A PARADISE COMMERCIAL BUILDING SAN JUAN PR 00920 |
| RSM ROC COMPANY | PO BOX 10528 SAN JUAN PR 00922-0528 |

| Claim Name | Address Information |
|---|---|
| RT SOUND INC | RR4 BOX 26748 TOA ALTA PR 00953 |
| RTF CONSTRUCTION INC | PO BOX 295 GUAYAMA PR 00785 |
| RUBALI PROFESSIONAL IN | P O BOX 79890 CAROLINA PR 00984-9890 |
| RUBBER GASKET CO | P O BOX 29045 RIO PIEDRAS PR 00929 |
| RUBEN A DELGADO SOTO | HC02 BOX 6279 FLORIDA PR 00650 |
| RUBEN ACEVEDO DE JESUS | 107 VIA DEL SOL CAGUAS PR 00725 |
| RUBEN AGUIRRE CRUZ | PO BOX 49 BARCELONETA PR 00617-0049 |
| RUBEN AGUIRRE QUIJANO | PO BOX 49 BARCELONETA PR 00617-0049 |
| RUBEN ALLENDE HERRERA | CARR 5 KM 10 PUENTE BLANCO CATAO PR 00962 |
| RUBEN BAEZ | HC 01 BOX 3094 ADJUNTAS PR 00601 |
| RUBEN BLANCO COLON | AVE PONCE DE LEON 1150 RIO PIEDRAS PR 00921 |
| RUBEN CAMACHO FONTANEZ | BO LAS CUEVAS CARR 850 KM 04 TRUJILLO ALTO PR 00976 |
| RUBEN CARRILLO REYES | PO BOX 545 RIO GRANDE PR 00745 |
| RUBEN D PASCUAL JIMENEZ | CALLE ALMODOVAR FINAL 32 JUNCOS PR 00777 |
| RUBEN DAVILA QUINONES | BZN 166 VEGA BAJA PR 00694 |
| RUBEN DE LEON | CALLE BARBOSA 295 JUANA MATOS CATANO PR 00962 |
| RUBEN DIAZ | TORRE DE LOS FRAILES APT 7 J GUAYNABO PR 00969 |
| RUBEN ERIVERA ESTRADA | C PASEO DEL MONTE MC30 URB MONTE CARLO BAYAMON PR 00961 |
| RUBEN FALCON SANTIAGO | APT 708 COND LAGO DEL NORTE TOA BAJA PR 00949-0000 |
| RUBEN HUERTAS LABOY | C10 CALLE MIRAMELINDA CAGUAS PR 00727-1261 |
| RUBEN L RIVERA GARCIA | CALLE 1 NUMERO B1 URB PARQUE MEDITERRANEO GUAYNABO PR 00967 |
| RUBEN LASPINA ALICEA | HC08 BOX 1533 PONCE PR 00731-9712 |
| RUBEN MALDONADO VEGA | PO BOX 1567 UTUADO PR 00641-1567 |
| RUBEN MARIN MIRANDA | HC 4 BOX 71145 ARECIBO PR 00612-9280 |
| RUBEN MARTINEZ | 1483 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| RUBEN MARTINEZ OIL COLLEC | POBOX 1479 TRUJILLO ALTO PR 00977 |
| RUBEN MORALES VALDES | CALLE EUCALIPTO 12 PARCELAS MARQUEZ MANATI PR 00674 |
| RUBEN MUIZ RIVERA | SECTOR CAITA 88 RIO CHIQUITO PONCE PR 00731 |
| RUBEN ORTIZ GALARZA | PO BOX 1351 HATILLO PR 00659 |
| RUBEN PAGAN ALVARADO | APARTADO 1016 BARRANQUITAS PR 00974 |
| RUBEN PIZARRO OSORIO | VILLAS DE SANTA JUANITA B22 CALLE 2 BAYAMON PR 00956-5260 |
| RUBEN RIOS RIOS | RR04 BIZON 16375 ANASCO PR 00610 |
| RUBEN RIVERA ESTRADA | C PASEO DEL MONTE MC30 URB MONTE CARLO BAYAMON PR 00961 |
| RUBEN RODRIGUEZ ORTIZ | HC 3 BOX 13392 JUANA DIAZ PR 00795-9515 |
| RUBEN RODRIGUEZ ROBLES | HC 2 BOX 45308 VEGA BAJA PR 00693-9640 |
| RUBEN RONDON VARGAS | BO CAMARONES SECTOR MANGOTIN GUAYNABO PR 00971 |
| RUBEN SANTIAGO MEDINA | BOX 286 TRUJILLO ALTO PR 00977-0286 |
| RUBEN SERRANO MUNOZ | PO BOX 356 COMERIO PR 00782 |
| RUBEN SURO SOLER | RR 6 BOX 11447 SAN JUAN PR 00926 |
| RUBEN TORRES GONZALEZ | BOX 189 AGUADA PR 00602 |
| RUBEN TRUJILLO CARRASQUIL | BARRIO DAGUAO PARCELAS NUEVAS 497 NAGUABO PR 00718 |
| RUBEN TURELL RIVERA | CALLE 5 F13 URB LULA PONCE PR 00731 |
| RUBERO GRAPHICSIMAGING S | PO BOX 2198 BAYAMON PR 00960 |
| RUBINAN RIVERA, FRANK | CAPARRA TERRACE 1168 CALLE 8 SE SAN JUAN PR 00921 |
| RUBIO DE JESUS MORALES | 121 CALLE H SAN JUAN PR 00917 |
| RUBIO RIVERA, ELIO J | 876 RAVEL URB SEVILLA SAN JUAN PR 00924-3050 |
| RUCCI TORRES, CLARISSA | VILLA CAROLINA 17918 CALLE 440 CAROLINA PR 00985 |
| RUDY RIVERA PEREZ | VILLA PALMERAS CALLE PUERTO RICO SAN JUAN PR 00934 |
| RUEDA ASOCIADOS | URB CARIBE 1598 CALLE CAVALIERI SAN JUAN PR 00927-6129 |

| Claim Name | Address Information |
|---|---|
| RUEDAS Y CARRITOS CORP | AVE LAS PALMAS 1108 SAN JUAN PR 00907 |
| RUFINO AYALA CARMEN CEBO | PO BOX 626 COMERIO PR 00782-0134 |
| RUFINO MEDINA | PONCE DE LEON 1150 ESQ JULIAN BLANCO RIO PIEDRAS PR 00921 |
| RUFO ROJAS GREEN | CALLE HACIENDITA 8 BARRANQUITAS PR 00794 |
| RUG ULTRA CLEAN INC | CALLE B LOTE 14 URB IND MARIO JULIA SAN JUAN PR 00920 |
| RUGG ROZANY, LINDA | 42 WAGON WHEEL RD. REDDING CT 06896 |
| RUIZ AGUIRRE, JAIME | PO BOX 10330 HUMACAO PR 00792 |
| RUIZ ALVAREZ, JORGE A. | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| RUIZ GONZALES, HERIBERTO | HC5 BO 53225 MAYAGUEZ PR 00680 |
| RUIZ GONZALEZ , PETRA N. | HC-02 BOX 3947 PENUELAS PR 00624 |
| RUIZ MERCADO, MARICELLI | HC 2 BOX 5791 RINCON PR 00677 |
| RUIZ ORENGO, SANTIAGO | PO BOX 1395 YAUCO PR 00698 |
| RUIZ RAMIREZ, ELIGIO | ELIGIO RUIZ- RAMIREZ INSPECTOR JUEGOS DE AZAR PO BOX 9023960 SAN JUAN PR 00902-3960 |
| RUIZ RAMIREZ, ELIGIO | BALCONES MONTE REAL APT 401A CAROLINA PR 00987 |
| RUIZ RUIZ, ARNALDO | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| RUIZ RUIZ, ARNALDO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RUIZ VELEZ, EDUARDO | JOSE E. TORRES VALENTIN ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RUIZ VELEZ, EDUARDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| RUIZ VELEZ, EDUARDO | ATTN: JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966 |
| RUIZ, DOMINGO BUONO | PO BOX 253 CIDIA PR 00739 |
| RUIZ-ALVAREZ, JORGE A. | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| RUIZ-ALVAREZ, JORGE A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RUPERTA NORBERG | CNACAR 118 BO BOQUILLAS MANATI PR 00674 |
| RUPERTO GONZALEZ PEREZ | P O BOX 238 SAN SEBASTIAN PR 00685-0238 |
| RUPERTO RUIZ CORREA | PO BOX 1533 VILLALBA PR 00677-1533 |
| RUSH, SHELLY | 8421 N. 17TH PLACE PHOENIX AZ 85020 |
| RUSH, SHELLY | OWNER OF BOND HELD AT J.P. MORGAN J.P. MORGAN 12240 NORTH TATUM BLVD PHOENIX AZ 85032 |
| RUSSA REALTY INVESTMENT | 93 CALLE ARIZMENDI FLORIDA PR 00650-2011 |
| RUSSE RIVAS, HECTOR A | URB. CAMPO ALEGRE CALLE ARECA I-25 BAYAMON PR 00956 |
| RUSSELANDIA | URB CAMINO DEL SOL 518 CALLE CAMINO ESTRELLA VEGA BAJA PR 00693-4181 |
| RUTH ACRUZ SANTIAGO | PO BOX 711 FAJARDO PR 00738 |
| RUTH CARRASQUILLO COSME | RR 5 BY 5279 BAYAMON PR 00956-9722 |
| RUTH CRUZ RODRIGUEZ | PO BOX 421 SAINT JUST STATION PR 00978 |
| RUTH CRUZ SANTIAGO | PO BOX 711 FAJARDO PR 00738 |
| RUTH D RAMOS AYALA | CARR 670 KM 7 SECTOR MISQUELY VEGA BAJA PR 00693 |
| RUTH DIAZ MORALES | BRISAS DE LOIZA CALLE LEO 106 CANOVANAS PR 00729 |
| RUTH E BOSCHETTI MEDINA | PR 20 KM 63 GUAYNABO PR 00971 |
| RUTH E VELAZQUEZ VILLEGAS | RR 10 BOX 4871 SAN JUAN PR 00926 |
| RUTH M MATOS LEBRON | 457 CALLE JOSE ACEVEDO RIO  PIEDRAS PR 00923 |
| RUTH M RIVERA TOVAL | CU P11 JARDINES VEGA BAJA PR 00694 |
| RUTH MDIAZ MORALES | BRISAS DE LOIZA CALLE LEO 106 CANOVANAS PR 00729 |
| RUTH MEJIAS | RES MEJIAS 1061 MANATI PR 00674 |
| RUTH N LOPEZ TORRES | ALTURAS DEL PRADO CALLE A BUZON 5 CAYEY PR 00736 |

| Claim Name | Address Information |
|---|---|
| RUTH VILLANUEVA SOSA | HC02 BOX 12917 MOCA PR 00676 |
| RUTLEDGE, KAREN | JACQUEY LEE KULIKOWSKI BROKER CETERA ADVISORS 6490 SOUTH MCCARRAN BLVD E107 RENO NV 89509 |
| RUTLEDGE, KAREN | 232 PITTMAN PLACE CARSON CITY NV 89703 |
| RUTSA CONST CORP GRAL | CARRETERA 848 KM 2 SAINT JUST TRUJILLO ALTO PR 00978 |
| RUY N DELGADO ZAYAS | PO BOX 866785 SAN JUAN PR 00936-6785 |
| RV LOCKS | CALLE OROCOVIS 25 RIO PIEDRAS PR 00925 |
| RYBAK, VIOLET | 51 MARRION ST. CLIFTON NJ 07013 |
| S G S GROUP | PO BOX 1019 BAYAMON PR 00960 |
| S H PARK | 34 LAWNSIDE TRENTON NJ 08648 |
| S H V P MOTOR CORP | AVE KENNEDY KM 39 SECTOR BECHARA SAN JUAN PR 00929 |
| S L TECHNOLOGIESCORP | P O BOX 363088 SAN JUAN PR 00936-3088 |
| S S IMPORTS INC | LOTE 6 INDUSTRIAL REPARADA PONCE PR 00717 |
| S S IMPORTS INC | LA SIERRA DEL MONTE 120 AVENIDA LA SIERRA BOX 1037 SAN JUAN PR 00926 |
| S.O.P. INC. | PO BOX 1914 GUAYNABO PR 00970-1914 |
| SAAVEDRA CASTRO, IVETTE | PO BOX 9021782 SAN JUAN PR 00902-1782 |
| SAAVEDRA CASTRO, JOSE MARTIN | JUAN H SAAVEDRA CASTRO PO BOX 9021782 SAN JUAN PR 00902-1782 |
| SAAVEDRA CASTRO, JUAN H. | PO BOX 9021782 SAN JUAN PR 00902-1782 |
| SAAVEDRA CASTRO, YVONNE | JUAN H. SAAVEDRA CASTRO PO BOX 9021782 SAN JUAN PR 00902-1782 |
| SABA, WILLIAM | 13 GROVE ST. WILKES-BARRE PA 18702 |
| SABALY RODRIGUEZ MERCADO | HC03 BOX 11809 UTUADO PR 00641 |
| SABATINI, PAUL | 1500 WASHINGTON ST APT 7J HOBOKEN NJ 07030 |
| SABIN, ANDREW | 300 PANTIGO PLACE STE 102 EAST HAMPTON NY 11937 |
| SABIN, JONATHAN | MARC PANE - ATTORNEY 300 PANTIGO PLACE STE 102 EAST HAMPTON NY 11937 |
| SABINA HERNANDEZ DELGADO | BO PIEDRAS BLANCAS CARR 887 KM 17 CAROLINA PR 00985 |
| SACHA M ARCE RIVAS | BUZON 2177 CALLE 10 FINAL PARCELA 256 LA CENTRAL CANOVANAS PR 00729 |
| SACHS CHEMICAL INC | PO BOX 191670 SAN JUAN PR 00910-1670 |
| SAFE HARBOR CRITAIN SER C | CARRETERA 3 KM 594 BARRIO QUEBRADA SECA CEIBA PR 00735 |
| SAFE WORLD CORP | 1404 AVE PONCE DE LEON STE 203 SAN JUAN PR 00907 |
| SAFECHEM INDUSTRIAL CORP | PO BOX 373421 CAYEY PR 00737-3421 |
| SAFER ROADS SOLUTIONS | CALLE PARANA 1669 URB SAN FERNANDO SAN JUAN PR 00926 |
| SAFETY ROUTE CORPORATION | HC 02 BOX 25520 SAN SEBASTIAN PR 00685 |
| SAFETY WORLD PRODUCTS INC | PO BOX 11218 CAPARRA HEIGHTS SAN JUAN PR 00985 |
| SAGRADO CORAZON NURSERY | URB UNIVERSITY GARDENS 328 CALLE CLEMSON SAN JUAN PR 00927-4022 |
| SAINCO TRAFICO | CALLE BOLIVIA 33 PISO 2 OFICINA 202 HATO REY PR 00917 |
| SAINT FRANCIS SCHOOL | PO BOX 3270 CAROLINA PR 00984 |
| SAINT JOSEPH COLLEGE | VIA 5 BLOQUE 2GR 727 VILLA FONTANA CAROLINA PR 00983 |
| SAINT MARYS | URB SAGRADO CORAZON CALLE SAN JARRIER L4 SAN JUAN PR 00926 |
| SAINT PATRICK S BILINGUA | 153 CALLE CALIMANO N GUAYAMA PR 00784-4452 |
| SAINT PATRICKS BILINGUAL | 6 CALLE SAN ANTONIO SUR GUAYAMA PR 00784-4822 |
| SAINT PETER NURSERY | VILLA CAROLINA 1221A AVE SANCHEZ CASTANO CAROLINA PR 00985-5700 |
| SAJO DESING | APARTADO 41269 MINILLAS STA SANTURCE PR 00940-1269 |
| SALAMAN TORRES, WILLIAM | PLAZA CAROLINA STATION PO BOX 9374 CAROLINA PR 00988 |
| SALAMONE, GLORIA S | 325 BARKENTINE LANE MANTOLOKING NJ 08738 |
| SALAS HERNANDEZ, LUZ HAYDEE | CASTELLANA GARDENS CALLE 24 R-8 CAROLINA PR 00983 |
| SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 VEGA BAJA PR 00693 |
| SALCEDO QUALITY PROYET CORP | P.O. BOX 2208 VEGA BAJA PR 00694-2208 |
| SALDAA AND ASSOCIATES | PO BOX 3549 SAN JUAN PR 00902-3549 |
| SALDANA CARVAJAL VELEZRIVE PSC | ATTN CHARLES A BIMBELAQUINONES ESQ MELISSA HERNANDEZCARRASQUILLO ESQ 166 |

| Claim Name | Address Information |
|---|---|
| SALDANA CARVAJAL VELEZRIVE PSC | AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |
| SALICHS POU ASSOCIATES PSC | ATTN JUAN C SALICHS TEJEDAOYOLA PO BOX 195553 SAN JUAN PR 00919-5533 |
| SALICRUP, PEDRO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SALICRUP, PEDRO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SALINAS ASPHALT INC | AVE TITO CASTRO 301C DRAWER 384 PONCE PR 00731 |
| SALINAS READY MIX INC | PMB 384 609 AVE TITO CASTRO STE 102 PONCE PR 00716-2232 |
| SALO ENGINEERING PSC | 1712 CALLE 38 SO URB LAS LOMAS SAN JUAN PR 00921 |
| SALTARINES DAY CARE PIKI | AVE DOMENECH 132 SAN JUAN PR 00918 |
| SALUD 2000 INC | AVE PONCE DE LEON 156 PUERTA DE TIERRA SAN JUAN PR 00901 |
| SALVADOR ALVAREZ MERCADO | HC3 BUZON 31552 SAN SEBASTIAN PR 00685 |
| SALVADOR DE JESUS NIEVES | PO BOX 3379 GUAYNABO PR 00970-3379 |
| SALVADOR LUGO | URB VISTA AZUL Q27 CALLE 20 ARECIBO PR 00612-2632 |
| SALVADOR MARTINEZ PE | URB VILLAS DE CANEY CALLE ARASIBO A5 TRUJILLO ALTO PR 00976 |
| SALVADOR MATOS | CALLE GUATEMALA K174 FOREST VIEW BAYAMON PR 00956 |
| SALVADOR NIEVES RAMOS | PO BOX 941 PEUELAS PR 00624-0941 |
| SALVADOR RIBOT RUIZ | PO BOX 800 CAROLINA PR 00986 |
| SALVADOR VARGAS ROBLES | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| SALVADOR VILLANUEVA ACEVE | BOX 31 SAN SEBASTIAN PR 00685 |
| SALVATORE A. CARUSO C/F MICHAEL W. CARUSO UTMA | 6308 SUNSET AVE. INDEPENDENCE OH 44131 |
| SAMA ASPHALT | APTDO 589 PONCE PR 00731 |
| SAMALOT RUIZ, WILLIAM | 2136 CARR. 494 ISABELA PR 00662 |
| SAMALOT RUIZ, WILLIAM | P.O. BOX 42007 SAN JUAN PR 00940-2007 |
| SAMARI MALDONADO CASTELLA | RES JARDINES DE CAMPO RICO EDIF 9 APTO 171 SAN JUAN PR 00923 |
| SAMARIS SANTIAGO SEPULVED | PO BOX 96 FLORIDA PR 00650-0096 |
| SAME DAY SERVICE | CALLE PEPE DIAZ 56 HATO REY PR 00917 |
| SAMUEL ALVARADO | PARCEL 302 CALLE OROCOVIS VEGA BAJA PR 00694 |
| SAMUEL AROCHO | HC03 BOX 14664 UTUADO PR 00641 |
| SAMUEL ARODRIGUEZ GONZALEZ | HC 02 BOX 8349 OROCOVIS PR 00720 |
| SAMUEL ARROYO TRONCOSO | PO BOX 1844 MANATI PR 00676-1844 |
| SAMUEL AYALA | 1172 AVE JESUS T PINERO SAN JUAN PR 00921-1721 |
| SAMUEL CEDEO MEJIAS | 2375 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| SAMUEL CORCHADO RODRIGUEZ | PMB 210 PO BOX 4983 CAGUAS PR 00726 |
| SAMUEL CORDERO CRUZ | CALLE 19 G613 URB LAS VEGAS CATANO PR 00630-0000 |
| SAMUEL CRUZ MEDINA | PMB 209 PO BOX 6011 CAROLINA PR 00984 |
| SAMUEL CRUZ NIEVES | BO PUENTE BLANCO SEC CHORRERA CARR 123 KM 481 UTUADO PR 00641 |
| SAMUEL CRUZ RODRIGUEZ | BO MAGUEYES CALLE 6 B2 14 BARCELONETA PR 00617 |
| SAMUEL DELGADO | BDA BUENA VISTA 743 CALLE 1 SAN JUAN PR 00915-4736 |
| SAMUEL DIAZ | PLAZA DOS HB11 URB VILLA HUCAR RIO PIEDRAS PR 00926 |
| SAMUEL DIAZ CINTRON | CARRETERA 175 KM 5 CARRAIZO TRUJILLO ALTO PR 00976 |
| SAMUEL FORESTIER CASTILLO | RIO CRISTAL RK 29 VIA CRISTAL TRUJILLO ALTO PR 00976 |
| SAMUEL FORESTIER CASTILLO | 4F AVE LAGUNA CAROLINA PR 00979-6441 |
| SAMUEL GALLOSA GONZALEZ | BOX 7000 AGUADA PR 00602 |
| SAMUEL GARCIA CASTILLO | HC 01 BOX 13001 CAROLINA PR 00987-9629 |
| SAMUEL GASCOT LOPEZ | RR3 BOX 10695 TOA ALTA PR 00953-9710 |
| SAMUEL HERNANDEZ DIAZ | RR 36 BOX 8006 SAN JUAN PR 00926 |
| SAMUEL JIMENEZ LOZADA | URB CELINAS CALLE 1 E19 CEIBA PR 00735 |
| SAMUEL KNOX AND LINDA KNOX | 348 PACHECO SAN FRANCISCO CA 94116 |

| Claim Name | Address Information |
|---|---|
| SAMUEL MONTAEZ DE JESUS | HC 3 BOX 10876 YABUCOA PR 00767-9738 |
| SAMUEL MORALES LUGO | HC01 BOX 12819 CAROLINA PR 00979 |
| SAMUEL MORALES PEREZ | HC01 BOX 12819 CAROLINA PR 00979 |
| SAMUEL NARVAEZ MALDONADO | BO TIBES LA ZARZA PR 503 KM 82 PONCE PR 00731 |
| SAMUEL PAGAN OSORIO | BO CAMBUTE KM 21 CAROLINA PR 00984 |
| SAMUEL PAGAN RESTO | B 15 CALLE 4 BAYAMON PR 00956-2671 |
| SAMUEL PEREZ SANCHEZ | RIO GRANDE ESTATES J29 CALLE 19 AVE B RIO GRANDE PR 00745 |
| SAMUEL RAMOS SOTO | CALLE PARK 142 URB LAS VILLAS RAMEY AGUADILLA PR 00608 |
| SAMUEL RIVERA TORRES Y LU | 33 CALLE RAMOS ANTONINI GUAYNABO PR 00969 |
| SAMUEL RODRIGUEZ | URB ALTURAS DE RIO GRANDE CALLE 14A BLOQUE O 792 RIO GRANDE PR 00745 |
| SAMUEL RODRIGUEZ GONZALEZ | HC 02 BOX 8349 OROCOVIS PR 00720 |
| SAMUEL RODRIQUEZ RIERA | JARDINES DEL CARIBE CALLE 55 YY14 PONCE PR 00731 |
| SAMUEL SAEZ FONTANY | 131 CALLE NOGAL GUAYNABO PR 00969-3935 |
| SAMUEL SANTIAGO COLLAZO | PO BOX 2257 SAN  GERMAN PR 00683-2257 |
| SAMUEL SANTIAGO Y GLADYS | HC06 BOX 4785 COTTO LAUREL PONCE PR 00780 |
| SAMUEL SERRANO TORRES | BO REAL ANON CARR 511 KM 118 PONCE PR 00731 |
| SAMUEL SOSTRE MARCANO | CONDLOS ALMENDOS PLAZA II APT410 SAN JUAN PR 00924 |
| SAMUEL TORRES PINO | 10 CALLE HORTENSIA VEGA BAJA PR 00693-4157 |
| SAMUEL VALENTIN PEREZ | PO BOX 1277 AGUADILLA PR 00605-1277 |
| SAMUEL VEGA MARTINEZ | CARR 508 BO TIBES PONCE PR 00731 |
| SAMUEL VICENS VICENS | HC 40 BOX 47601 SAN LORENZO PR 00754-0000 |
| SAMUEL WITT KELLY | CALLE 230 JC 13 CAROLINA PR 00982-2703 |
| SAN JUAN | APARTADO 41287 MINILLAS STATION SANTURCE PR 00940 |
| SAN JUAN ABSTRACT COMPANY | AVE PONCE DE LEON 255 ROYAL BANK CENTER 809 HATO REY PR 00917 |
| SAN JUAN CITY MAGAZINE | PO BOX 364187 SAN JUAN PR 00936-4187 |
| SAN JUAN MARRIOTT | 1309 ASHFORD AVENUE SAN JUAN PR 00907 |
| SAN JUAN PLASTICS | PO BOX 360949 SAN JUAN PR 00936-0949 |
| SAN JUAN PROPERTIES INC | CALLE COSTAS ESQ BUONOMO OFICINA 101 SAN JUAN PR 00918 |
| SAN JUAN TRANSIT INC | 32 ASHBY STREET WARRENGTON VA 20186 |
| SAN MIGUEL CO | G P O BOX G4348 SAN JUAN PR 00936 |
| SAN MIGUEL OLIVER, EDGARDO | LA CIUDADELA APTO.106 2 AVE. LAS CUMBRES GUAYNABO PR 00969 |
| SAN MIGUEL ORTIZ, JAIME | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SAN MIGUEL ORTIZ, JAIME | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SAN MIGUEL, ENRIQUE ROSSY | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| SAN MIGUEL, ENRIQUE ROSSY | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SAN PABLO DAY CARE | PO BOX 7000 SUITE 055 AGUADA PR 00602 |
| SAN RENTAL EQUIPMENT | URB CAMINO DEL SOL 801 CALLE CAMINO DORADO VAGA BAJA PR 00693-4192 |
| SAN SEBASTIAN BILINGUAL S | PO BOX 4044 AGUADILLA PR 00605 |
| SANABRIA SANTIAGO, JOSE | TURQUESA 189 PARCELAS MAGUEYES PONCE PR 00728 |
| SANCHEZ ALAMO, JUAN A. | JESUS R. MORALES CORDERO Q ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| SANCHEZ ALAMO, JUAN A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SANCHEZ CASANOVA, LUIS M. | URB RIVER GARDENS 204 CALLE FLOR DE DIA CANOVANAS PR 00729 |
| SANCHEZ COLON, JERIMAR Y | PO BOX 310 UTUADO PR 00641 |
| SANCHEZ CRUZ, EVELIO | URB. SANTA ELENA CALLE 10 E-19 BAYAMON PR 00957 |
| SANCHEZ FEBO, EDELMIRO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA, SUITE 701-A 623 AVE PONCE DE LEON SAN JUAN PR 00917 |
| SANCHEZ FEBO, ORLANDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON STE. |

| Claim Name | Address Information |
|---|---|
| SANCHEZ FEBO, ORLANDO | 701-A SAN JUAN PR 00917 |
| SANCHEZ FELIBERTY ASSOC | PO BOX 190315 SAN JUAN PR 00919-0315 |
| SANCHEZ HERNANDEZ, JOSE E. | PO BOX 1428 VEGA ALTA PR 00692 |
| SANCHEZ IMPORTS INC | PO BOX 7999 PMB 383 MAYAGUEZ PR 00681 |
| SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 HUMACAO PR 00791-9401 |
| SANCHEZ LOPEZ, JUAN CARLOS | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE.701-A SAN JUAN PR 00917 |
| SANCHEZ LOPEZ, MIGUEL ANGEL | BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE 701-A SAN JUAN PR 00917 |
| SANCHEZ LOPEZ, YAMIL | MANSIONES DE LOS ARTESANOS CALLE OLMO 56 LAS PIEDRAS PR 00771 |
| SANCHEZ MERCADO, LUIS A. | HC 03 BOX 15276 YAUCO PR 00698 |
| SANCHEZ NIEVES, CARLOS JUAN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANCHEZ NIEVES, JOSE ARNALDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON, STE.701A SAN JUAN PR 00917 |
| SANCHEZ NIEVES, JUAN CARLOS | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANCHEZ NIEVES, JUAN ORLANDO | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 701A SAM JUAN PR 00917 |
| SANCHEZ RENTAL EQUIPMENT | PO BOX 1548 MOCA PR 00676 |
| SANCHEZ RIVERA, MIGUEL | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANCHEZ RIVERA, MIGUEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANCHEZ RODRIGUEZ, NEREIDA | HC64 BUZON 6796 PATILLAS PR 00723 |
| SANCHEZ ROJA, ROBERTO | URB LA ARBOLEDA C/18 #198 SALINAS PR 00751 |
| SANCHEZ ROSA, WILLIAM | HC 44 BOX 13560 CAYEY PR 00736 |
| SANCHEZ RUIZ, ANA RITA | HC 2 BUZON 9608 LAS MANAS PR 00670 |
| SANCHEZ SUAREZ ASSOC | VICK CENTER SUITE D 204 867 MUOZ RIVERA AVE RIO PIED PR 00925 |
| SANCHEZ VILLARUBIA, EDWIN M. | JOSE E. TORRES VALENTIN ABOGADO- APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANCHEZ VILLARUBIA, EDWIN M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANDOVAL ALVAREZ, CARLOS | URB RIVIERAS DE CUPEY G-6 CALLE CORAL SAN JUAN PR 00926 |
| SANDOVAL MELENDEZ, SAUL J. | PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| SANDRA AGOSTO VELAZQUEZ | HC01 BOX 7589 LOIZA PR 00772 |
| SANDRA ALVARADO ALVARADO | BOX 50124 LEVITTOWN LAKES TOA BAJA PR 00956 |
| SANDRA BAEZ | URB CAMINO DEL MAR 9538 VIA DEL PALMAR TOA BAJA PR 00949-4375 |
| SANDRA CARABALLO | CALLE N 85 JARDINES DE ARECIBO ARECIBO PR 00612 |
| SANDRA E ROMAN CENTENO | HC05 BOX 93886 ARECIBO PR 00612 |
| SANDRA E SANCHEZ SIERRA | URB SANTA JUANITA AK 51 CALLE INDIA BAYAMON PR 00956 |
| SANDRA ERIVERA PONCE DE LEON | PO BOX 810386 CAROLINA PR 00981-0386 |
| SANDRA ERIVERA PONCE DE LEON | HC03 BOX 12465 CAROLINA PR 00987 |
| SANDRA FIGUEROA RESTO | 1360 OLGA ESPERANZA ALTURAS DE SAN MARTIN RIO PIEDRAS PR 00924 |
| SANDRA GALARZA RAMOS | HC 02 BOX 7722 GUAYANILLA PR 00656-9759 |
| SANDRA HERNANDEZ DELGADO | PO BOX 14184 SAN JUAN PR 00916-4184 |
| SANDRA I ARENAS RAMIREZ | RES LAS LOMAS EDIF 4 APTO 73 SAN GERMAN PR 00683 |
| SANDRA I HERNANDEZ DELGAD | CUSTODIO SUPLENTE CAJA MENUDA OFICINA DEL TESORERO ACT730300 SAN JUAN PR 00940 |
| SANDRA I MORELL NAZCO | HC 03 BUZ 12631 JUANA DIAZ PR 00795 |
| SANDRA I PEREZ RODRIGUEZ | PARC SABANA ENEAS 199 CALLE D BUZON 366 SAN GERMAN PR 00683 |
| SANDRA I ROHENA QUINONES | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| SANDRA I VERA PIETRI | CALLE CIBUCO 770 PALACIOS DEL RIO II TOA ALTA PR 00953-5117 |

| Claim Name | Address Information |
|---|---|
| SANDRA IVETTE GARCIA | 5 CALLE OCTAVO RIVERA PLANTA ALTA PATILLAS PR 00723 |
| SANDRA JALVARADO ALVARADO | BOX 50124 LEVITTOWN LAKES TOA BAJA PR 00956 |
| SANDRA K CHANG TRUST | SANDRA K CHANG 2500 KALAKAUA AVE STE 2105 HONOLULU HI 96815 |
| SANDRA K CHANG, TRUSTEE SANDRA K CHANG 2009 TRUST | UA 01-22-2009 2500 KALA KANA AVENUE, STE, 2105 HONOLULU HI 96815 |
| SANDRA L CARRION | CARR 956 KM 04 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| SANDRA LISBOA GONZALEZ | URB JARDINES DE TOA ALTA CALLE 9 268 TOA ALTA PR 00953-1822 |
| SANDRA NIEVES VELAZQUEZ | HC 01 BOX 9405 PENUELAS PR 00624 |
| SANDRA OLAVARRIA VALENTIN | RES VILLA MACHUELO APTO E9 PONCE PR 00730-0918 |
| SANDRA RAMIREZ BORRERO | HC 02 BOX 8606 JUANA DIAZ PR 00795 |
| SANDRA REYES VAZQUEZ | LOS PRADOS NORTE 51 DORADO PR 00646 |
| SANDRA RIVERA PONCE DE LE | HC BOX 12465 CAROLINA PR 00987 |
| SANDRA RIVERA PONCE DE LEON | HC03 BOX 12465 CAROLINA PR 00987 |
| SANDRA RODRIGUEZ ORTIZ | PO BOX 40122 SAN JUAN PR 00940-0122 |
| SANDRA RODRIGUEZ SOLIVAN | URB LAS MERCEDES CALLE 13 84 SALINAS PR 00751 |
| SANDRA SUMMER CAMP EST S | 162 JUAN B HUYKE HATO REY PR 00918 |
| SANDRA TORRES OLIVERAS | BO MACANA DEL RIO CARR 378 GUAYANILLA PR 00656 |
| SANDRA VARGAS GONZALEZ | HC 02 BOX 6561 FLORIDA PR 00650 |
| SANDRO I VARGAS PEREZ | BARRIO BUENA VISTA SECCION CUESTA DEL RIO HATILLO PR 00569 |
| SANDRO PINEIRO FERNANDEZ | HC 02 BOX 7190 CIALES PR 00638-9708 |
| SANDY M CORDERO ROMAN | HC01 BOX 6198 TOA BAJA PR 00949 |
| SANFIORENZO CACHO PR INVESMENTS LLC | FRANCISCO SANFIORENZO SEPULVEDA 5 CARR. 833 PLAZA DEL PRADO APT.1002B GUAYNABO PR 00969-3014 |
| SANFIORENZO CACHO PR INVESTMENTS LLC | FRANCISCO SANFIORENZO SEPULVEDA 5 CARR. 833 PLAZA DEL PRADO APT. 1002B GUAYNABO PR 00969-3014 |
| SANFIORENZO ENGINEERING G | 1250 AVE PONCE DE LEON STE 501 SAN JUAN PR 00907-3952 |
| SANFIORENZO FUENTES ASS | MUOZ RIVERA 867 SUITE B 202 RIO PIEDRAS PR 00925 |
| SANI PLANT SALES SERV | CARR 876 KM 12 BO LAS CUEVAS TRUJILLO ALTO PR 00977-0381 |
| SANKI, SONIA DELGADO | 530 BAJAS SAN JOSE SAN JUAN PR 00923 |
| SANTA CRUZ RODRIGUEZ | 6 CALLE LAS FLORES HORMIGUEROS PR 00660 |
| SANTA FE TECHNOLOGIES IN | 2021 GIRARD SE SUITE 201 ALBUQUERQUE NM 87106 |
| SANTA JUANITA GAS INC | PO BOX 9505 BAYAMON PR 00960 |
| SANTA MARIA ESSO SERVICES | URB VALLE VERDE CALLE B 12 PONCE PR 00731 |
| SANTA NIEVES VALENTIN | HC01 BOX 7124 BO CRUZ ISLETA MOCA PR 00676 |
| SANTA RODRIGUEZ, RAFAEL L. | 25 AVE ESCOBAR BARCELONETA PR 00617 |
| SANTA ROHENA OSORIO YO A | BO CANOVANILLAS PR 857 KM 15 CAROLINA PR 00986 |
| SANTA ROSA NURSERY | CALLE BOUNDARY 5511 URB SANTA ROSA BAYAMON PR 00959 |
| SANTA TORRES PEREZ | CALLE JUAN RODRIGUEZ 361 EL MANI MAYAGUEZ PR 00682 |
| SANTAELLA DIAZ, PRIMITIVA | P O BOX 387 CANOVANAS PR 00729-0387 |
| SANTANA DEL PILAR, LUIS F. | JOSE E. TORRES VALENTIN #78 CALE GEORGETTI SAN JUAN PR 00925 |
| SANTANA DEL PILAR, LUIS F. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTANA RIBOT, JOSE J. | 511 NEPTUNE BAY CIR UNIT 7 SAINT CLOUD FL 34769 |
| SANTANA VAZQUEZ, CARLOS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTANA VAZQUEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTANA VAZQUEZ, CARLOS M | JOSE E TORRES VALENTIN, ABOGADO RECLAMACION ADMINI 78 GEORGETTI SAN JUAN PR 00925 |
| SANTANA VAZQUEZ, CARLOS M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| SANTANA VAZQUEZ, CARLOS M | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTANA VAZQUEZ, CARLOS M. | C/(O JESUS R. MORALES CORDERO ATTORNEY PO BOX 363085 SAN JUAN PR 00936-3085 |
| SANTANA VAZQUEZ, CARLOS M. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SANTANA VAZQUEZ, CARLOS M. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| SANTANDER ASSET MANAGEMENT | ATTN DESIREE MIESES SANTANDER TOWER SAN PATRICIO B7 CALLE TABONUCO STE 1800 GUAYNABO PR 00968 |
| SANTANDER SECURITIES LLC | SIDLEY AUSTIN LLP ATTN: ANDREW P. PROPPS 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SANTANDER SECURITIES LLC | SIDLEY AUSTIN LLP ATTN: ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SANTANDER SECURITIES LLC | ATTN: JAMES VANNAH, ESQ. 2 MORRISSEY BLVD MAILSTOP: MA1-MB2-03-17 DORCHESTER MA 02125 |
| SANTANDER SECURITIES LLC | F/K/A SANTANDER SECURITIES CORPORATION ATTN: ALAN JAMES CHABOT 2 MORRISSEY BLVD MAILSTOP: MA1-MB2-03-17 DORCHESTER MA 02125 |
| SANTIAGO ADORNO, BLANCA I | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN - ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO ADORNO, BLANCA I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO ADORNO, BLANCA I. | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| SANTIAGO ADORNO, BLANCA I. | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| SANTIAGO ADORNO, BLANCA I. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SANTIAGO ALVARADO, MIRTELINA | C/O LUIS C.PDILLA BRUNO BANCO COOPERATIVE PLAZA 623 AVE PONCE DE LEON STE 701A SAN JUAN PR 00917 |
| SANTIAGO ALVARADO, MIRTELINA | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 63 AVE. PONCE DE LEON, SUITE 701A SAN JUAN PR 00917 |
| SANTIAGO ALVARADO, ORLANDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE 701-A SAN JUAN PR 00917 |
| SANTIAGO ALVARADO, ORLANDO | LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO ALVARADO, WILFREDO | BANCO COOPERATIVE PLAZA 623 AVE. PONCE DE LEON, STE. 71-A SAN JUAN PR 00917 |
| SANTIAGO ALVARADO, WILFREDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO BANCHS GUTIERREZ | PR 10 KM 246 HC08 BOX 1268 PONCE PR 00731 |
| SANTIAGO BURGOS, MIGUEL A | PO BOX 1664 GUAYAMA PR 00785 |
| SANTIAGO CARRERAS GONZALEZ | CALLE CAMARON 3415 3RA SECC LEVITTWON TOA  BAJA PR 00949-0000 |
| SANTIAGO CASTILLO | BDA BUENA VISTA 743 CALLE 1 SAN JUAN PR 00915-4736 |
| SANTIAGO ELECTRIC CONTRAC | BO HATO ARRIBA CALLE A 52 ARECIBO PR 00612 |
| SANTIAGO FERRER, CARMEN | CALLE AMBAR 106 COSTA BRAVA ISABELA PR 00662 |
| SANTIAGO FIGUEROA CAMPOS | RUTA 54 BUZON 10 SAN JUAN PR 00926 |
| SANTIAGO FLAMMER, ANDRES RUBEN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO FLAMMER, EMILIO ESTEBAN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO FLAMMER, EMILIO ESTEBAN | C/O LUIS G.PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON SUITE 701A SAN JUAN PR 00917 |
| SANTIAGO FLAMMER, JOSE ROBERTO | BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO FLAMMER, JOSE ROBERTO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO FRAGOSO | VIA 61 3 B N 3 URB VILLA FONTA NA CAROLINA PR 00983 |
| SANTIAGO GALARZA, ANGEL L. | ATTENTION: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| SANTIAGO GALARZA, NORMA I. | 13990 BARTRAM PARK BLVD APT. 2902 JACKSONVILLE FL 32258 |
| SANTIAGO GALINDEZ | 770 EAST 2ND STREET PLAINFIELD NJ 07062-1002 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO GARCIA, EDUARDO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO GARCIA, EDUARDO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO GARCIA, EDUARDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO GELABERT, MICKY | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION LABORAL TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO GELABERT, MICKY | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO GOMEZ GONZALEZ | HC01 BOX 53189514 GUAYNABO PR 00971 |
| SANTIAGO GONZALEZ | BO TIBES PR 503 KM 84 PONCE PR 00731 |
| SANTIAGO GONZALEZ, SAUL | JARDINES DE COUNTRY CLUB C05 CALLE 153 CAROLINA PR 00983 |
| SANTIAGO GUZMAN, MERARI | HC 09 BOX 58845 CAGUAS PR 00725 |
| SANTIAGO GUZMAN, MERARI | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN – ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO GUZMAN, MERARI | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO HAMMER, ANDRES RUBEN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO HERNANDEZ, DELBA I | PO BOX 1048 ADJUNTAS PR 00601 |
| SANTIAGO HERNANDEZ, MARIA DE LOS A. | P.O. BOX 1048 ADJUNTAS PR 00601 |
| SANTIAGO JCARRERAS GONZALEZ | CALLE CAMARON 3415 3RA SECC LEVITTWON TOA  BAJA PR 00949-0000 |
| SANTIAGO LOPEZ GASTON | LOMAS DE COUNTRY CLUB CALLE 21 Z5 PONCE PR 00731 |
| SANTIAGO LOPEZ, MARIA | TORRES VALENTIN, ESTUDIO LEGAL #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO LOPEZ, MARIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO LOPEZ, MARIA | MARIA DEL M. SANTIAGO LOPEZ ALTURAS DE VILLA FONTANA CALLE 4 #B-4 CAROLINA PR 00982 |
| SANTIAGO MARTINEZ RODRIGU | SECTOR LA COTORRA 1416 CALLE GUARACA PONCE PR 00728 |
| SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 JUANA DIAZ PR 00795 |
| SANTIAGO MATEO, LEONARDO | MIRDOR UNIVERSITARIO CALLE 15 M4 CAYEY PR 00736 |
| SANTIAGO MEJIAS MIRANDA | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| SANTIAGO METAL MFG CORP | BOX 848 SAINT JUST SAN JUAN PR 00978 |
| SANTIAGO MIRABAL, WANDA R. | VILLAS DEL ESTE 1355 CARR. 203 APT 194 GURABO PR 00778 |
| SANTIAGO MIRANDA, EDUARDO | HC 4 BOX 6083 COAMO PR 00769 |
| SANTIAGO MONSERRATE, ISAIAS | PARCELAS LA CENTRAL CALLE 16 PARCELA 1 CANOVANAS PR 00729-4084 |
| SANTIAGO MORALES, JOSE M | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO MORALES, JOSE M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO OLIVIERI, CHARLOTTE | URB MANSION DEL MAR PASEO NAUTICO MM75 TOA BAJA PR 00949 |
| SANTIAGO ORTIZ, MARGARITA | HC-01 BOX 4310 COMERIO PR 00782 |
| SANTIAGO ORTIZ, SANTIAGO | CALLE 10 A SS17 4TA SEC VILLAS DEL REY CAGUAS PR 00725 |
| SANTIAGO PAGAN, MARIA E | 3635 JULIUS ESTATES BLVD WINTER HAVEN FL 33881 |
| SANTIAGO PEREZ, RUBEN | PO BOX 368062 SAN JUAN PR 00936 |
| SANTIAGO PIETRI LUGO | BARRIADA BITOMUL CALLE B 550 HATO REY PR 00917 |
| SANTIAGO QUILES CORREA | CARR PR 973 KM 02 BO QUEBRADA SECA CEIBA PR 00735 |
| SANTIAGO RAMOS, EMERITO | 90 N RIVER RD FLETCHER NC 28732 |
| SANTIAGO REYES, IDALIA | CORAL B19 PARQUE SAN PATRICIO GUAYNABO PR 00968 |
| SANTIAGO REYES, IDALIA | C CORAL B 19 PARQUE SAN PATRICIO GUAYNABO PR 00968-0000 |
| SANTIAGO REYES, SOLIMAR | HC 2 BOX 4702 SABANA HOYOS SABANA HOYOS PR 00688 |

| Claim Name | Address Information |
| --- | --- |
| SANTIAGO RIVERA | BOX C L 13 6191 PARC NUEVAS CEIBA PR 00735 |
| SANTIAGO RIVERA OLMEDA | 48 AVE ROBERT DIAZ CAYEY PR 00736 |
| SANTIAGO RODRIGUEZ, ANABEL | 114 EXT VILLA MILAGROS CABO ROJO PR 00623 |
| SANTIAGO RODRIGUEZ, ANGEL L. | EXT. SANTA ANA C.W. COLON BUZ 305 BO COCO VIEJO SALINAS PR 00751 |
| SANTIAGO RODRIGUEZ, MYRNA L. | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| SANTIAGO RODRIGUEZ, MYRNA L. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SANTIAGO SERRANO, MONICA LYNN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO SERRANO, ROSA ELENA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO SERRANO, ROSA ELENA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO SINIGAGLIC, JOSE A | #37 SANTA CLARA GUAYANILLA PR 00656 |
| SANTIAGO TORRES, DAMARI M | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| SANTIAGO TORRES, VIRGINIA | URB PALACIOS DEL RIO 11 G-2 C/ROSARIO BZN 825 TOA  ALTA PR 00953 |
| SANTIAGO WALKER DIAZ | PR857 KM 49 SECTOR LAJAS CANOVANILLAS CAROLINA PR 00984 |
| SANTIAGO ZAYAS LAW OFFICE | 38 CARR 20 SUITE 101 GUAYNABO PR 00966 |
| SANTIAGO, EDWIN TORRES | EDWIN TORRES SANTIAGO METROPOLITAN BUS AUTHORITY 37 AVENUE DE DIEGO BORRIO MORSCILLOS SAN JUAN PR 00919 |
| SANTIAGO, EDWIN TORRES | VIZCAYA 200 CALLE 535 APT 128 CAROLINA PR 00985 |
| SANTIAGO, JOSE | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 70LA SAN JUAN PR 00917 |
| SANTIAGO, JOSE | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO, LUIS RAUL | C/O LUIS G.PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00191 |
| SANTINI MELINDEZ, HECTOR VIDAL | HC 04 BOX 5744 COAMO PR 00769 |
| SANTOS ACEVEDO MORALES | HC 02 BOX 4968 VILLALBA PR 00766 |
| SANTOS ALVAREZ PICHARDO | 2365 CALLE CONSTITUCION SAN JUAN PR 00915-3100 |
| SANTOS ANGLERO CINTRON | INT CALLE POST CAMINO LOS VELEZ MAYAGUEZ PR 00680 |
| SANTOS BERRIOS, ROBERTO | REPARTO METROPOLITANO 1255 CALLE 34 SE SAN JUAN PR 00921 |
| SANTOS CAMPOS RIVERA | RES SAN FERNANDO EDIF 7 APT 164 RIO PIEDRAS PR 00927 |
| SANTOS CASTILLO DASTA | HC 37 BOX 5367 GUANICA PR 00653 |
| SANTOS FALTO RIVERA | HC06 BOX 62502 MAYAGUEZ PR 00680-9469 |
| SANTOS G SANCHEZ PAGAN | HC 2 BOX 6720 BARCELONETA PR 00617-9802 |
| SANTOS GUTIERREZ NIEVES | BUZON 5216 PR 64 SECTOR EL MANI BO SABANETAS MAYAGUEZ PR 00680 |
| SANTOS L LEBRON ARROYO | MANS DE GUAYNABO D2 CALLE 3 GUAYNABO PR 00969 |
| SANTOS M RIVERA ESTRELLA | APARTADO 1118 COMERIO PR 00782 |
| SANTOS MARTINEZ RIVERA | PO BOX 402 NARANJITO PR 00782 |
| SANTOS MOJICA DELGADO | VILLAS DE CASTRO CALLE 22 W6 CAGUAS PR 00725 |
| SANTOS MORA, TEDDY | LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| SANTOS MORALES, GERARDO | #83 URB. SAN JOSE SABANA GRANDE PR 00637 |
| SANTOS MUNOZ GOMEZ | HC 6 BOX 107333 YABUCOA PR 00767 |
| SANTOS OFFICE SUPPLY INC | CALLE BARCELO 55 CIDRA PR 00739 |
| SANTOS PEREZ, IRIS N | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTOS PEREZ, IRIS N | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTOS PEREZ, IRIS NEREIDA | BOX 467 CIALES PR 00638 |

| Claim Name | Address Information |
|---|---|
| SANTOS PEREZ, MIGUEL A | URB. FERRY BANANCO 108 CALLE POMPONES PONCE PR 00730 |
| SANTOS R VELEZ TOLEDO | HC 1 BOX 4072 LARES PR 00669-9636 |
| SANTOS RAMIREZ | CARR 2 BUZON 315 BO SANTANA ARECIBO PR 00614 |
| SANTOS RAMOS RODRIGUEZ | PO BOX 172 VEGA BAJA PR 00694-0172 |
| SANTOS RIVERA RIVERACARM | PO BOX 7581 CAROLINA PR 00986-7581 |
| SANTOS RODRIGUEZ ORTIZ | BO DESCALABRADO PR 536 KM 35 SANTA ISABEL PR 00757 |
| SANTOS RODRIGUEZ TORRES | URB DOS PINOS 803 CALLE CISNE SAN JUAN PR 00923-2259 |
| SANTOS ROHENA PEREZ | PR 858 KM 12 CAROLINA PR 00985 |
| SANTOS SANCHEZ RAMOS | HC 2 BOX 6720 BARCELONETA PR 00617-9802 |
| SANTOS TOLEDO RIVERA | HC 1 BOX 4052 LARES PR 00669-9614 |
| SANTOS TORRES ALICEA | HC 03 BOX 13376 JUANA DIAZ PR 00975-9514 |
| SANTOS VALENTIN PEREZ | CONSTITUCION 2361 CANTERA SANTURCE PR 00915 |
| SANTURCE JANITORIAL SUPPL | PO BOX 1968 CAROLINA PR 00984 |
| SAQUEBO CARABALLO, JAIME | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SAQUEBO CARABALLO, JAIME | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SAQUEBO ROSA, JAIME G | PO BOX 436 BARCELONETA PR 00617 |
| SARA A FLORES PAZ | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| SARA BERRIOS PABON | CALLE 241 JK 16 COUNTRY CLUB 3RA SECC CAROLINA PR 00982 |
| SARA CELIA ABRANTE MAYSO | CALLE B 309 VICTOR ROJAS II ARECIBO PR 00612 |
| SARA GONZALEZ MAISONETIG | EXT VILLA RICA C11 CALLE 4 BAYAMON PR 00959-5026 |
| SARA I GARCIA | JARDIN DE INFANCIA DARIEMAR VILLA DEL REY 4TA SECCION C 16 LL16 CAGUAS PR 00725 |
| SARA IBERRIOS PABON | CALLE 241 JK 16 COUNTRY CLUB 3RA SECC CAROLINA PR 00982 |
| SARA J MOLINA MALDONADO | COND LOS NARDOS B APT 6C SAN JUAN PR 00907 |
| SARA LOPEZ OTERO | URB BRISAS DEL ROSARIO CALLE3 VEGA BAJA PR 00693 |
| SARA M ROMAN | HC 1 BOX 6075 MOCA PR 00676-9612 |
| SARA MELENDEZ MELENDEZ | EDIF 30 APTO 220 RES JARDINES DEL PARAISO RIO  PIEDRAS PR 00926 |
| SARA NOBLE MELENDEZ | BOX 481 JUNCOS PR 00777-0481 |
| SARA SANTIAGO DELGADO | FONT MARTELO 313 INT HUMACAO PR 00791 |
| SARA SANTIAGO GRACIA | PO BOX 2179 SAN GERMAN PR 00683-2179 |
| SARA SERBIA FELICIANO | BO MAGUEYES PR 10 81 PONCE PR 00731 |
| SARA Y ROSADO ARROYO | RESIDENCIAL PADRE RIVERA EDIF 25 APT 185 HUMACAO PR 00791 |
| SARAHI HERNANDEZ MALDONAD | PO BOX 3964 BAYAMON PR 00958 |
| SARAI MARTINEZ PONCE | GARDENIA 535 BARRIO JUNQUITO HUMACAO PR 00791 |
| SASHTO | PO BOX 94245 BATON ROUGE LA 70804-9245 |
| SATAN, MIROSLAV | C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY NY 11530 |
| SATURNINO G GUERRA | BO ENEAS PR 111 KM 28 SAN SEBASTIAN PR 00685 |
| SAUL AGOSTO SANCHEZ | BO CEDRITO SECTOR LA PRIETA PR 781 KM 06 COMERIO PR 00782 |
| SAUL ALMEDA CRUZ | CALLE BELEN B9 CAGUAS NORTE CAGUAS PR 00725-0000 |
| SAUL AND THERESA ESMAN FOUNDATION | CHARLES E. RUTHERFORD, ESQ. RUTHERFORD LAW FIRM, P.L. 2101 NW CORPORATE BOULEVARD SUITE 206 BOCA RATON FL 33431 |
| SAUL EWING LLP | ATTN SHARON L LEVINE DIPESH PATEL 1037 RAYMOND BLVD SUITE 1520 NEWARK NJ 07102 |
| SAUL GOMEZ MORALES | PO BOX 51131 LEVITTOWN PR 00950 |
| SAUL LUGO PADILLA | PO BOX 2508 SAN GERMAN PR 00683 |
| SAUL OALMEDA CRUZ | CALLE BELEN B9 CAGUAS NORTE CAGUAS PR 00725-0000 |
| SAUL PEREZ PEREZ | APARTADO 351 BARRIO RIO BLANCO RIO GRANDE PR 00745 |
| SAUL SANDOVAL MELENDEZ | PO BOX 212 SAN GERMAN PR 00683 |
| SAULO HERNANDEZ VEDA | SECT CANTERA 2384 CALLE EL GUANO SAN JUAN PR 00915-3216 |

| Claim Name | Address Information |
|---|---|
| SAVE GREEN | 405 AVE ESMERALDA PMB 398 GUAYNABO PR 00929 |
| SAVE GREEN | 405 AVE ESMERALDA GUAYNABO PR 00969 |
| SAVINGS OFFICE SUPPLIES | PO BOX 813 CAGUAS PR 00726 |
| SAYLLIS L RAMOS CRUZ | PO BOX 818 CABO ROJO PR 00623-0818 |
| SAYRA ALMODOVAR | URB SENDEROS DEL RIO 860 CARR 175 APTO 1216 SAN JUAN PR 00926 |
| SAYRI CARMONA RIVERA | PARCELA NO 223 BUZON 2191 LA CENTRAL CANOVANAS PR 00729 |
| SBLI USA SPECIAL DEPOSITS MUTUAL | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| SC5EJT LLC | 1270 AVENUE OF THE AMERICAS, 30TH FLOOR NEW YORK NY 10020 |
| SC5EJT LLC | C/O COGENCY GLOBAL, INC. 850 NEW BURTON ROAD, SUITE 201 DOVER DE 19904 |
| SCANNER OVER SEAS OF PR | 212 MANUEL CAMUAS ST SUITE 100 URB INDUSTRIAL TRES MOJITAS SAN JUAN PR 00918-1407 |
| SCBA SAFETY AND MARINE C | CALLE DALMACIA 1306 PUERTO NUEVO SAN JUAN PR 00920 |
| SCHINDLER ELEVATOR CORPOR | P O BOX 364005 SAN JUAN PR 00936-4005 |
| SCHLENCK, ULRICH AND BIANKA | 20830 PERSIMMON PL ESTERO FL 33928 |
| SCHOOL BUS | URB SAN GERARDO SANTA AGUEDA 1706 PIEDRAS PR 00926 |
| SCHULTE ROTH AND ZABEL LLP | ATTN TAEJIN KIM PARKER J MILENDER 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHWEITZER, JONATHAN | 50 PERKINS FARM DR APT 205 MYSTIC CT 06355-4044 |
| SCIENTIFIC AMERICAN NEWSL | 28 W 25 TH ST FL 8 NEW YORK NY 10010-2738 |
| SCN DIEGO HERNANDEZ ROMAN | CONSTITUCION 2359 CANTERA SANTURCE PR 00915 |
| SCORPIO RECYCLING INC | PO BOX 2519 TOA BAJA PR 00951 |
| SCOTIABANK OF PUERTO RICO | HATO REY COMMERCIAL BANKING TOWER SCOTIA TOWER 200 JESUS T PINERO AVE HATO REY PR 00918 |
| SCOTLAND GUARD SERVICE IN | PONCE DE LEON AVE 4TH FLOOR PTA DE TIERRA SAN JUAN PR 00906 |
| SCR SERVICE | VILLA GUADALUPE CALLE 18 GG 1 CAGUAS PR 00725 |
| SCR SERVICES | VILLA GUADALUPEGG1 CALLE 18 CAGUAS PR 00725 |
| SCUBA CENTRO DISTRIBUTING | URB PUERTO NUEVO 1156 AVE ROOSEVELT SAN JUAN PR 00920-2906 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP ATTN: KURT A MAYR, AND DAVID L LAWTON 185 ASYSLUM ST HARTFORD CT 06103 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR ENHANCED MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR ENHANCED MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | C/O SCULPTOR CAPITAL LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR SC II, L.P. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE AND BRIAN ROSENBLATT 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR SC II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SDT ADVANCED TRAINING | 1215 PONCE DE LEON AVE SUITE 300 SAN JUAN PR 00907 |
| SEARS ROEBUCK DE PR INC. | C/O MATTHEW JOLY 3333 BEVERLY ROAD B6-313A HOFFMAN ESTATE IL 60179 |
| SEARS ROEBUCK DE PR INC. | MCCONNELL VALDES LLC ATTN: YARYMAR GONZALEZ BERRIOS, NAYUAN ZOUAIRABANI 270 |

| Claim Name | Address Information |
|---|---|
| SEARS ROEBUCK DE PR INC. | MUNOZ RIVERA AVENUE, SUITE 7 HATO REY PR 00918 |
| SEARS ROEBUCK DE PR INC. | MCCONNELL VALDES LLC ATTN NAYUAN ZOUAIRABANI & YAMARY GONZALEZ BERRIOS PO BOX 364225 SAN JUAN PR 00936-4225 |
| SEARS ROEBUCKS | BETANCES 400 LAS CATALINAS MALL CAGUAS PR 00725 |
| SEBASTIAN KINDERLAND SANC | 1418 CALLE GRANADA URB TORRIMAR GUAYNABO PR 00967 |
| SEBASTIAN LOPEZ, DAMARIS E | JUAN J VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| SEBASTIAN NIEVES | SECTOR LOS JUANES BO GUADIANA NARANJITO PR 00719 |
| SEBASTIANA OJEDA CRUZ | CALLE 625 BARRIADA BITUMOL SAN JUAN PR 00917 |
| SEC DE HACIENDA JUNTA D | PO BOX 191749 SAN JUAN PR 00919-1749 |
| SEC HACIENDA DPTO TRABAJO | AVE MUNOZ RIVERA ESQ CALLE GUAYAMA HATO REY PR 00934 |
| SEC HACIENDA DTOP | APARTADO 2501 3 SAN JUAN PR 00901-0000 |
| SEC HACIENDA FDO PENS Y R | PO BOX 42003 SAN JUAN PR 00940-2003 |
| SEC HACIENDA FDO PENS Y RETIRO | PARA CECILE TIRADO PLAZA RETIRO 437 AVE PONCE DE LEON PDA 32 12 SAN JUAN PR 00921 |
| SEC HACIENDA FDO PENS Y RETIRO | PLAZA RETIRO 437 AVE PONCE DE LEON PDA 32 12 SAN JUAN PR 00921 |
| SEC HACIENDA FDO PENS Y RETIRO | PARA CECILE TIRADO PO BOX 42003 SAN JUAN PR 00940-2003 |
| SEC HACIENDA JUNTA DE P | PO BOX 41119 MINILLAS STATION SAN JUAN PR 00940-1119 |
| SEC HACIENDADEPTO CORREC | PO BOX 71308 SAN JUAN PR 00936-8408 |
| SEC HACIENDAMARBETES | APARTADO 2501 SAN JUAN PR 00901-0000 |
| SEC HACIENDAOCAP | 8476 FERNANDEZ JUNCOS STATION SANTURCE PR 00910 |
| SEC HACIENDAOFICINA DE | URB EL PARAISO 108 CALLE GANGES SAN JUAN PR 00928 |
| SEC HACIENDARENTAS INTER | PO BOX 272 DIST COBROS CONTRIB DE CAROLINA CAROLINA PR 00986 |
| SEC HDA JUNTA CALIDAD A | PO BOX 11488 SAN JUAN PR 00940 |
| SEC TRIB SUPERIOR HUMAC | CALL BOX 885 HUMACAO PR 00792 |
| SEC TRIB SUPERIOR SALA MA | APARTADO 860 MANATI PR 00674 |
| SEC TRIBUNAL CENTRO JUDI | DE SAN JUAN P O BOX 190887 SAN JUAN PR 00919-0887 |
| SEC TRIBUNAL SUPERIOR SAL | URB REPARTO ROBLE 150 CALLE TURQUESA AIBONITO PR 00705 |
| SECRETARIA DEL TRIB SALA | UNIDAD ALIM APDO 491 LUZ ZAYAS CAGUAS PR 00726 |
| SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ APARTADO S4515 PDA 1 SAN JUAN PR 00905-4515 |
| SECRETARIO DE HACIENDA CO | EDIF INTENDENTE RAMIREZ SAN JUAN PR 00902 |
| SECRETARIO DE HACIENDA D | EDIF A ANTIGUO HOSP SIQUIATRIA 1 PISO CENTRO MEDICO RIO PIEDRAS PR 00936 |
| SECRETARIO DE HACIENDAOF | SAN JUAN SAN JUAN PR 00902-4140 |
| SECRETARIO DE TRIBUNAL | CENTRO JUDICAIL BAYAMON UNIDAD P O BOX 600619 BAYAMON PR 00960 |
| SECRETARIO DEL TRIBUNAL | CENTRO JUDICIAL BAYAMON UNIDAD P O BOX 600619 BAYAMON PR 00960 |
| SECRETARIO HACIENDAJUNTA | APARTADO 11488 SAN JUAN PR 00694-4296 |
| SECRETARIO TRIBUNAL DE BA | APDO 60 619 BAYAMON P R P O BOX 600619 BAYAMON PR 00960 |
| SECRETARIO TRIBUNAL DE SAN JUAN | 268 AVE MUNOZ RIVERA SAN JUAN PR 00921 |
| SECRETARIO TRIBUNAL DE SAN JUAN | ATTN JOSE SILVA JIMENEZ 268 AVE MUNOZ RIVERA SAN JUAN PR 00921 |
| SECRETARIO TRIBUNAL DE SAN JUAN | PARA JOSE SILVA JIMENEZ 268 AVE MUNOZ RIVERA SAN JUAN PR 00921 |
| SECRETARIO TRIBUNAL SUPER | PO BOX 6005 ARECIBO PR 00613-6005 |
| SECUNDINO AYALA PEREZ | HC 01 BOX 5327 BO VOLADORA MOCA PR 00676 |
| SECUNDINO FALCON DIANA | BARRIO BUENA VISTA CARR PR167 KM 161 BAYAMON PR 00956 |
| SECUNDINO IRIZARRY IRIZAR | VILLA ROSALES CALLE 3 MARGINAL PR 181 RIO PIEDRAS PR 00925 |
| SECUNDINO RODRIGUEZ | HC3 BUZON 8622 GUAYNABO PR 00927 |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY 100 F STREET NE WASHINGTON DC 20549 |
| SECURITIES EXCHANGE COMMISSION - NY | OFFICE ATTN BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET SUITE 400 NEW YORK NY 10281-1022 |
| SECURITY ASSURANCE CO OF | PO BOX 4440 HATO REY PR 00919 |
| SEDA CINTRON, WILMER | HC 05 BOX 8017 YAUCO PR 00698 |
| SEDA PEREZ OCHOA PSC | ATTN ERIC PEREZ OCHOA PO BOX 70294 SAN JUAN PR 00936-8294 |

| Claim Name | Address Information |
|---|---|
| SEDA RIVERA, IVONNE | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SEDA RIVERA, IVONNE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SEDECO DISCOUNT | APARTADO 4559 CAROLINA PR 00984-4559 |
| SEDGWICK JAMES OF PR IN | 416 PONCE DE LEON AVE SUITE 1701 SAN JUAN PR 00918 |
| SEGMENTOS RELACIONES PUBL | CALLE BESILA 6 CAMINO LOS CASTRO SECTOR CARRAIZO TRUJILLO ALTO PR 00976 |
| SEGUIS GUTIERREZ PARDO | BO SANTA CRUZ CALLE BRISAS DEL SOL CAROLINA PR 00980 |
| SEGURO MEDICO HOSPITAL RY | PO BOX 859 HUMACAO PR 00791 |
| SELECTO COFFEE BREAK | PO BOX 400 CAGUAS PR 00726-0400 |
| SELIG CHEMICAL INDUSTRIES | PO BOX 3617 CAROLINA PR 00984 |
| SEMILLA DE AMOR | AVE RAMON RIOS ROMAN 5154 SABANA SECA TOA BAJA PR 00952-4234 |
| SEMILLAS DEL TUREY | AVE BETANCES 173 URB HNAS DAVILA BAYAMON PR 00959 |
| SEMINARIO EVANGELICO INC | CALLE OROCOVIS 21 HATO REY PR 00918 |
| SEMINARIOS IMAGEN | 609 AVENIDA MIRAMAR SUITE 202 SAN JUAN PR 00907 |
| SEMINARS MORE | GPO BOX 1169 BAYAMON PR 00970 |
| SEMINARS PROMOTIONS | PMB 372 90 AVE RIO HONDO BAYAMON PR 00961-3113 |
| SENDER SHUB GOJER | PO BOX 2399 TOA BAJA PR 00951 |
| SENDIC OTORRES MELENDEZ | PO BOX 1052 OROCOVIS PR 00720 |
| SENDIC TORRES MELENDEZ | PO BOX 1052 OROCOVIS PR 00720 |
| SENECA GALARZA Y GLORIA Q | BUZON 825A BO FACTOR I ARECIBO PR 00612 |
| SENECA TEC INC | 109 DESPATCH DRIVE EASTER ROCHESTER NUEVA YORK NY 14445 |
| SENSE SOFWARE INTERNATION | 202 CALLE FEDERICO COSTA STE 202 SAN JUAN PR 00918-1331 |
| SEPCO AUDIO | PO BOX 547 LAS PIEDRAS PR 00771 |
| SEPS NEGSS | PO BOX 194000 SUITE 171 SAN JUAN PR 00919-4000 |
| SEPTIX | PO BOX 490 MERCEDITA PONCE PR 00715-0490 |
| SEPULVADO MALDONADO PSC | ATTN LEE SEPULVADO RAMOS J ESCOBAR ET AL 252 PONCE DELEON AVE CITIBANK TWR #190 SAN JUAN PR 00918 |
| SEPULVEDA SEPULVEDA | PO BOX 1779 MAYAGUEZ PR 00681 |
| SERAFIN WHOLESALE DISTRIB | CALLE E BLOQUE C EDIFICIO 27B REPARTO INDUSTRIAL CORUJO HATO TEJAS BAYAMON PR 00961 |
| SERAFINA ACOSTA RIVERA | CALLE 1457 URB VILLA CANALES RIO PIEDRAS PR 00927 |
| SERAFINA RAMOS SANCHEZ | 1931 KINGS HWY CLEAR WATER FL 33755-1528 |
| SERAFINA RIVERA ROJAS | CALLE C2E PARCELAS AMALIA MARIN PONCE PR 00731 |
| SERGIA RODRIGUEZ GONZALEZ | PR 503 KM 82 PANDURA ROAD PONCE PR 00731 |
| SERGIO BAERGA PARAVISINI | BOX 248 SALINAS PR 00751 |
| SERGIO CARIO RIVERA | SECT CANTERA 742 AVE BARBOSA SAN JUAN PR 00915-3242 |
| SERGIO CIRINO FUENTES | HC 01 BOX 2117 CALLE LA 23 LOIZA PR 00772 |
| SERGIO CRESPO BENITEZ | LOS PIRINEOS Q27 VILLA ESPANA BAYAMON PR 00961 |
| SERGIO GONZALEZ QUEVEDO | CUEVILLAS #559 APTO. 119 SAN JUAN PR 00709 |
| SERGIO L RODRIGUEZ MEDINA | BOULEVARD DEL RIO II 500 AVE LOS FILTROS APT 120 GUAYNABO PR 00971 |
| SERGIO PLACIDO FELICIANO | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3257 |
| SERGIO VAZQUEZ | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00721 |
| SERGIOMAR SANTAELLA DIAZ | PO BOX 98 SAINT JUST PR 00983 |
| SERIDESIGNS MANUFACTORING | CALLE 522 BLQ 192 34 VILLA CAROLINA 5TA EXT CAROLINA PR 00986 |
| SERIGRAPHICS CALCOMANIAS | 815 AVE DE DIEGO CAPARRA TERRACE RIO PIEDRAS PR 00925 |
| SERRALLES, MICHAEL J. | PO BOX 360 MERCEDITA PR 00715-0360 |
| SERRANO COLON, RAFAEL | PO BOX 55011 BAYAMON PR 00960 |
| SERRANO OLIVIERI, CARMEN SYLVIA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON STE. 701-A SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| SERRANO ROBLES, CARMEN EUGENIA | HARRY ANDUZE-MONTANO, ESQ. 1454 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| SERRANO ROBLES, CARMEN EUGENIA | PO BOX 40803 MINILLAS STATION SAN JUAN PR 00940-0803 |
| SERRANO RODRIGUEZ, NORMA I | PO BOX 1300 SABANA HOYOS PR 00688 |
| SERRANO, SAMUEL SOSTRE | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| SERRANO, SAMUEL SOSTRE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SERV SANITARIOS DEL NORO | PO BOX 123 SAN ANTONIO PR 00690 |
| SERVI MEDICAL INC | P O BOX 192940 SAN JUAN PR 00919 |
| SERVI RENTAL | PO BOX 294 AIBONITO PR 00705 |
| SERVI TECH | CESAR GONZALEZ ST451 URB ROOSEVELT HATO REY SAN JUAN PR 00918 |
| SERVICENTRO BUENA VISTA | PO BOX 8495 BAYAMON PR 00960-8495 |
| SERVICIO DE EXTENSION AGR | PO BOX 21120 SAN JUAN PR 00928-1120 |
| SERVICIO DE GRUA QUILITO | HC72 BOX 6978 CAYEY PR 00736 |
| SERVICIOS ORIENTADOS AL S | PMB 55 400 CALLE KALAF SAN JUAN PR 00918 |
| SERVICIOS SANITARIOS DE P | BO TENERIAS 4 PONCE PR 00731 |
| SERVICIOS SOCIALES EPISCO | CENTRO SANTA MARIA VIRGEN PO BOX 7105 PONCE PR 00728 |
| SERVIT SOLUTIONS | PO BOX 4985 PMB 290 CAGUAS PR 00726-4985 |
| SERVITEL INC | CALLE JUAN B HUYKE 112 HATO REY PR 00918 |
| SESCO SERVICES SOLUTIONS | PO BOX 90666605 SAN JUAN PR 00901 |
| SETH AKABAS TR FBO AKABAS FAMILY UA OCT 22 2007 | SETH AKABAS, TRUSTEE 488 MADISON AVE, SUITE 1120 NEW YORK NY 10022-5719 |
| SEVERO MARQUEZ GOMEZ | BO MULAS PATILLAS PR 00723 |
| SHAKIN M.D., JEFFREY L | 9 TATEM WAY OLD WESTBURY NY 11568 |
| SHAKIRIS RIOS SANABRIA | HC03 BOX 65191 HUMACAO PR 00791 |
| SHALIRA CATERING | P O BOX 1980 P4 B 190 LOIZA PR 00772 |
| SHALOM SCHOOL | VILLA CAROLINA CALLE 613 BLOQ 2365 6 SECCION CAROLINA PR 00985 |
| SHANEEKA M MITJA | BARRIO SANTA ROSA CALLE F 24 HATILLO PR 00659 |
| SHANIS, HARRY S | 105 BIRCHES LANE BRYN MAWR PA 19010 |
| SHANTYFLORISTERIA | AVE AVELINO VICENTE 754 URB HIPODROMO SANTURCE PR 00909 |
| SHARIMAR FERNANDEZ MARTIN | HC50 BOX 40550 SAN LORENZO PR 00754 |
| SHARON LINARES | PO BOX 109 SABANA GRANDE PR 00637-0109 |
| SHARON MELENDEZ ORTIZ | VILLAS DEL CANEY J3 MABO TRUJILLO ALTO PR 00976-3543 |
| SHAWN ARROYO | CARR 341 BUZON 6452 BO MANI MAYAGUEZ PR 00680 |
| SHEEHAN, KEVIN MICHAEL | 50 SOUTH POINTE DRIVE #2001 MIAMI BEACH FL 33139 |
| SHEFFIELD STEEL PRODUCTS | BARGE PORT RT 6 BOX 970 PALATKA FL 32177 |
| SHEILA COLON MORALES | PO BOX 926 OROCOVIS PR 00720 |
| SHEILA GONZALEZ GONZALEZ | RES LUIS M MORALES EDIF 26 P2 APT 273 CAYEY PR 00736-5411 |
| SHEILA HERNANDEZ ARROYO | RES LUIS LLORENS TORRES EDIF 57 APT 1106 SAN JUAN PR 00913 |
| SHEILA I PADILLA MIRANDA | RESIDENCIAL MANUEL A PEREZ EDIF J 17 APT 167 SAN JUAN PR 00923 |
| SHEILA I RIVERA GONZALEZ | HC05 BOX 91525 ARECIBO PR 00612 |
| SHEILA J SANTANA SERRANO | 576 AVE ARTERIAL B APTO 2504 SAN JUAN PR 00918 |
| SHEILA JSANCHEZ BONILLA | CALLE LYDIA OESTE AN 57 LEVITTOWN TOA BAJA PR 00949 |
| SHEILA LIZ RIVERA LECLERC | URB RIO CRISTAL 6203 CALLE BALBINO TRINTA MAYAGUEZ PR 00680-1952 |
| SHEILA LOZADA REYES | BO RIOS CARR 1 KM 219 GUAYNABO PR 00965 |
| SHEILA MARIN PEREZ | COND PARQ VICTORIA 2408 COND PARQ VICTORIA SAN JUAN PR 00915-2884 |
| SHEILA PACHECO SANCHEZ | PO BOX 40538 SAN JUAN PR 00940 |
| SHEILA REYES ORTA | CALLE 44 H7 URBCOLINAS DE MONTE CARLO SAN JUAN PR 00924 |
| SHEILA REYES ORTA | URB COLINAS DE MONTE CARLO C 23 A A33 SAN JUAN PR 00924 |
| SHEILA RIVERA ALCALA | URB COUNTRY CLUB MU 3 CALLE 407 CAROLINA PR 00982 |
| SHEILA SANCHEZ BONILLA | CALLE LYDIA OESTE AN 57 LEVITTOWN TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| SHEILA SANCHEZ ESCOBAR | BARIIO PALMER CALLE C3 RIO GRANDE PR 00745 |
| SHEILA STEINER TRUST | 1356 DOVER RD SALT LAKE CITY UT 84108 |
| SHELIMAR MOYA PEREZ | PARCELAS TERRANOVA CALLE 7 BUZON 157 QUEBRADILLAS PR 00678 |
| SHEPARDS | PO BOX 790329 ST LOUIS MO 63179-0329 |
| SHERATON WASHINGTON HOTEL | 2660 WOODLEY ROAD NW WASHINGTON DC 20008 |
| SHERILYS BURGOS MARTINEZ | APARTADO 1145 RIO GRANDE PR 00745 |
| SHEYLA M PADILLA RIVE | BO CEDRO ABAJO PR 152 NARANJITO PR 00719 |
| SHEYLA MALDONADO FERNANDE | EDIF 1A APTO 418 JDNES DE MONTELLANO CAYEY PR 00736 |
| SHIRLEE D REDING REVOCABLE TRUST UAD 7/22/10 | SHIRLEE REDING 421 42ND STREET #2 DES MOINES IA 50312 |
| SHIRLEY M. HANNA TRUST , U/A/D 3/21/97 SHIRLEY M. | HANNA, TRUSTEE 8703 PINESTRAW LANE ORLANDO FL 32825 |
| SHIRLEY VELEZ | HC07 2526 PONCE PR 00931 |
| SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| SHOW DESIGNERS INC | 3 CALLE B PARQUE INDUSTRIAL MARIO JULIA SAN JUAN PR 00920 |
| SHOW MAXX | DMC GROUP COMPANY 425 ROAD SUITE 333 DORADO PR 00646-4802 |
| SHRM SOCIETY HUMAN RESOUR | PO BOX 361761 SAN JUAN PR 00936-1761 |
| SHULTZ, THEODORE S | 25 ALDEN RD LARCHMONT NY 10538 |
| SHVP MOTOR CORP | PARA JOSUE ANDRADES AVE KENNEDY K36 SECTOR BECHARA SAN JUAN PR 00929 |
| SHVP MOTOR CORP | PARA JOSUE ANDRADES PO BOX 29477 SAN JUAN PR 00929-0477 |
| SIBERON MALDONADO, MIGUEL A | URB SAN TOMAS B 26 CALLE ANGEL GONZALEZ PONCE PR 00716-8829 |
| SIBERON MALDONADO, MIGUEL A. | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| SIBERON MALDONADO, MIGUEL A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SIDIF DEL CARIBE INC | 262 CALLE URUGUAY C5 SAN JUAN PR 00917 |
| SIDLEY AUSTIN BROWN WOO | 787 SEVENTH AVE NEW YORK NY 10019 |
| SIEMENS TRANSPORTATION PA | 398 JESUS T PINERO AVE HATO REY PR 00918 |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO, | S.E. CITIBANK NEW YORK 111 WALL STREET NEW YORK NY 10004 |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO, | S.E. AMRC, LLC. JOSE LUIS RAMIREZ-COLL PO BOX 13128 SAN JUAN PR 00908 |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO, | S.E. KERMELL Z. HERNANDEZ-RIVERA 3220 MAYTEN WAY ELK GROVE CA 95758-6436 |
| SIERRA CARDONA Y FERRER | METRO OFFICE PARK GUAYNABO PR 00965 |
| SIERRA, EVELYN MARTINEZ | PO BOX 1196 MANATI PR 00674 |
| SIFONTES, TOMAS C | M1 CALLE 9 URB. PRADO ALTO GUAYNABO PR 00966 |
| SIGFRIDO DE JESUS | CALLE JA16 URB MONTE BRISAS FAJARDO PR 00738 |
| SIGILFREDO FRANCESCHI RIV | HC 3 BOX 13942 JUANA DIAZ PR 00795-9519 |
| SIGN PRODUCTS DISTRIBUTOR | CALLE BETANCES 206 CAGUAS PR 00725 |
| SIGN SOURCE CORP | PO BOX 9166 CAROLINA PR 00988-9166 |
| SIGNALS AND CONTROLS | DARLINGTON BLDG RIO PIEDRAS PR 00925 |
| SIGNATURE INSURANCE AGENC | PO BOX 360838 SAN JUAN PR 00936-0838 |
| SIGNS PLUS | PO BOX 51917 TOA BAJA PR 00950-1917 |
| SIGNS PLUS INC | PO BOX 57917 LEVITTOWN STATION TOA BAJA PR 00950-1917 |
| SILANIS TECHNOLOGY | 1975 HYMNUS BLD SUITE DORVAL QC H9P 1J8 CANADA |
| SILICOM EIGER LABS INC | 37800 CENTRAL NEWARK CA 94560 |
| SILMA QUIONES PHD | 262 VENTERERDS GURABO PR 00778 |
| SILMAYRA COLON SANTOS | PO BOX 40964 SAN JUAN PR 00940 |
| SILVA BOIRIE, VICTOR | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SILVA BOIRIE, VICTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| SILVA BOIRIE, VICTOR | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SILVA BUS LINES | BOX 8801 BAYAMON PR 00959 |
| SILVA CANALES, MARIA A | RR 8 BOX 9418 BAYAMON PR 00956 |
| SILVA CANALES, MARIA A | HC 1 BOX 6279 GUAYNABO PR 00971 |
| SILVA CANALES, MARIA A | PO BOX 6279 GUAYNABO PR 00971 |
| SILVA FRANCESCHI, ILDEFONSO | 936 BONAPARTE LANDING BLVD E. JACKSONVILLE FL 32218 |
| SILVER POINT CAPITAL FUND, L.P. | CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| SILVER POINT CAPITAL FUND, L.P. | LOCKBOX 11084 PO BOX 70280 PHILADELPIA PA 19176-0280 |
| SILVER POINT CAPITAL FUND, L.P. | LOCKBOX 11084 PO BOX 70280 PHILADELPHIA PA 19176-0280 |
| SILVER POINT CAPITAL FUND, L.P. | SILVER POINT CAPITAL FUND, L.P. LOCKBOX 11084 PO BOX 70280 PHILADELPHIA PA 19176-0280 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | CREDIT ADMIN. TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 PO BOX 70280 PHILADELPHIA PA 19176-0280 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF PUERTO | RICO BAN (CE) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF PUERTO | RICO BAN (CI) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF PUERTO | RICO BAN (CIII) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF PUERTO | RICO BAN (IV) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF PUERTO | RICO BAN (V) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF PUERTO | RICO BAN (VL) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVESTRE LOPEZ ROQUE | CARR 187 KM 86 INT GURABO PR 00778 |
| SILVESTRE MEDINA DELGADO | HC 3 BOX 12517 YABUCOA PR 00767-9708 |
| SILVIA LABOY SANTIAGO | URB VILLA ESPANA M 52 PONTEVEDRA BAYAMON PR 00961 |
| SILVIA LABOY SANTIAGO | VILLA ESPANA CALLE PONTEVEDRA M52 BAYAMON PR 00961 |
| SILVIA RAMIREZ ORTIZ | COND JOANNE APTO 706 AVE CASTO PEREZ SAN GERMAN PR 00683 |
| SILVINO CEPEDA ORTIZ | C44 HH58 URB VILLAS DE LOIZA CANAVANAS PR 00729 |
| SIMCOX REFRIGERATION SUPP | CALLE MIRAFLORES ESQ MARGINAL LUIS MONUZ RIVERA SAN JUAN PR 00907 |
| SIMON BARRIERA/ DORIS PEREZ | SIMON BARRIERA #3035- CALLE SOLLER. CONSTANCIA PONCE PR 00717-2216 |
| SIMON SCHUSTER | 200 OLD TAPPAN ROAD OLD TAPPAN NJ 07675 |
| SIMPLEX DE PR | PO BOX 29455 65 INF STA RIO PIEDRAS PR 00929 |
| SIMPSON, LEWIS | 3701 NORTH ADAMS TACOMA WA 98407 |
| SIMPSON, SUE | 2 SUNSET RIDGE CARMEL NY 10512 |
| SINDICATO PUERTORRIQUEO | 1393 AVE SAN IGNACIO URB ALTAMESA SAN JUAN PR 00921 |
| SINGER, JACQUELINE E | 6000 ISLAND BLVD #806 AVENTURA FL 33160-3772 |
| SIRIMARI VARGAS VELEZ | COND ALTURAS DEL BOSQUE 350 CARR 844 AQPT 1304 SAN JUAN PR 00926-7874 |
| SISTEMA 102 FM | BESTOV BROADCASTING INC PO BOX 4504 SAN JUAN PR 00902 |
| SISTEMA DE RETIRO UPR | PO BOX 21769 SAN JUAN PR 00931-1769 |
| SISTEMA UNIVERSITARIO ANA | CENTRO EDUCATIVO PREESCOLAR UNIVERSIDAD DEL ESTE PO BOX 2010 CAROLINA PR 00984-2010 |
| SITONG WV | 1510 ASHFORD APT 602 SAN JUAN PR 00911 |

| Claim Name | Address Information |
|---|---|
| SIXFREDO VELEZ | PO BOX 190747 SAN JUAN PR 00919-0747 |
| SIXTA VEGA | JARDINES DE GURABO 188 CALLE 9 GURABO PR 00778 |
| SIXTO L LOPEZ CARTAGENA | CALLE BETANCES 83 CAGUAS PR 00725 |
| SIXTO MALDONADO GONZALEZ | BARRIO HATO ARRIBA CALLE A BUZON 70 ARECIBO PR 00612 |
| SIXTO OCASIO VAZQUEZ | BDA BUENA VISTA 722 CALLE 1 SAN JUAN PR 00915-4735 |
| SIXTO RIVERA FRONTERA | APTO H 7 SANTA MARIA SAN GERMAN PR 00683 |
| SIXTO TORRES DIAZ | HC 2 BOX 6772 BARCELONETA PR 00617-9802 |
| SKANSKA USA BUILDING INC | CENTRO EUROPA BLDG SUITE 700 PONCE DE LEON 1492 SAN JUAN PR 00907 |
| SKC | 863 VALLEY VIEW ROAD EIGHTY FOUR PA 15330-8619 |
| SKILLPATH SEMINARS | 6900 SQUIBB ROAD SUITE 300 PO BOX 2768 MISSION KS 66201-2768 |
| SKYTEC INC | EDIF E1 ROYAL INDUSTRIAL PARK CATANO PR 00962 |
| SKYTEC INC | 500 ROAD 869, SUITE 501 CATANO PR 00962-2011 |
| SLG CONSTRUCTION GROUP | PO BOX 768 BOQUERON CABO ROJO PR 00622-0768 |
| SLOPE INDICATOR | PO BOX 1670 MUKILTEO WA 98275-7870 |
| SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 COTTO LAUREL PONCE PR 00731 |
| SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER PO BOX 801145 COTO LAUREL PR 00780-1145 |
| SMALL BUSINESS ADMINISTRATION SBA | ATTN LINDA MCMAHON 409 3RD ST SW WASHINGTON DC 20416 |
| SMALL WORLD DAY CARE | URB CARIBE 1603 AVE PONCE DE LEON SAN JUAN PR 00926-2714 |
| SMART DRAW SOFTWARE INC | 9974 SCRIPPS RANCH BOULEVARD 35 SAN DIEGO CA 92131 |
| SMART GROUP MAINTENANCE | PO BOX 11431 SAN JUAN PR 00922-1431 |
| SMART SYSTEMS CORP DBA C | PMB 231 2135 CARR 2 SUITE 15 BAYAMON PR 00957 |
| SMG PR II PUERTO RICO C | 100 CONVENTION BLVD SAN JUAN PR 00907 |
| SMITH MURTIS AGN | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| SMITH, NANCY L. | 210 STOUTENBURGH LN PITTSFORD NY 14534-2366 |
| SMITH, SCOTT R. | 936 BLACK ROCK ROAD GLADWYNE PA 19035 |
| SMYTH, RAOUL | 1724 N. CHUMASH ORANGE CA 92867 |
| SNAPON INDUSTRIAL | PO BOX 7880 CAROLINA PR 00986 |
| SNYDER DE LA VEGA, ERIC | COND LAS OLAS 1503 AVE ASHFORD APT 15 A SAN JUAN PR 00911-1136 |
| SOC DE PROF DE PREVENCION | PO BOX 191007 SAN JUAN PR 00919-1007 |
| SOC PRO HOSPITAL DEL NIO | BOX 4831 SAN JUAN PR 00905 |
| SOC PROF PREV DE ACCIDENT | AVE GLASGOW 1764 RIO PIEDRAS PR 00926 |
| SOC SISMOLOGICA DE AMER | PO BOX 9017 MAYAGUEZ PR 00681-9017 |
| SOCIEDAD DE GANANCIAS SR | PARCELAS LOARTE BUZON 31 BARCELONETA PR 00617 |
| SOCIEDAD GEOLOGICA DE PR | PO BOX 40662 MINILLAS STATION SANTURCE PR 00940 |
| SOCIEDAD LEGAL DE BIENES GANANCIALES (COMPUESTA | POR NANCY COLON COATES Y CARLOS COLON GONZALEZ) 267 SIERRA MORENA PMB 336 SAN JUAN PR 00926 |
| SOCIEDAD LEGAL DE GANANCIALES BURGOS-MILA | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE PR 00732 |
| SOCIEDAD PUERTORRIQUEA D | PO BOX 21360 SAN JUAN PR 00928-1360 |
| SOCIEDAD PUERTORRIQUEA D | PO BOX 40297 SAN JUAN PR 00940-0297 |
| SOCIEDADES SANTA MARINA S | PO BOX 364588 SAN JUAN PR 00936 |
| SOCORRO ALICEA FIGUEROA | HC 763 BUZON 3605 PATILLAS PR 00723 |
| SOFIA MORALES | RR 5 BOX 4916 BAYAMON PR 00956 |
| SOFIA PEREZ | 45 CALLE RAMON TORRES FLORIDA PR 00650-2040 |
| SOFIA ROMERO GONZALEZ | APARTADO 1471 VIEQUES PR 00765 |
| SOFTART | 108 TIFFANY RD BRISTOL TN 37620 |
| SOFTEK INC | IBM PLAZA 654 AVE MUOZ RIVERA SUITE 1050 SAN JUAN PR 00918-4507 |
| SOFTWARE CITY | AVE PIERO CAPARRA TERRACE SAN JUAN PR 00920-5605 |
| SOFTWARE EXPRESS | 1002 MUOZ RIVERA OLIMPO PLAZA 208 RIO PIEDRAS PR 00927 |

| Claim Name | Address Information |
|---|---|
| SOIL CONSERVATION SERVICE | PO BOX 364864 SAN JUAN PR 00936-4868 |
| SOL ANGELICA GONZALEZ HE | HC 3 BOX 9645 LARES PR 00669-9513 |
| SOL DE PR LIMITED | PO BOX 366697 SAN JUAN PR 00936-6697 |
| SOL M COLON RIVERA | APARTADO 1247 OROCOVIS PR 00720 |
| SOL M MONTERO ROBLES | RESIDENCIAL EL TOA EDIF 12 APTO 65 TOA BAJA PR 00951 |
| SOL ORTIZ MONTALVO | 42 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| SOL V RIOS SERRANO | T 6 CALLE 11 BAYAMON PR 00959 |
| SOLA PEREZ, TEODORO | URB. SAN CRISTOBAL D-5 AGUADA PR 00602 |
| SOLA SERVICES | CALLE ALORA O7 VILLA ANDALUCIA RIO PIEDRAS PR 00926 |
| SOLARES CO INC | PO BOX 9558 BAYAMON PR 00960-9558 |
| SOLEDAD RUSCALLEDA REYES | PO BOX 40877 SAN JUAN PR 00940 |
| SOLER RODRIGUES, CARLOS M | PO BOX 276 MARICAO PR 00606 |
| SOLIMAR RAMOS MAYSONET | RES PEDRO REGALADO DIAZ EDIF D APT34 TRUJILLO ALTO PR 00976 |
| SOLIMAR SANTIAGO MADERA | HC 02 BOX 11255 HUMACAO PR 00791 |
| SOLIVAN ALMEDINA, DOMINGO | HC 2 BOX 7531 SALINAS PR 00751 |
| SOLIVAN FRANCISCO, DIANA MAGALI | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SOLIVAN TORRES, GILBERTO | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SOLIVAN TORRES, LILLIAM MAGALI | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SOLIVAN TORRES, MARIANITA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SOLIVAN TORRES, RAFAEL LUIS | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SOLMARIA MARTINEZ AMBE | RES MANUEL A PEREZ EDIF F17 APT 164 SAN JUAN PR 00923 |
| SOLOMON SMITH BARNEY INC | 800 NORTH MAGNOLIA AVENUE SUITE 201 ORLANDO FL 32803-3260 |
| SOLUCIONES DE INFORMATICA | PO BOX 3212 AGUADILLA PR 00605 |
| SOLUTIONS ENGINEERS | 412 A CALLE ENSENADA CAPARRA HEIGHTS SAN JUAN PR 00920-3510 |
| SOLUTIONS PARTS ACC | PMB 1160 PO BOX 4956 CAGUAS PR 00726-4956 |
| SOLYMAR OLMO RIVERA | CONDOMINIO VEREDAS DEL RIO CAROLINA PR 00980 |
| SONHEC ROSARIO TEXIDOR | RES JDNS SELLES APT 2505 SAN JUAN PR 00924-2963 |
| SONIA ANGALDA TURELL | CARR 503 KM 66 BO TIBES PONCE PR 00731 |
| SONIA ARZAN HERRERO | URB MONTE VERDE C 11 CALLE MONTER ARVENIA BUZON 311 MANATI PR 00674 |
| SONIA BORIA ROMERO | HC01 BOX 7536 LOIZA PR 00772 |
| SONIA CABAN GONZALEZ | 59 CALLE SANTA CECILIA OCEAN PARK SAN JUAN PR 00914 |
| SONIA CASTRO CARRASQUILLO | EDIF 24 APT 249 RES LUIS M MORALES CAYEY PR 00736-5411 |
| SONIA CEDEO APONTE | PO BOX 576 ADJUNTAS PR 00601-0576 |
| SONIA CRUZ LORENZO | CALLE SALUEN 1658 URB EL CEREZAL SAN JUAN PR 00926 |
| SONIA D ROMERO ORTEGA | VILLA FLORES C34 CALLE VIOLETA CAROLINA PR 00982 |
| SONIA DE JESUS RIVERA | HC 01 BOX 4309 COAMO PR 00769 |
| SONIA ESTREMERA FERNANDEZ | 8226 PARCELAS LAS PIEDRAS QUEBRADILLAS PR 00678 |
| SONIA GALARZA RODRIGUEZ | PO BOX 845 LARES PR 00669-0845 |
| SONIA H QUILES GERENA | HC 5 BOX 54817 PAJUIL HATILLO PR 00659 |
| SONIA I AYALA | HC02 BUZON 15350 RIO GRANDE PR 00745 |
| SONIA I CRUZ | BOX 829 SAN SEBASTIAN PR 00685-0829 |
| SONIA I LABOY SANTAN | PO BOX 143 YABUCOA PR 00767-0143 |
| SONIA I LOZADA CRUZ | HC01 BOX 5937 LAS  MARIAS PR 00670 |
| SONIA I MELENDEZ DE LEON | BLVD ARBOLES 600 BUZON 375 LOS ARBOLES DE MONTEHIEDRA SAN JUAN PR 00926 |
| SONIA I RAMIREZ POLANCO | PO BOX 799 LAJAS PR 00667-0799 |

| Claim Name | Address Information |
|---|---|
| SONIA I SANTOS | 133 LORENZA BISO PLAYA PONCE PR 00731 |
| SONIA I TORRES COSME | URB BELLA VISTA E1 CALLE 2 BAYAMON PR 00957 |
| SONIA I VELEZ VELEZ | URB VENUS GARDENS AX13 CALLE MONTERREY SAN JUAN PR 00926-4601 |
| SONIA IMERCADO FALCON | RR4 BOX 26106 TOA ALTA PR 00953 |
| SONIA IVETTE BURGOS OLIVE | RR1 BOX 11851 BO BOTIJAS 2 SEC LAS PARCELAS OROCOVIS PR 00720 |
| SONIA IVETTE PEREZ NIEVES | 2372 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| SONIA LIMA ROSARIO | VILLA ROCA BO BARAHONA J11 CALLE 26 MOROVIS PR 00687 |
| SONIA M COLON RODRIGUEZ | RES PAMPANO BLOQUE 33 APTO 332 PONCE PR 00730 |
| SONIA M FLORENTINO GARCI | 147 BDA ISRAEL AVE BARBOSA SAN JUAN PR 00917-1625 |
| SONIA M RIVERA SANCHEZ | HC3 BOX 110712 COMERIO PR 00782 |
| SONIA MALDONADO RODRIGUEZ | PO BOX 382 FLORIDA PR 00650-0382 |
| SONIA MENDEZ ORTEGA | 7 CALLE ATOCHA FINAL LOMA BONITA PONCE PR 00731 |
| SONIA MERCADO FALCON | RR4 BOX 26106 TOA ALTA PR 00953 |
| SONIA MONTANEZ COLON | CALLE MARGINAL J35 PARCELAS VANSCOY BAYAMON PR 00957 |
| SONIA MORALES OLMO | URB VALENCIA 321 CALLE AVILA SAN JUAN PR 00923 |
| SONIA N AGOSTO | CALLE REGUERO 40 AGUADILLA PR 00603 |
| SONIA N COLON MILLAN | CALLE EL HOYO 7 PATILLAS PR 00723 |
| SONIA N VAZQUEZ MDEINA | HC08 BUZON 1583 PONCE PR 00731 |
| SONIA NOEMI GONZALEZ | HC 37 BOX 6699 GUANICA PR 00653 |
| SONIA PAGAN | 150 AVE PATRIOTAS APTO 185 LARES PR 00669 |
| SONIA PEREZ NIEVES | SECT CANTERA 2372 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| SONIA PEREZ ORTIZ | BOX 268 COMERIO PR 00782 |
| SONIA PEREZ SANTOS | REPARTO FLAMINGO H6 CALLE CENTRAL BAYAMON PR 00959 |
| SONIA PIZZINI JOURNET | 121 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2913 |
| SONIA RIVERA MARCANO | TERMINAL J R QUINONES 127 GURABO PR 00778 |
| SONIA ROMAN ARCE | RES MANUEL A PEREZ EDIF A APTO 28 RIO PIEDRAS PR 00926 |
| SONIA SOTO RAMIREZ | PORTICOS DE GUAYNABO 1 VILLEGAS APT 4301 GUAYNABO PR 00971 |
| SONIA TORRES DIAZ | PO BOX 310 TOA ALTA PR 00954 |
| SONIA VELAZQUEZ | VILLA CAROLINA AVE CENTRAL BOULEVAR BLQ 108 20 CAROLINA PR 00983 |
| SONIA VELEZ VELEZ | AX 13 MONTEREY VENUS GARDENS SAN JUAN PR 00926 |
| SONIA VELEZ VELEZ | VENUS GARDENS AX13 MONTEREY SAN JUAN PR 00926 |
| SONIA YADIRA RIVERA FELIC | CALLE 1 NUMERO B1 URB PARQUE MEDITERRANEO GUAYNABO PR 00967 |
| SONIARYS STELLA TORRES | HC01 BOX 3229 VILLALBA PR 00766 |
| SONIDO Y VIDEO | PO BOX 208 SAINT JUST PR 00978-0208 |
| SONRISAS Y MIMOS | URB BAIROA CALLE 40 DN1 CAGUAS PR 00725 |
| SONY CUSTOMER SERVICE CEN | PO BOX 362407 SAN JUAN PR 00936-2407 |
| SOPINC DBA SPECIALT | PO BOX 1914 GUAYNABO PR 00970-1914 |
| SORAYA SAYANS RAMOS | HC02 BUZON 17094 RIO GRANDE PR 00745 |
| SORGALIM VIERA MALDONADO | RES RAMOS ANTONINI 815 CALLE ANA OTERO APT 637 SAN JUAN PR 00924-2164 |
| SORIA LLC | URB CROWN HILLS 919138 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| SORIDA CINTRON CRUZ | 221 CALLE POMAROSAS APT 2 SAN JUAN PR 00912-3533 |
| SOSA BELLO, FRANK L. | PO BOX 30740 SAN JUAN PR 00924 |
| SOSA BRITO, JESUS M. | PO BOX 40650 SAN JUAN PR 00940 |
| SOSA GONZALEZ, MARVIN | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SOSA GONZALEZ, MARVIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SOSA GONZALEZ, MARVIN | C/O JUAN J. VILELLA-JANEIRO, ESQ. VILELLA-JANIERO ATTORNEYS & COUNSELORS AT LAW PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| SOSA RODRIGUEZ, SHEIDA | URB. CIUDAD JARDIN 242 CALLE AMAPOLA CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| SOSTRE GONZALEZ, ANA | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SOSTRE GONZALEZ, ANA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| SOSTRE LEYZ, WILLIAM M. | 611 CALLE ROBLES URB. CANAS HOUSING PONCE PR 00728 |
| SOTO GONZALEZ, CARLOS OMAR | P.O. BOX 63 CASTANER PR 00631 |
| SOTO GUERRERO, ISMAEL | HC 3 BOX 15910 QUEBRADILLAS PR 00678 |
| SOTO HEYLIGER, DIANA | AUTUMN CANYON WAY 830 HENDERSON NV 89002 |
| SOTO MASTER ENGINEERING | CARR 109 KM 250 BO AHOZANO SAN SEBASTIAN PR 00685 |
| SOTO PENA, BENJAMIN | PO BOX 367087 SAN JUAN PR 00936 |
| SOTO RAMOS, CELENIO | PO BOX 664 UTUADO PR 00641 |
| SOTO RODRIGUEZ, CESAR | ELALAMO E 31 GUADALUPE GUAYNABO PR 00969 |
| SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ #254 CALLE SAN JOSE PISO 3 ANTIGUO EDIFICIO EL MUNDO VIEJO SAN JUAN PR 00901 |
| SOTO SANTIAGO, WILLIAM | JOSE M. CARRERAS #171 AVE. CARLOS CHARDON STE. 301 SAN JUAN PR 00918 |
| SOTO SOTO INC | MAYAGUEZ MALL MAYAGUEZ PR 00680 |
| SOTO VALERIO, EVELIS | CALLE MONTE DORADO MM 2 MANATI PR 00674 |
| SOUSA SURVERYING SERVICE | PO BOX 190755 SAN JUAN PR 00919-0755 |
| SOUTH HILLS DATACOMM BLA | 125 ELEANOR ROOSEVELT HATO REY PR 00918 |
| SOUTHER MORTGAGE CORP | AVE HOSTOS 11 PONCE PR 00731 |
| SOUTHERN CHAPTER ISA | ISA REION PR Y USVI CORREO PRIVADO CARIBE 2510 SUITE 265 TRUJILLO ALTO PR 00976-2510 |
| SOUTHERN GOVERNORS ASSOC | PO BOX 864 DUNKIRK MD 20754 |
| SOUTHWEST SOFTWARE | 3435 GREYSTONE DR SUITE 104 AUSTIN TX 78731 |
| SOUTHWESTERN EDUCATIONAL | PO BOX 40 MAYAGUEZ PR 00681 |
| SP CARIBBEAN CRANE SERVIC | VILLA DEL CARMEN 4699 AVE CONSTANCIA PONCE PR 00731 |
| SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE | 1509 SYLVAN WAY LOUISVILLE KY 40205 |
| SPECCO ENVIROMENTAL INC | 1679 SANTA TERESA ALTAMESA ESQUINA SAN IGNACIO RIO PIEDRAS PR 00921 |
| SPECIALIST GARAGE DOORS | 2196 AVE LAS AMERICAS SUITE 101 PONCE PR 00717 |
| SPECIALIZED BUSINESS PROD | CALLE REPARTO PINERO 30 B GUAYNABO PR 00970-3827 |
| SPECIALIZED MOBILE RADIO | P O BOX 30541 65INF STA RIO PIEDRAS PR 00929 |
| SPECIALTY EMERGENCY EQUIM | HC72 BOX 3994 NARANJITO PR 00719-9790 |
| SPECIALTY GLASS | PO BOX 1623 JUNCOS PR 00777 |
| SPECIALTY VEHICLES OF PUE | 543 CALLE CAROLINA HATO REY PR 00917 |
| SPECS | PO BOX 19840 SAN JUAN PR 00910-1840 |
| SPECTRON CARIBE INC | CALL BOX 11849 CAPARRA STATION SAN JUAN PR 00922-1849 |
| SPECTRUM SECURITY SERVICE | PO BOX 36648 SAN JUAN PR 00936-6248 |
| SPEED SECURITY MARIBEL P | CALLE 19 N12 JARDINES DE CAPARRA BAYAMON PR 00959 |
| SPEEDY TRANSMMISION | URB PASEOS DE SAN JUAN CALLE SANTA CALATINK A4 SAN JUAN PR 00926 |
| SPINDLER FAMILY TRUST DTD 5/16/01 | C/O LARRY SPINDLER W4249 COUNTY ROAD EH ELKHART LAKE WI 53020 |
| SPINDLER, LARRY | W4249 COUNTRY RD EH ELKHART LAKE WI 53020 |
| SPORTSLAND SHOP | 408 AVE CONSTITUCION SAN JUAN PR 00901 |
| SPORTZONE INC | VILLA NUEVA CALLE 2 A 29 CAGUAS PR 00727-6901 |
| SPRINT | PO BOX 219554 KANSAS CITY MO 64121-9554 |
| SPRINT INTERNATIONAL CARI | PR 865 CORUJP INDUSTRIAL PARK LOT 7 BAYAMON PR 00959 |
| SR ALBERTO TOLEDO VELEZ | HC2 BOX 6299 ADJUNTAS PR 00601 |
| SR ARMIN RENTAS CINTRON | ESTANCIAS DEL SUR CALLE CORUBIO L9 JUANA DIAZ PR 00795 |
| SR CARLOS RIVERA | APARTADO 3495 RIO GRANDE PR 00745 |
| SR DIEGO CASTAING | URB BARAMAYA 963 CALLE GUARIONEX PONCE PR 00728-2526 |

| Claim Name | Address Information |
|---|---|
| SR ELECTRICAL CORP | BOX 9046 SANTURCE PR 00908 |
| SR ENGINEERING SE | PO BOX 29406 65 TH INF STATION SAN JUAN PR 00929 |
| SR FELIPE ORTIZ SOSTRE | CONDOMINIO OVIDIO LAMOSO COIRA APARTAMENTO 101 CIALES PR 00638 |
| SR GERARDO PORTELA FRANCO | NACAR TOWER APT 501 558 CUEVILLAS ST SAN JUAN PR 00907 |
| SR PEDRO ORTIZ ALVAREZ | PO BOX 9009 PONCE PR 00732-9009 |
| SR RAMON RODRIGUEZ | PO BOX 2427 COAMO PR 00769 |
| SRA BETSYBELLE VEGA | PO BOX 6 ADJUNTAS PR 00601 |
| SRA CRUZ MILAGROS VENTUR | PO BOX 706 SAN GERMAN PR 00683 |
| SRA ELIGIA VELEZ SANTIAG | PO BOX 1036 ADJUNTAS PR 00601 |
| SRA ELSA MURRAY | URB JARDINES DEL CARIBE SECCION I CALLE 10 108 PONCE PR 00728 |
| SRA MARIA SANTIAGO | CALLE GUARACA 1417 PONCE PR 00728 |
| SRA ROSEMARY SANTIAGO | RESIDENCIAL VALLE VERDE BLOQUE E 49 ADJUNTAS PR 00601 |
| SRA. SANTOS COLON ORTIZ (ESPOSA VIUDA) | PO BOX 560 COAMO PR 00769 |
| ST JAMES SECURITY SERVIC | URB CARIBE 1604 AVE PONCE DE LEON SAN JUAN PR 00926 |
| ST MARYS SCHOOL | CALLE SAN JAVIER BLOQ L4 URB SAGRADO CORAZON CUPEY PR 00926 |
| ST MARYS SCHOOL | CALLE SAN JAVIER BLQ L4 URB SAGRADO CORAZON SAN JUAN PR 00926 |
| STABILIZATION MAINTENEANC | 203 EAST SEMINARY STREET MOUNT CARROLL IL 61053-1361 |
| STAGE CREW | PO BOX 6097 LOIZA STA SANTURCE PR 00914 |
| STAGE ON STAGE | URB COUNTRY CLUB CALLE DOMINICA 822 SAN JUAN PR 00924-0182 |
| STALKER | 2609 TECNOLOGY D R PLANO TX 75074 |
| STANDARD BUSINESS FORMS | CALLE B SABANA ABAJO CAROLINA PR 00984 |
| STANDARD POORS RATINGS | PO BOX 802542 CHICAGO IL 60680-2542 |
| STANLEY C AND DIANA M KROSKY JOINT REVOCABLE TRUST | AGREEMENT DIANA M KROSKY E19486 EAGLE DRIVE WATERSMEET MI 49969 |
| STANLEY CONSULTANTS ENGIN | METRO OFFICE 3 SUITE 306 METRO OFFICE PARK GUAYNABO PR 00968 |
| STAR ASSET RECOVERY | 7800 WEST GULF TO LAKE HIGHWAY CRYSTALRIVER FL 34429 |
| STAR PERFECT ROOFING INC | JARDINES DEL PUERTO 4305 CALLE ZITA CABO ROJO PR 00623 |
| STAR RADIATOR SHOP | 4K25 CALLE NEVADO BAYAMON PR 00956-2918 |
| STAR READY MIX INC | PO BOX 9057 CAGUAS PR 00726-9057 |
| STAR ROOFONG CORPORATION | SUITE 411 ZMS PLAZA RIO HONDO BAYAMON PR 00961-3106 |
| STARLIGHT ADVERTISING IN | URB CAGUAS NORTE S15 NEBRASKA ST CAGUAS PR 00725 |
| STATE CHEMICAL SALES CO I | ROYAL IND PARK BLDG 'M' LOCAL 5 CARR 869 KM 15 PALMAS CATANO PR 00962 |
| STATE EMERGENCY MANAGEMEN | PO BOX 9066597 SAN JUAN PR 00906-6597 |
| STATE OF ARIZONA | ADOT 100N 15TH AVENUE SUITE 302 PHOENIX AZ 85007 |
| STATE STREET GLOBAL ADVISORS | ATTN MICHAEL HALEY 3475 PIEDMONT ROAD NE SUITE 1920 ATLANTA GA 30305 |
| STEAMATIC TOTAL CLEANING | PONCE BANK CENTER CALLE AMARILLO 1738 BOX 8 RIO PIEDRAS PR 00926 |
| STEEL PIPES INC | KM 275 ROAD 1 RIO CANAS CAGUAS PR 00725 |
| STEEL SERVICES SUPPLIES | PO BOX 2528 TOA BAJA PR 00951-2663 |
| STEER DAVIES GLEAVE LTD | 1606 PONCE DE LEON SUITE 500 SAN JUAN PR 00909 |
| STELLA DIAZ, HIRAM A. | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| STELLA DIAZ, HIRAM A. | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| STELLA DIAZ, HIRAM A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| STEPHANIE ACOSTA MONTES | BO JUNQUITOS PR 3 HUMACAO PR 00791 |
| STEPHANIE BUSIGO SANTIAGO | URB MERCEDITA CALLE ALOA 1474 PONCE PR 00717 |
| STEPHANIE GUTIERREZ LUGO | RESIDENCIAL PONCE DE LEON BLOQUE M APT 408 PONCE PR 00717 |
| STEPHANIE RODRIGUEZ RIVER | RES BELLA VISTA HEIGHTS CALLE 2 EDIF D11 APT 3 BAYAMON PR 00957 |
| STEPHEN AND LITHA MARKS REVOCABLE LIVING TRUST | (U/A JULY 10, 2013) STEPHEN V. MARKS TTE 1404 NIAGARA AVE. CLAREMONT CA 91711 |
| STEREO GEMA BAYAMON | AVE AGUAS BUENAS 1228 SANTA ROSA BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| STERICYCLE OF PUERTO RICO | PO BOX 16877 SAN JUAN PR 00908-6877 |
| STERLING ORTIZ, DIONISIO | PO BOX 3272 CAROLINA PR 00984 |
| STEVEN LOPEZ ZAMMIT | LOIZA VALLEY UCAR W867 CANOVANAS PR 00729 |
| STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT | BROKERAGE ACCOUNT 1309 WEST RIDGE DR. FOSTORIA OH 44830 |
| STEWARD, ROGER WORTH | GLASS WEALTH MANAGEMENT 1250 NE LOOP 410 STE 333 SAN ANTONIO TX 78209 |
| STEWART, RICHARD | 2701 HAMPTON CIRCLE N DELRAY BEACH FL 33445 |
| STIER, AARON | 1131 HARDING RD ELIZABETH NJ 07208 |
| STIER, SUSAN | 1131 HARDING RD ELIZABETH NJ 07208 |
| STITT, JENNIFER JEAN | 15641 E. TUMBLING Q RANCH PLACE VAIL AZ 85641 |
| STONE, JULIE ILENE | 105 BIRCHES LANE BRYN MAWR PA 19010 |
| STOP AND MUNCH | URB LOS ARBOLES DE MONTEHIEDRA 600 BLVD LOS ARBOLES APT 327 SAN JUAN PR 00926-7130 |
| STOUNE MANAGEMENT GROUP | 500 AVE MUNOZ RIVERA EDIF EL CENTRO 1 OFICINA 301 SAN JUAN PR 00918 |
| STRANG ENTERPRISES | URB PERLA DEL SUR 4435 CALLE PEDRO M CARATINI PONCE PR 00717-0319 |
| STRATEGIC INCOME FUND MMHF | FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| STRATEGIC INCOME FUND MMHF | NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON MA 02111 |
| STRATEGIC PLANNING | 105 3RD STREET SUITE A VILLAMAR ISLA VERD SAN JUAN PR 00979 |
| STREAMLINE TECHNOLOGIES | 925 SOUTH SEMORAN BLVD SUITE 104 WINTER PARK FL 32792 |
| STREET SWEEPER TECHNOLOGI | HC 5 BOX 4666 BO ARENAS CARR 198 KM 205 LAS PIEDRAS PR 00771 |
| STRESS BUSTERS | 832 SAN PATRICIO AVENUE SAN JUAN PR 00921 |
| STRICKLAND, DAVID | 2 CALLAHAN PLACE HINGHAM MA 02043 |
| STROOCK STROOCK LAVAN LLP | ATTN CURTIS C MECHLING SHERRY MILLMAN 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| STRUCTURAL INSTRUMENTATIO | 4611 SOUTH 134TH PLACE TUKWILA WA 98168 |
| STRUCTURAL STEEL WORKS IN | LUCHETTI IND PARK CALLE B LOTE 21 BAYAMON PR 00961 |
| STUART, POUWELINA | 65 WHITE OAK DRIVE SOUTH ORANGE NJ 07079 |
| STUBBLEFIELD, FRANK W. | 16 LIVINGSTON ROAD BELLPORT NY 11713-2712 |
| SU TIENDA INC | GPO BOX 5044 SAN JUAN PR 00936 |
| SUAREZ CRUZ, LUIS | VILLA CAROLINA 90-6 CALLE 99 CAROLINA PR 00985 |
| SUAREZ NIEVES PSC | VILLA NEVAREZ PROFESSIONAL CENTER SUITE 303 SAN JUAN PR 00927 |
| SUAREZ PEREZ-GUERRA, MARIA-INES | 18 CALLE GAUDI PONCE PR 00730-1747 |
| SUCCESFUL MANAGEMENT INC | PO BOX 364061 SAN JUAN PR 00936-4061 |
| SUCESION ANDRES MARQUEZ ROSARIO AND SUCESION FLORA | GONZALEZ JUAN E MORALES MARQUEZ 39 BARCELO MAURCABO PR 00707 |
| SUCESION ELSIE CALDERON RODRIGUEZ | ATTN: RAMONITA DIEPPA GONZALEZ, ESQ. URB. ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN PR 00918 |
| SUCESION J SERRALLES INC | PO BOX 484 PONCE PR 00780-0484 |
| SUCESION LCDODIMAS G | AVE PONCE DE LEON 1558 EDIF PONCE DE LEON SUITE 2D SANTURCE PR 00909 |
| SUCESION RUBEN LUIS RIVER | CALLE 1 B1 URB PARQUE MEDITERRANEO GUAYNABO PR 00967 |
| SUCESION RUIZ MENDEZ | APARTADO 827 UTUADO PR 00641 |
| SUCH ALICIA GIRAUD | BUZON 361 BO COTTO ISABELA PR 00662 |
| SUCN BERNARDO REYES | PO BOX 20618 SAN JUAN PR 00928 |
| SUCN DE GREGORIO DORTA GA | BOX 1631 ARECIBO PR 00643 |
| SUCN EPIFANIO VIDAL PER | PO BOX 365001 SAN JUAN PR 00936-5001 |
| SUCN HILDA TORRES CO SA | HC08 BOX 1279 PONCE PR 00731-9707 |
| SUCN JUAN PEREZ GAUTIER | BDA BUENA VISTA 755 CALLE 1 SAN JUAN PR 00915-4707 |
| SUCN JUANA ANTONIA SANTI | NA 17 CALLE 440 CAROLINA PR 00982-1802 |
| SUCN LCDA ALVAREZ | PO BOX 2433 BAYAMON PR 00960-2433 |
| SUCN MIGUEL A SANCHEZ | CARR 787 KM 4 BO TOMAS DE CASTRO II CAGUAS PR 00725 |
| SUCN PABLO ALVARADO-GASCOT | GRAFFAM & BIAGGI KEITH A. GRAFFAM 420 PONCE DE LEON AVENUE SUITE 309 SAN JUAN |

| Claim Name | Address Information |
|---|---|
| SUCN PABLO ALVARADO-GASCOT | PR 00918-3403 |
| SUCN PABLO LANDRAU MARGA | APARTADO 21341 SAN JUAN PR 00928-1341 |
| SUCNPEDRO CALDERON GARCI | CONDOMINIO PLAZA STELLA APTO 401 1362 AVE MAGDALENA SAN JUAN PR 00907 |
| SUELOS PSC | PO BOX 10208 SAN JUAN PR 00922-0208 |
| SUENO INFANTIL | PO BOX 40520 SAN JUAN PR 00940-0520 |
| SUHEIL GARCIA LOPEZ | RESIDENCIAL JUANA MATOS EDIF 30 APTO 296 CATANO PR 00962 |
| SUHEIL MARQUES TORRES | EDIF 3 APTO 067 RES SAN FERNANDO SAN JUAN PR 00926 |
| SUHEILY DE JESUS CANDELARIA | EXT ALTURAS DE SANTA ISABEL CALEL 5 E2 SANTA ISABEL PR 00757 |
| SUHEIRY MARQUEZ MARQUEZ | PO BOX 598 RIO GRANDE PR 00745 |
| SULEIMAN I MUSTAFA | BRISAS DE LLANADAS CALLE 1 NUM 23 BARCELONETA PR 00617 |
| SULLY ROHENA CARMONA | EDIF 1 APTO 1 CAROLINA PR 00986 |
| SULMA E VELAZQUEZ COLON | URB SANTIAGO IGLESIAS 1832 CALLE JOSE G GARCIA SAN JUAN PR 00921 |
| SUMMA AMERICA GROUP LTD | VIG TOWER 1225 AVE PONCE DE LEON STE 901 SAN JUAN PR 00907-3915 |
| SUMMERS, GEORGE | PO BOX 569 CONGRESS AZ 85332 |
| SUN ENGINEERING ENTERPRIS | BOX 921 LA CUMBRE STA RIO PIEDRAS PR 00926 |
| SUNBEAMS BILINGUAL ACADEM | HC 01 BOX 68603 LAS PIEDRAS PR 00771 |
| SUNCHEMICAL CORP | PO BOX 2899 CAROLINA PR 00984 |
| SUNLIGHT BILINGUAL LEARNI | CALLE SOL 1418 SAN ANTONIO AGUADILLA PR 00690 |
| SUNSHINE COMPUTERS | 1240 EAST NEWPORT CENTER DRIVE DEERFIEL BEACH FLORIDA FL 33442 |
| SUPER ASPHALT PAVEMENT CO | CARR 1 KM 185 BO CAIMITO RIO PIEDRAS PR 00926 |
| SUPER ASPHALT PAVEMENT CORP | PARA PARIDE MAZZA BO CAIMITO CARR 1 KM 185 SAN JUAN PR 00926 |
| SUPER ASPHALT PAVEMENT CORP | PARIDE MAZZA BO CAIMITO CARR 1 KM 185 SAN JUAN PR 00926 |
| SUPER ASPHALT PAVEMENT CORP | 1700 CARR 1 SAN JUAN PR 00926-8816 |
| SUPER ASPHALT PAVEMENT CORPORATION | PAVIA & LAZARO, PSC ATTN: GERARDO PAVIA CABANILLAS P.O. BOX 9746 SAN JUAN PR 00908 |
| SUPER ASPHALT PAVEMENT CORPORATION | SUPER ASPHALT PAVEMENT CORPORATION ATT. GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN PR 00908 |
| SUPER AUTO AIR | AVE WEST MAIN 51 26 SIERRA BAY BAYAMON PR 00961 |
| SUPER AUTOMOTIVE PRODUCTS | SUITE 107 PO BOX 70250 SAN JUAN PR 00926 |
| SUPER BUY FURNITURE INC | PO BOX 1640 CIDRA PR 00739 |
| SUPER CAR WASH | CARR 2 KM 561 BO TRINIDAD 310 BARCELONETA PR 00617 |
| SUPER PLASTICO, INC. | CALLE COMERIO 206 BAYAMON PR 00959-5358 |
| SUPER SELLOS INC | P O BOX 11325 CAPARRA HEIGHT STA SAN JUAN PR 00922-1325 |
| SUPER SPECIALTIES INC | PO BOX 5579 CAGUAS PR 00726-5579 |
| SUPERDESTAPES | PO BOX 8487 FERNANDEZ JUNCOS AVE STA SAN JUAN PR 00910 |
| SUPERIOR ANGRAN INC | PO BOX 361985 SAN JUAN PR 00936-1985 |
| SUPERIOR GROUP INC | PO BOX 10041 CAPARRA HEIGHTS PR 00922 |
| SUPERIOR PACKAGING INC | P O BOX 29487 65TH INFANTRY STATION PR 00929-0487 |
| SUPERIOR PAINT MFG CO | POO BOX 7277 BO OBRERO STA SAN JUAN PR 00916 |
| SUPERIOR ROOFING REPAIR | PO BOX 1614 HORMIGUEROS PR 00660 |
| SUPERIOR SIGNAL COM INC | PO BOX 96 SPOTSWOOD NJ 08884 |
| SUPERIOR TOOL WAREHOUSE | BOX 10041 CAPARRA HEIGHTS PR 00926 |
| SUPERMERCADO CINTROMAX PL | HC 3 BOX 8565 GUAYNABO PR 00971-9727 |
| SUPERMERCADO GRANDE | APARTADO 458 CATANO PR 00963 |
| SUPERMERCADOS AMIGOS | PO BOX 366207 SAN JUAN PR 00936-6207 |
| SUPPLIES SERVICES INC | GPO BOX 4483 SAN JUAN PR 00936 |
| SUPPORT COLLECTION UNIT A | TRIB SUP SALA DE GUAYAMA APDO POSTAL 300 GUAYAMA PR 00785 |
| SUPPORT ENFORCEMENT UNIT | PO BOX 15361 ALBANY NY 12212-5361 |
| SURFACE SYSTEM INSTRUME | 501 PARK WAY MILL VALLEY CA 94941 |

| Claim Name | Address Information |
|---|---|
| SURO LLOMBART, MARIA DE LOS ANGELES | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON- OFICE 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SURO LLOMBERT, JOSE A. | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SURVIVOR INDUSTRIES INC | 2551 AZURITE CIRCLE NEWBURY PARK CA 91320 |
| SUSAN D PAPALOU ABASOLO | COND VILLAS DE PARKVILLE EDF CD PH2 GUAYNABO PR 00969 |
| SUSANA RENTAS DIAZ | URB LAS MARGARITAS 329 CALLE PEDRO FLORES PONCE PR 00728 |
| SUSANA SERRANO LATIMER | RES LOS MIRTOS EDIF 15 APT 80 CAROLINA PR 00982 |
| SUSSMAN, STEPHEN | 5178 POLLY PARK LANE BOYNTON BEACH FL 33437 |
| SUSY LOPEZ | FN 38 MARIANO BRAU LEVITTOWN PR 00949 |
| SUZUKI DEL CARIBE INC | PO BOX 29718 65 INF STATION RIO PIEDRAS PR RIO PIEDRAS PR 00929 |
| SVEINSON, JAMES THOMAS. & KRISTINE A. | PO BOX 211 HELENA MT 59624 |
| SWEEP VAC INC | PO BOX 3392 CAROLINA PR 00986 |
| SWEET ANGELS II | CALLE SANTIAGO PALMER 11 SALINAS PR 00751 |
| SWEET CHILD CARE | CALLE 5 D 41 A HORMIGUEROS PR 00660 |
| SWITCH LIGHTING PERFORMAN | AZALEA 2002 LEVITTOWN PR 00949 |
| SWS COMMUNICATIONS | 5233 SPENCER HIGHWAY PASADERA TX 77505 |
| SYLVIA APONTE DE JESUS | PO BOX 51 ADJUNTAS PR 00601 |
| SYLVIA J FRANCO MALAVE | CALLE 24 W 25 CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| SYLVIA MADERA LOPEZ | ALTO DE CUBA C4 INTERIOR ADJUNTAS PR 00601 |
| SYLVIA MONTES SANCHEZ | BO PARIS CALLE SALUD NUM 16 MAYAGUEZ PR 00680-5403 |
| SYLVIA MORALES DEL TORO | URB ALTURAS DE LAJAS CALLE A 12 LAJAS PR 00667 |
| SYLVIA NOTERO ROSARIO | REPARTO CABIYA RESIDENCIA 22 CIALES PR 00638 |
| SYLVIA OTERO ROSARIO | REPARTO CABIYA RESIDENCIA 22 CIALES PR 00638 |
| SYLVIA RAMOS FILARDI | PO BOX 11508 CAPARRA HEIGHTS STA SAN JUAN PR 00922 |
| SYLVIA RODRIGUEZ RODRIGUEZ | COND PARQUE TERRALINDA APT F4 BZN 604 TRUJILLO ALTO PR 00976 |
| SYMANTEC CORP | 350 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| SYNCORA GUARANTEE INC. | ATTN: JAMES W. LUNDY, JR., GENERAL COUNSEL 555 MADISON AVE 11TH FLOOR NEW YORK NY 10020 |
| SYNCORA GUARANTEE INC. | DEBEVOISE & PLIMPTON LLP ATTN: MY CHI TO 919 THIRD AVENUE NEW YORK NY 10022 |
| SYNNED M BRACERO NAVARRO | BO CANOVANILLAS PR 857 KM 12 CAROLINA PR 00985 |
| SYNTES CORP | 40 LOCKE DRIVE MARLBORO MARLBORO MA 01752 |
| SYSTRONICS INC | URB INDUSTRIAL TRES MONJITAS CALLE FEDERICO COSTA 40 HATO REY PR 00918 |
| T AND D DISTRIBUTOR | PR 2 BOX 1082 SAN JUAN PR 00926 |
| T F PUERTO RICO CORP | CARR 867 KM 15 SABANA SECA PR 00952-0154 |
| T P I COMMUNICATIONS | CALL BOX 70190 SAN JUAN PR 00936 |
| TAB PR INC | PO BOX 70334 SAN JUAN PR 00936-8334 |
| TABAROS METAL WORKS INC | URB PLAZA DE LAS FUENTES 1033 CALLE EGIPTO TOA ALTA PR 00923-7723 |
| TACONIC MASTER FUND 1.5 L.P. | ERIN E. ROTA ASSOCIATE GENERAL COUNSEL TACONIC CAPITAL ADVISORS L.P. 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TACONIC MASTER FUND 1.5 L.P. | ELIZABETH BRESSLER, DB USA CORE CORPORATION 5022 GATE PARKWAY, SUITE 500 JACKSONVILLE FL 32256 |
| TACONIC OPPORTUNITY MASTER FUND L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP ATTN: SUSHEEL KIRPALARI ERIC KAY 51 MADISON AVENUE NEW YORK NY 10010 |
| TACONIC OPPORTUNITY MASTER FUND L.P. | C/O TACONIC CAPITAL ADVISORS L.P. ERIN E. ROTA ASSOCIATE GENERAL COUNSEL 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TACONIC OPPORTUNITY MASTER FUND L.P. | DB USA CORE CORPORATION ELIZABETH S. BRESSLER 5022 GATE PARKWAY, SUITE 500 JACKSONVILLE FL 32256 |
| TACTICAL EQUIPMENT CONSUL | SAN JOSE ST APT 304 COND SAN FRANCISCO JAVIER GUAYNABO PR 00969-4764 |
| TAHNEE M DIAZ RODRIGUEZ | URB HIGHLAND PARK 744 CALLE CAFETO SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| TALABARTERIA 'CRUZ' | CALLE 7 SO NO 820 CAPARRA TERRACE PR 00921 |
| TALIA SALVA BLANCO | CALLE LAUREL C15 CAMPO ALEGRE BAYAMON PR 00956 |
| TALIA VSALVA BLANCO | CALLE LAUREL C15 CAMPO ALEGRE BAYAMON PR 00956 |
| TALLER APONTE | APARTADO 429 AGUIRRE SALINAS PR 00751 |
| TALLER COAMITO | CARR 150 COAMO A VILLALBA COAMO PR 00640 |
| TALLER DE PLANIFICACION S | TORRE DE LA REINA APT 12 B 450 AVE PONCE DE LEON SAN JUAN PR 00901-2308 |
| TALLER DE VOCES RAFI MONC | PO BOX 162 BAYAMON PR 00960-0162 |
| TALLER DIAZ AUTO BODY SHO | BOX 511 SALINAS PR 00751 |
| TALLER GALERIA MIGUEL ANG | PO BOX 623 SAIN JUST CONTRACT CAROLINA PR 00978-0623 |
| TALLER GONZALEZ | HC02 BOX 34276 CAGUAS PR 00725-9240 |
| TALLER GUILLITO | MAYOR 207 PONCE PR 00731 |
| TALLER LOS AMIGOS INC | BOX 3220 VEGA ALTA PR 00762 |
| TALLER MIGUEL CANDELARIA | HC01 BOX 13878 HATILLO PR 00659 |
| TALLER RADIADORES | CALLE COMERCIO 3 JUANA DIAZ PR 00795 |
| TALLER RADIADORES ORTIZ | BO COCO NUEVO SECTOR SANTA ANA SALINAS PR 00751 |
| TALLERES BREGA | APARTADO 127 A CONDADO MAIL STATION SANTURCE PR 00911 |
| TALLERES PROGRESA | URB EL VALLE 338 PASEO DEL PARQUE CAGUAS PR 00727 |
| TAMALISH CINTRON RABELO | HC 01 5697 MARAVILLAS SUR LAS MARIAS PR 00670 |
| TAMARA ACOSTA FEBO | CALLE TORRECILLA J23 LOMAS DE CAROLINA CAROLINA PR 00987 |
| TAMARA CLASS VAZQUEZ | PO BOX 2439 VEGA  BAJA PR 00693-2433 |
| TAMARA HERMIDA RODRIGUEZ | URB ATENAS K6 CALLE REYES LOPEZ MANATI PR 00674-4629 |
| TAMARA M CEPEDA VELAZQUEZ | HC 01 BOX 5171 LOIZA PR 00772 |
| TAMARA MATOS PEREZ | URB MORELL CAMPOS CALLE DALILA D14 PONCE PR 00728 |
| TAMARIS VARGAS, CELIA | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TAMARIS VARGAS, CELIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| TAMARIZ VALDERAMA, DIEGO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TAMARIZ VALDERAMA, DIEGO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| TAMARIZ VARGAS, CELIA I. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| TAMRIO INC | ATTN CLAUDIO TORRES CALLE ROCHERLICE 31 PARQUE INDUSTRIAL DEL OESTE MAYAGUEZ PR 00680 |
| TAMRIO INC | PARA CLAUDIO TORRES CALLE ROCHERLICE 31 PARQUE INDUSTRIAL DEL OESTE MAYAGUEZ PR 00680 |
| TAMRIO INC | ATTN ENG CLAUDIO TORRES SERRANO PO BOX 455 MAYAGUEZ PR 00681 |
| TAMRIO INC | BOX 455 MAYAGUEZ PR 00681 |
| TAMRIO INC | PARA CLAUDIO TORRES PO BOX 455 MAYAGUEZ PR 00681 |
| TAMRIO,INC. | C/O JOSE F.CARDONA JIMENEZ,ESQ. .P.O.BOX 9023593 SAN JUAN PR 00902-3593 |
| TANIA LEDESMA TORRES | 429 SAVANNAH REAL SAN LORENZO PR 00754 |
| TANIA OLMEDO CLEMENTE | PO BOX 192712 SAN JUAN PR 00919-2712 |
| TANK MANAGEMENT SERVICES | CALLE 25 1312 URB MONTECARLO RIO PIEDRAS PR 00924 |
| TANK MANAGEMENT SERVICES | RAFAEL TIMOTHEE URB. MONTECARLO 1312 CALLE 25 SAN JUAN PR 00924-5251 |
| TANQUE DEL CARIBE | PASEO CALAMAR 3038 LEVITTOWN TOA BAJA PR 00949 |
| TANYA IVETTE CRUZ VAZQUEZ | 100 CARR 312 APTO 1257 SAN FRANCISCO COURT CABO ROJO PR 00623 |
| TAO, RONGJIA | 21 W HIGH RIDGE ROAD CHERRY HILL NJ 08003 |
| TAPICERIA BAEZ | 303 CALLE PALACIOS VILLA PALMERAS SANTURCE PR 00915 |
| TAPICERIA DURAN | CALLE SOLDADO LIBRAN 422 URB SAN AGUSTIN RIO PIEDRAS PR 00923 |
| TAPICERIA EL CEMI | URB COUNTRY CLUB 882 CALLE ZUMBADOR RIO PIEDRAS PR 00924 |
| TAPICERIA ELIAS | CALLE LEILA OESTE T 28 4TA SECC LEVITTOWN TOA AL 00949 |

| Claim Name | Address Information |
|---|---|
| TAPLIN CANIDA AND HABACHT | ATTN TERE ALVAREZ CANIDA CFA 1001 BRICKELL BAY DR SUITE 2100 MIAMI FL 33131 |
| TARGET ENGINEERING SE | PO BOX 367 SAINT JUST PR 00978-0367 |
| TARIMAS LESMAR | URB SAN PEDRO H15 CALLE 9 TOA BAJA PR 00949-5418 |
| TARR, HOWARD | 33 WINDING ROAD ROCKVILLE CENTER NY 11570 |
| TATIANA M ROSADO VIDAL | 735 AVE PONCE DE LEON STE 818 SAN JUAN PR 00917 |
| TATITO TRANSPORT SERVICE | VILLA CAROLINA 51 C32 CAROLINA PR 00985-5757 |
| TAVS | 1256 LA QUINTA DR ORLANDO FL 32809 |
| TAX EDUCATIVA GROUP | PO BOX 9115 CAROLINA PR 00988-9115 |
| TAYLOR AND FRANCIS BOO | 7625 EMPIRE DRIVE FLORENCE KY 41042 |
| TEACHER TIME PRESCHOOL | PMB 500 AVE LOS ROMEROS 9415 SAN JUAN PR 00926-7001 |
| TEATRO NACIONAL DE SOMBRA | PO BOX 1553 CAGUAS PR 00726-1553 |
| TEC COLOR LAB INC | C GUAYAMA 7 HATO REY PR 00917 |
| TEC CONTRACTOR LLC/DBA UNITED SURETY & | INDEMNITY CO. 1554 CALLE LOPEZ LANDRON PH 1 SAN JUAN PR 00911 |
| TEC STUDIO GALERY INC | PO BOX 11495 SAN JUAN PR 00910 |
| TECH PLAZA INC | TECH PLAZA BUILDING 1031 AVE JESUS T PIERO PUERTO NUEVO PR 00920 |
| TECH TIRE REPAIR INC | BOX 8007 BAYAMON PR 00960 |
| TECHNICAL DISTRIBUTORS I | AVE LOMAS VERDES CARR 177 K 5 BO MONACILLOS RIO PIEDRAS PR 00970 |
| TECHNICAL MAINTENANCE SER | PO BOX 3826 GUAYNABO PR 00970 |
| TECHNICAL POWER SERVICE | PO BOX 3826 GUAYNABO PR 00970 |
| TECHNICAL REFRIGERATION S | PO BOX 6634 BAYAMON PR 00960-5634 |
| TECHNICAL REPRESENTATION | PO BOX 7222 PONCE PR 00732 |
| TECHNICAL REPRESENTATIONS | PO BOX 7222 PONCE PR 10732 |
| TECHNICAL SYSTEM EXTERMIN | PO BOX 1661 JUANA DIAZ PR 00795 |
| TECHNO MUNDO BACKUP | URB LA ROSALEDA CALLE TRINITARIA RA17 TOA BAJA PR 00949 |
| TECHNOLOGY INTEGRATION PA | PMB 378 1353 CARR 19 GUAYNABO PR 00966-2700 |
| TECHNOLOGY INTERCHANGE GR | INC 429 GETTY AVE P O BOX 2107 CLIFTON NJ 07015 |
| TECHNOLOGY INTERCHANGE GR | PO BOX 2107 CLIFTON NJ 07015 |
| TECHNOLOGY SHOP | MONTEHIEDRA TOWN CENTER AVE LOS ROMEROS 9410 SAN JUAN PR 00926 |
| TECHNOLOGY YOURSITE COR | CAMPO RICO OFFICE PLAZA SUITE 100 CAROLINA PR 00983 |
| TECHOS CARIBE | CARR 129 KM 159 BO BAYANEY HATILLO PR 00659 |
| TECHYS INC | 1122 AVE PONCE DE LEON SAN JUAN PR 00925 |
| TECNICENTRO MUNDIAL INC | PO BOX 29423 SAN JUAN PR 00929-0423 |
| TECNO AUTO CORP | 1416 AVE FERNANDEZ JUNCOS PDA 26 12 SANTURCE PR 00910 |
| TECNO LITE DE PR | PO BOX 3977 CAROLINA PR 00984 |
| TECNO MARMOL | CALL BOX 6004 SUITE 82 CAROLINA PR 00984-6004 |
| TECNOCRETE INC | SANTA ROSA BOX 6516 BAYAMON PR 00960 |
| TECNOLOGY TRANSFER INTERN | PO BOX 366325 SAN JUAN PR 00936 |
| TED AND TERRI HAAS | 2696 HIDDEN VALLEY ROAD LA JOLLA CA 92037 |
| TED NORBERT GONZALEZ | CALLE MC LEARLY 2013 OCEAN PARK SANTURCE PR 00914 |
| TEDDY DIAZ | PO BOX 10953 CAPARRA HEIGHTS PR 00922 |
| TEEFRANS BAKERY | 3590 AVE MILITAR ISABELA PR 00662-4149 |
| TEICH, STANLEY JOEL | 14 SOUTH MAIN ST NEW CITY NY 10956 |
| TEJERO RODRIGUEZ, MARICELLY | GUARAGUAO 2003 BRISAS DEL PRADO SANTA ISABEL PR 00757 |
| TEK SOLUTION | PO BOX 52208 LEVITTOWN STATION TOA BAJA PR 00950 |
| TELECOMMUNICATIONS ENGIN | 17325 NW 67 GOURT APTG MIAMI LAKES FL 33015 |
| TELEFONICA DATA USA INC | 48 CITY VIEW PLAZA SUITE 800 GUAYNABO PR 00968 |
| TELEFORO GARCIA | 646 CALLE PALMAS SANTURCE PR 00907-4907 |
| TELENETWORK INC | PO BOX 363847 SAN JUAN PR 00936 |
| TELEPARTS IMPORT | PEDRO DE CASTRO 605 PDA 25 SANTURCE PR 00907 |

| Claim Name | Address Information |
|---|---|
| TELESFORO FIGUEROA | URB FARVIEW 711 CALLE MARTIN GUILUZ SAN JUAN PR 00926-7724 |
| TELETEL SECURITY COMM IN | PO BOX 11372 CAPARRA HEIGHT STATION SAN JUAN PR 00922 |
| TEMPLO CRISTIANO SANDA DE | HC 71 BOX 2556 NARANJITO PR 00719 |
| TENS DEVELOPMENT, LLC. | CARR.#5 KM. 4.0 BO. PALMAS CATANO PR 00962 |
| TEODORO GARCIA REYES | BO SANTA CRUZ CAROLINA PR 00986 |
| TEODORO GONZALEZ LISBOA | HC 3 BOX 27507 SAN SEBASTIAN PR 00685-9522 |
| TEODORO RUIZ RODRIGUEZ | HC 08 BOX 1482 PONCE PR 00731-9712 |
| TEOFILA DE JESUS CAMACHO | PO BOX 560403 GUAYANILLA PR 00656-0403 |
| TERESA BENITEZ | BDA BUENA VISTA 745 CALLE 1 SANTURCE PR 00915-4736 |
| TERESA BENITEZ VEGA | BDA BUENA VISTA 745 CALLE 1 SAN JUAN PR 00915-4736 |
| TERESA BOCANEGRA SAEZ | J12 CALLE 1 CAGUAS PR 00725-2004 |
| TERESA COLON | P39 BOX HIGUILLAR SAN ANTONIO DORADO PR 00646 |
| TERESA COLON DIAZ | PR 167 KM2 COMERIO PR 00782 |
| TERESA CORDOVA RODRIGUEZ | RES RAMOS PEREZ RODRIGUEZ EDIF 8 APT 54 TOA ALTA PR 00953 |
| TERESA GONZALEZ FRANQUI | HC 5 BOX 62375 MAYAGUEZ PR 00680-9467 |
| TERESA MARTINEZ LUGO | OLIMPIA CALLE 2 B7 YAUCO PR 00698 |
| TERESA ORTIZ DIAZ | APARTADO 1457 CARR 156 KM55 INT AGUAS BUENAS PR 00703 |
| TERESA ORTIZ LEON | PO BOX 1600 CIDRA PR 00739-1600 |
| TERESA RIVERA COLON | HC 01 BOX 29030 DPTO 40 CAGUAS PR 00657 |
| TERESA ROQUE | UNIDAD DE ALIMENTOS TRIB SUP APTDO 300 GUAYAMA PR 00655 |
| TERESA ROSADO COLON | CALLE JAZMIN 14 JUANA DIAZ PR 00795 |
| TERESA SOTO FERNANDEZ | COND BOULEVARD DEL RIO I 300 AVE LOS FILTROS APDO 10330 GUAYNABO PR 00971 |
| TERESA SOTO RODRIGUEZ | CALLE SAN MIGUEL 138 EL POLVORIN BAYAMON PR 00960 |
| TERESA VALENTIN CENTENO | PO BOX 36 BOQUERON PR 00623-0036 |
| TERESA VELEZ FELICIANO | PO BOX 129 AGUADILLA PR 00605-0121 |
| TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y | SU SOCIEDAD LEGAL DE GANANCIALES ADRIAN MERCADO PO BOX 9023980 SAN JUAN PR 00902-3980 |
| TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y | SU SOCIEDAD LEGAL DE GANANCIALES C.I.M. EDIFICIO I #100 CARR. 165 GUAYNABO PR 00968 |
| TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y | SU SOCIEDAD LEGAL DE GANANCIALES C/O ADRIAN MERCADO C.I.M. EDIFICIO I 100 CARR. 165 GUAYNABO PR 00968 |
| TERESITA CARTAGENA RODRIG | PR155 KM 27 COAMO PR 00769 |
| TERESITA COLON COLON | PO BOX 40659 MINILLAS STATION SAN JUAN PR 00940-0659 |
| TERESITA COTTO MELENDEZ | HC 71 BOX 6128 CAYEY PR 00736 |
| TERESITA DROZ DOMINGUEZ | HC 3 BOX 15015 JUANA DIAZ PR 00795-9522 |
| TERESITA MEDINA VERA | 30 CALLE DR ASHFORD UTUADO PR 00611-2904 |
| TERESITA ROLON MEDINA | BOX 1253 CAYEY PR 00737 |
| TERESITA Y ORTIZ RIVERA | BARRIO BARROS SECTOR LA FAMILIA APARTADO 680 OROCOVIS PR 00720 |
| TERMINIX EXTERMINATING | PO BOX 1860 CAROLINA PR 00984-1860 |
| TERON ORTIZ, LEIDA A. | AVE EL COMANDANTE HR26 3RA EXT URB COUNTRY CLUB CAROLINA PR 00982 |
| TERON, LEIDA | AVE. EL COMANDANTE HR-26 3RA EXT. EXT. COUNTRY CLUB CAROLINA PR 00982 |
| TERRASSA AGREGATES INC | URB SANTA ROSA 3517 CALLE 24 BAYAMON PR 00959 |
| TERRASSA CONCRETE PRODUCT | URB STA ROSA 3517 CALLE 24 BAYAMON PR 00959 |
| TERRATECH | PO BOX 1269 BAYAMON PR 00960 |
| TERVAHARTIALA, SEPPO | 165 DE HOSTOS AVE PHV SAN JUAN PR 00918 |
| TESCO STEEL | 1097 AVE HOSTOS PONCE PR 00716-1101 |
| TESORERITOS DAY CARE LE | URB LAGO HORIZONTE 5516 CALLE 7 COTO LAUREL PR 00780 |
| TESORITOS DAY CARE LEAR | LAGO HORIZONTE 5516 PASEO LAGO GARZA COTTO LAUREL PR 00780 |
| TESORO EN MADERAS II INC | HC 645 BOX 6265 TRUJILLO ALTO PR 00976 |
| TEST MARK INDUSTRIES | 1048 24TH STREET BEAVERS FALLS PA 15010 |

| Claim Name | Address Information |
|---|---|
| TESTRON INTERNATIONAL | PO BOX 4757 CAROLINA PR 00984-4757 |
| TEXACO PR INC | PO BOX 71315 SAN JUAN PR 00936-8415 |
| TEXAS GUARANTEED STUDENT | PO BOX 659601 SAN ANTONIO TX 78265-9601 |
| TEXAS MEASUREMENTS INC | PO BOX 2618 COLLEGE STATION TX 77841-2618 |
| TEXIDOR PAPER PRODUCTS | PO BOX 1027 RIO GRANDE PR 00745 |
| THE 316 DE DIEGO BLD COR | PO BOX 2512 SAN JUAN PR 00902 |
| THE ABERDEEN GROUP | 426 S WESTGATE ST ADDISON IL 60101 |
| THE ADHERENE GROUP INC | MERCANTIL PLAZA BUILDING SUITE 810 SAN JUAN PR 00918 |
| THE ALUMINUM ASSOCIATION | PO BOX 753 WALDORF WALDORF MD 20601 |
| THE AMERICAN FEDERATION OF TEACHERS AFT | ATTN MARK RICHARD 555 NEW JERSEY AVE NW 11TH FLOOR WASHINGTON DC 20001 |
| THE ASSOCIATION FOR PRESE | 3085 STEVENSON DRIVE SPRINGFIELD IL 62703 |
| THE BACCUS JOINT REV TRUST DTD 8/21/07 | DONALD J. BACCUS 2738 N. 117TH ST. WAUWATOSA WI 53222 |
| THE BALDWIN-LEEDS FAMILY TRUST DATED 12/14/02 | JEFFREY M. BALDWIN & WINIFRED J. LEEDS, TRUSTEES 220 SOUTH 18TH STREET SAN JOSE CA 95116 |
| THE BANK AND TRUST OF PR | EPINA VALCUM UNLIMITED AVE MU OZ RIVERA AMERICAN INTERN HATO SAN JUAN PR 00918 |
| THE BANK OF NEW YORK MELL | CORPORATE TRUST BILLING DEPARTMENT PO BOX 19445A NEWARK NY 07195-0445 |
| THE BANK OF NEW YORK MELLON | ATTN JON BANGOR VICE PRESIDENT 225 LIBERTY STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | ATTN: ALEX T. CHANG 101 BARCLAY STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | BANK OF NEW YORK MELLON ATTN: ALEX T. CHANG 101 BARCLAY STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | REED SMITH LLP ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE SUITE 1200 PITTSBURGH PA 15222 |
| THE BANK OF NOVA SCOTIA | PO BOX 362649 SAN JUAN PR 00936-2649 |
| THE BANKERS CLUB OF PR | PO BOX 362678 SAN JUAN PR 00936-2678 |
| THE BUREAU OF NATIONAL AF | 1231 25TH STREET NY WASHINGTON DC 20037 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP ATTN: DAVID L. LAWTON, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD CT 06103 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 200 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| THE COBB GROUP SOFT WARE | PO BOX 35160 LOUISVILLE KY 40232-5160 |
| THE COLOR SHOP COMPANY IN | PO BOX 51969 TOA BAJA PR 00950-1969 |
| THE COMMONWEALTH OF PUERTO RICO | OFFICE OF THE GOVERNOR LA FORTALEZA 63 CALLE FORTALEZA SAN JUAN PR 00901 |
| THE CROWS NEST | PO BOX 1521 VIEQUES PR 00765-1521 |
| THE DEVELOPERS GROUP INC. | PMB 356 1353 CARR. 19 GUAYNABO PR 00966 |
| THE DOCTOR CARBURATOR | AVE BARBOSA ESQ LERIDA 303 RIO PIEDRAS PR 00923 |
| THE EARTH GROUP INC | PO BOX 363443 SAN JUAN PR 00936-3443 |
| THE ECONOMIST | PO BOX 58525 BOULDER CO 80322-8525 |
| THE EDP GROUP INC DBA SCA | CAMINO PEDRO CASTRO FINAL CUPEY ALTO PR 00926 |
| THE ENIAC CORPORATION | PO BOX 195511 SAN JUAN PR 00919-5511 |
| THE ENIAC CORPORATION | ATTN ALBILDA BOSH 27 CALLE GONZALEZ GIUSTI 600 ST GUAYNABO PR 00968 |
| THE ENIAC CORPORATION | PARA ALBILDA BOSH 27 CALLE GONZALEZ GIUSTI 600 ST GUAYNABO PR 00968 |
| THE ESTATE FERNANDEZ GARZOT | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| THE FAIRBANK CORP | P O BOX 191265 SAN JUAN PR 00919-1265 |
| THE GLIDDEN CO | P O BOX 366273 SAN JUAN PR 00936 |
| THE GRAPHICS GROUP INC | P O BOX 51411 TOA BAJA PR 00950 |
| THE HAPPY KIDS | URB LAS LOMAS V3 21 SAN JUAN PR 00921 |
| THE HEFLER FAMILY TRUST JOHN J. & | TTEE P.O. BOX 1643 CHARLESTOWN RI 02813-0921 |

| Claim Name | Address Information |
|---|---|
| ELENA.A. HEFLER | TTEE P.O. BOX 1643 CHARLESTOWN RI 02813-0921 |
| THE HEFLER FAMILY TRUST JOHN J. & ELENA.HEFLER | TTEE P.O. BOX 1643 CHARLESTOWN RI 02813-0921 |
| THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER | TTEE PO BOX 1643 CHARLESTOWN RI 02813-0921 |
| THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER | TTEE JOHN J. & ELLEN A. HEFLER TTEE P.O. BOX 1643 CHARLESTOWN RI 02813-0921 |
| THE HENRY W. SILK FAMILY TRUST U/A DTD 12/20/2012 | THE HENRY W. SILK TRUST % ANTHONY SARNO 30765 PACIFIC COAST HWY, #302 MALIBU CA 90265 |
| THE HOME DEPOT | STORE 6401 BAYAMON 725 W MAIN AVE STE 860 BAYAMON PR 00961 |
| THE HONORABLE ROSANNA LOPEZ LEON | EL CAPITOLIO PO BOX 9023431 SAN JUAN PR 00902-3431 |
| THE JOAN MORAN REVOCABLE TRUST OF 2002 | 17 PHEASANT RUN LANE STRATHAM NH 03885 |
| THE LEARNING CLUB INC | URB PEREZ MORRIS 37 CALLE MAYAGUEZ HATO REY PR 00917-4917 |
| THE LIGTH BRIGADE | 7691 SOUTH 180TH ST KENT WA 98032-1048 |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | ATTN: CHRISTOPHER TUCKER 100 NORTH GREENE STREET GREENSBORO NC 27401 |
| THE LINE CONTRACTORS CORP | 352 AVE SAN CLAUDIO PMB 351 SAN JUAN PR 00926 |
| THE LOSS PREVENTION CO | PO BOX 250 BAYAMON PR 00959 |
| THE MASCHEK FAMILY TRUST, MJ MASCHEK & RM MASCHEK | TTEES MICHAEL & ROSE MASCHEK TRUSTEES 16 JERSTAD COURT MOUNTAIN HOME AR 72653 |
| THE MEDICAL PROTECTIVE COMPANY | DENTONS US LLP, ATTN: MALKA ZEEFE 1900 K STREET NW WASHINGTON DC 20006 |
| THE MEDICAL PROTECTIVE COMPANY | MEDPRO GROUP, ATTN.: ANTHONY BOWSER 5814 REED RD FORT WAYNE IN 46835 |
| THE MJ HOLMSTEDT FAMILY TRUST MARK HOLMSTEDT | 1777 BOTELHO DRIVE, SUITE 345 WALNUT CREEK CA 94596 |
| THE NETWORK FOUNDATION | SUITE 150 PO BOX 70250 SAN JUAN PR 00936-8250 |
| THE NEWS MAKERS | TAFT 59 APARTAMENTO 3 SAN JUAN PR 00911 |
| THE OFFICE MARKET | 70 CALLE GEORGETTI HUMACAO PR 00791-4139 |
| THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE | COMMONWEALTH OF PUERTO RICO ON BEHALF OF THE RETI OFFICIAL COMMITTEE OF RETIREES C/O ROBERT GORDON, JENNER & BLOCK LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC PO BOX 1211 LAS PIEDRAS PR 00771-1211 |
| THE PALMAS ACADEMY | #10 ACADEMY DRIVE, PALMAS DEL MAR HUMACAO PR 00791 |
| THE PALMAS ACADEMY | 10 ACADEMY DR HUMACAO PR 00791-6130 |
| THE PAVING STONE COMPANY | PO BOX 1052 TOA BAJA PR 00952-1052 |
| THE PHOENIX COMPANY INC | CALLE CALAF 31 MONTE MAR PLAZA SUITE 2C HATO REY PR 00919 |
| THE PLACCO COMPANY OF PR | BOX 4007 SAN JUAN PR 00906 |
| THE PROFESSIONAL GROUP | AVE PONCE DE LEON 152 OLD SAN JUAN PR 00901 |
| THE REGIS GROUP | PO BOX 9023795 SAN JUAN SAN JUAN PR 00902 |
| THE REGISTER OF COPYRIGHT | LIBRARY OF CONGRESS WASHINGTON DC 20559 |
| THE RESEARCH FOUNDATION O | Y BLDG RM 220 CITY COLLEGE N Y NEW YORK NY 10031 |
| THE RITZ CARLTON | 6961 STATE ROAD NO 187 ISLA VERDE CAROLINA PR 00979 |
| THE SAN JUAN STAR | PO BOX 70132 SAN JUAN PR 00936 |
| THE SHELL CO | PO BOX 366697 SAN JUAN PR 00936 |
| THE SHERWIN WILLIAMS CO | PO BOX 363705 SAN JUAN PR 00936 |
| THE SILVER GROUP INC | 1277 AVE CENTRAL SAN JUAN PR 00920 |
| THE SPS GROUP INC | PMB SUITE 485 90 AVE RIO HONDO BAYAMON PR 00961-3113 |
| THE SUPERIOR GROUP | BOX 10041 CAPARRA HEIGHTS PR 00922-0041 |
| THE TILE OUTLET CORP | CARR NO 1 KM 291 BO RIO CANAS CAGUAS PR 00725-8900 |
| THE TIRE PROSS INC | VICTORIA INDUSTRIAL PARK 9 CAROLINA PR 00985 |
| THE TRAVEL SHOP | CALLE SIRIOS 497 LOCAL 2 ALTOS URB ALTAMIRA SAN JUAN PR 00920 |
| THE TRAVEL SPECIALIST IN | CALLE HATILLO 61 HATO REY PR 00917 |

| Claim Name | Address Information |
|---|---|
| THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY | CASUALTY AFFILIATES MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 0000-08MSA HARTFORD CT 06183 |
| THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY | CASUALTY AFFILIATES DAY PITNEY LLP JOSHUA W. COHEN, ESQ. 195 CHURCH STREET NEW HAVEN CT 06510 |
| THE UNITECH ENGINEERING G | PO BOX 1659 GUAYNABO PR 00970-1659 |
| THE UNIVERSAL PRINTING GR | PO BOX 6483 BAYAMON PR 00960 |
| THE UNIVERSITY OF TEXAS A | COLLEGE OF ENGINEERING AUSTIN AUSTIN TX 78712 |
| THE WELDERS OUTLET INC | PO BOX 2183 BARCELONETA PR 00617 |
| THE WESTIN RIO MAR BEACH | 6000 RIO MAR BLVD RIO GRANDE PR 00745-6100 |
| THE WILLIAM & BARBARA HERMAN FAMILY TRUST UAD | 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS CA 91367 |
| THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD | 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS CA 91367 |
| THE WORKERS CORP | PBM DPT 89 HC01 BOX 29030 CAGUAS PR 00725-8900 |
| THE YATES CO INC | PO BOX 1763 BAYAMON PR 00960-1763 |
| THEISZ, MAUREEN | 191 LAFAYETTE AVE. WESTWOOD NJ 07675 |
| THEKES INC | PLAZA LAS AMERICAS HATO REY PR 00918 |
| THELMA MALDONADO | CALLE 7 124 URB VILLA ESPERANZA PONCE PR 00731 |
| THEODORE H CRANE | PO BOX 6886 ITHACA NY 14851-6886 |
| THEOPOLIS CHRISTIAN ACADE | PO BOX 1531 HORMIGUEROS PR 00660 |
| THERESA CARRION MATIAS | PO BOX 1967 BARCELONETA PR 00617-1967 |
| THOM TEX PAPER CONVERTING | POBOX 1027 RIO GRANDE PR 00745 |
| THOMAS A. MITCHELL & GEORGIANA D. MITCHELL JTWROS | 133 RIDGE PARK AVE STAMFORD CT 06905 |
| THOMAS JR, PRENTICE M. | PO BOX 4246 FORT WALTON BEACH FL 32549 |
| THOMAS OROURKE | CORNELL UNIVERCITY 10 TWIN GLENS ROAD ITHACA NY 14850 |
| THOMAS REGISTER OF AMERIC | FIVE PENN PLAZA 12TH FLOVE NEW YORK NY 10117-1274 |
| THOMAS, DAVID L | PO BOX 189 E. ARLINGTON VT 05252 |
| THOMPSON DAY CARE | URB VISTA DEL MAR CALLE F BLQ D1 RIO GRANDE PR 00745 |
| THOMPSON PUBLISHING GROUP | P O BOX 26185 TAMPA FL 33623-6185 |
| THOMPSON, RICHARD S | GLASS WEALTH MANAGEMENT 1250 NE LOOP 410, STE 333 SAN ANTONIO TX 78209 |
| THYSSENKRUPP ELEVATOR | 205 CALLE FEDERICO COSTAS HATO REY PR 00918 |
| TIENDAS LA GLORIA INC | APARTADO 160 MAYAGUEZ PR 00681-0160 |
| TIERRA LINDA LANDSCAPING | PO BOX 261808 SAN JUAN PR 00926-2646 |
| TIGER CORPORATE DIRECT | ONE DATRAN CENTER SUITE 1500 9100 SOUTH DADELAND BOULEVARD MIAMI FL 33156 |
| TILE INTERNATIONAL CORP | HC 02 BOX 11270 HUMACAO PR 00791-9608 |
| TIME MARK INCORPORATED | PO BOX 12947 SALEM OR 97309 |
| TIMOTEO JIMENEZ ADROVET | HC 2 BOX 8232 CAMUY PR 00627-9142 |
| TIMOTHY GARCIA COLON | HC 02 BOX 4883 GUAYAMA PR 00784 |
| TIMOTHY TRAVIS | TD AMERITRADE FBO TIMOTHY TRAVIS ACCT #941002100 7801 MESQUITE BEND DRIVE, SUITE 112 IRVING TX 75063-6043 |
| TIMOTHY TRAVIS | 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| TINY PEOPLE PLAY LEARN | URB JARDINES DE CAPARRA AVE RUIZ SOLER AC22 BAYAMON PR 00959 |
| TIRADO GARCIA, ALEXIS | PO BOX 976 HATILLO PR 00659 |
| TIRE GUIDES INC | 11016 SOUTH ROGERS CIRCLE BOCA RATON FL 33487 |
| TIRE PLAZA INC | AVE 65 INF KM 69 CAROLINA PR 00929-0903 |
| TIRZA M GARCIA | CIUDAD GARDIN GLADIOLA 5B CAROLINA PR 00987 |
| TISCHER CO INC | PO BOX 9020524 SAN JUAN PR 00902-0524 |
| TISHA B TORRES TORRES | RES LEONARDO SANTIAGO BLOQUE 7 APTO 100 JUANA DIAZ PR 00795 |
| TITI HILDAS DAY CARE | CARR 867 KM 2 SABANA SECA TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| TITI KHARLA SCHOOL FOR KI | CALLE 33 BG8 URB REXVILLE BAYAMON PR 00957 |
| TITI LYNNETTE NURSERY | O 6 CALLE PRINCIPAL VANSCOY BAYAMON PR 00957 |
| TITI ZORYCNTRO DE AMOR | CALLE 4 B 6 PARKSIDE GUAYNABO PR 00968 |
| TITO AUTO PARTS | BDA ISRAEL 312 AVE BARBOSA SAN JUAN PR 00917-3315 |
| TITO CALIXTO LEON | HC02 BOX 9441 GUAYNABO PR 00657 |
| TITO CASTRO CONSTRUCTION | BOX 589 PONCE PR 00715-0589 |
| TITOS PAINTING | HC 02 BOX 2231 BO PALMAR AGUADILLA PR 00603 |
| TLD DE PR | PO BOX 71314 SAN JUAN PR 00936-8414 |
| TLG MANAGEMENT CORP | PO BOX 9333 SAN JUAN PR 00908-0333 |
| TODAY KIDS BILINGUAL ACA | HACIENDA CONCORDIA 11090 CALLE GLADIOLA SANTA ISABEL PR 00757-3111 |
| TODAY KIDS DAY CARE | HACIENDA CONCORDIA CALLE GLADIOLA 11090 SANTA ISABEL PR 00757-3111 |
| TODAY KIDS MONTESSORI | CALLE EUCALISTO 2C31 LOMAS VERDES BAYAMON PR 00956 |
| TODAY PLUMBING SERVICE CO | PO BOX 71421 SAN JUAN PR 00936-8521 |
| TODAYS KID DAY CARE | 11090 HACIENDA CONCORDIA SANTA ISABEL PR 00757-3111 |
| TODAYS KIDS MONTESSORI S | URB LOMAS VERDES CALLE EUCALIPTO 2C31 BAYAMON PR 00956 |
| TODO BAYAMON | APARTADO 1846 BAYAMON PR 00960 |
| TODO CAROLINA | PO BOX 3558 CAROLINA PR 00984-3558 |
| TOL AIR | PO BOX 37670 SAN JUAN PR 00937-0670 |
| TOLEDO ELECTRICAL CONTRAC | PO BOX 785 LARES PR 00669 |
| TOLEDO ENGINEERING CORP | PMB 148 RR 7 BOX 7370 SAN JUAN PR 00926 |
| TOLEDO ENGINEERING LLC | PATRICIA I. TOLEDO ATTORNEY PMB 165 100, GRAND PASEOS BLVD. STE. 112 SAN JUAN PR 00926 |
| TOLEDO ENGINEERING LLC | PMB 849 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926 |
| TOMAS ANZALOTA ALVARADO | CALLE 09 G 23 ALT FLAMBOYAN BAYAMON PR 00959-0000 |
| TOMAS BAEZ AVILA | URB LAS LOMAS CALLE 31 SO RIO PIEDRAS PR 00921 |
| TOMAS COLON ANGLERO | CALLE JULIO ANDINO 652 VILLA PADRES SAN JUAN PR 00918 |
| TOMAS COTTO MEDINA | ESTANCIAS DE BAIROA ANTURIO E6 CAGUAS PR 00727 |
| TOMAS COTTO MEDINA | URB ESTANCIAS DE BAIROA E6 CALLE ANTULIO CAGUAS PR 00727 |
| TOMAS CUERDA | PO BOX 363307 SAN JUAN PR 00936-3307 |
| TOMAS CUERDA INC. | ATTN: LUIS JOSE CUERDA CFO PO BOX 363307 SAN JUAN PR 00936 |
| TOMAS DE AQUINO RODRIGUEZ | HC 3 BOX 11375 JUANA DIAZ PR 00795-9503 |
| TOMAS DIAZ INC | CALLE REFUGIO 905 MIRAMAR SAN JUAN PR 00907 |
| TOMAS DIAZ MOLINA | PO BOX 40038 MINILLA STA SANTURCE PR 00940 |
| TOMAS FERNANDEZ | AVE WINSTON CHURCHILL 169 RIO PIEDRAS PR 00926 |
| TOMAS KOLODIKOCOMPERIA D | URB PEREZ MORRIS CALLE AGUADILLA 29 SAN JUAN PR 00917 |
| TOMAS MEJIA CALERO | APARTADO 1250 ISABELA PR 00662 |
| TOMAS MONTERO SANTANA | CALLE 31 CS 621 LAS LOMAS RIO PIEDRAS PR 00921 |
| TOMAS MOYA RUIZ | 50707 BO BUENA VISTA HATILLO PR 00659 |
| TOMAS RODRIGUEZ RIVERA | SECT CANTERA 1406 CALLE VICTORIA SAN JUAN PR 00915-3216 |
| TOMAS ROSARIO BARADA | BO CANOVANILLAS CAROLINA PR 00980 |
| TOMAS SANTANA | CARR 176 KM 44 CAMINO SANTA TERESA JORNET RIO PIEDRAS PR 00925 |
| TOMAS SERRANO MARTINEZ | CALLE L 24 BO FACTOR SECTOR ARECIBO PR 00688 |
| TOMAS SOTO ALVAREZ | HC 05 BOX 93764 ARECIBO PR 00612-9614 |
| TOMAS VILLANUEVA RIVERA | PO BOX 2041 AGUADILLA PR 00605-2041 |
| TOMASA QUIONES MERCADO | REPTO KENNEDY 91 CARR 386 PEUELAS PR 00624-3501 |
| TOMASA SANTIAGO | HC03 BOX 8622 GUAYNABO PR 00971 |
| TOMCAS WORK SAFETY SHOE | CALLE 514 OE13 URB COUNTRY CLUB CAROLINA PR 00982 |
| TOMMY RODRIGUEZ GONZALEZ | CARR 185 KM 111 BUZON 7887 BO LOMAS COLES CANOVANAS PR 00729 |
| TONER MAX INC | PO BOX 90 AVENUE RIO HONDO BAYAMON PR 00961 |

| Claim Name | Address Information |
| --- | --- |
| TONER SOLUTIONS INC | URB PUERTO NUEVO 1160 CALLE CALI SAN JUAN PR 00920-3822 |
| TONER TECH CORP | PO BOX 363203 SAN JUAN PR 00919-3203 |
| TONY MORALES RAMOS | CALLE 6 BLOQUE 26 17 CAROLINA PR 00985 |
| TONY RIVAS | PARC MAGUEYES 29 CALLE 6 BARCELONETA PR 00617-3135 |
| TONY VEGA | P O BOX 9510 PLAZA CAROLINA STA CAROLI PR 00988 |
| TOOL EQUIPMENT CENTER | CALLE LODI 581 Y AV65 IN RIO PIERDAS PR 00924-3819 |
| TOOLS TECHNOLOGIES | HC67 BOX 13259 BAYAMON PR 00956 |
| TOP BLINDS | CALLE 77 BLQ 113 2 VILLA CAROLINA TERCERA EXTENSION CAROLINA PR 00985 |
| TOP FUEL TECH INC | 1485 AVE PONCE DE LEON RIO PIEDRAS PR 00976 |
| TOP NOTCH | PO BOX195010 SAN JUAN PR 00919-5010 |
| TOP PRIORITY SERVICES INC | LAS LOMAS PARAMOUNT INDUSTRIAL PARK PR 21 KM 47 RIO PIEDRAS PR 00921 |
| TORCOS INC | PO BOX 29708 SAN JUAN PR 00929-9708 |
| TORDINI, ALLAN | 15 SAINT ANDREWS COURT WESTAMPTON NJ 08060 |
| TORO COLON MULLET RIVERA SIFRE PSC | ATTN MANUEL FERNANDEZBARED LINETTE FIGUEROATORRES JANE PATRICIA VAN KIRK PO BOX 195383 SAN JUAN PR 00919-5383 |
| TORO MARTINEZ, JOSE | CALLE LATIMER #1409 SAN JUAN PR 00907 |
| TORO MARTINEZ, JOSE | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| TORO MARTINEZ, JOSE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| TORO MARTINEZ, JOSE O | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| TORO VILLANUEVA, ANNETTE | 125 CUIDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| TORPICAL PARTS SERVICES | PO BOX 1335 HATILLO PR 00659 |
| TORRADO GAS STATION | APARTADO 939 HATILLO PR 00659 |
| TORREGROSA SPORTS CENTER | BRUMBAUGH 1017 RIO PIEDRAS PR 00925 |
| TORRES ACOSTA, ZORALIS | 400 GRAND BOULEVARD COND ARMONIA 9101 LOS PRADOS CAGUAS PR 00727 |
| TORRES ANAYA GONZALEZ R | NATIONAL PLAZA SUITE 701 431 PONCE DE LEON HATO REY PR 00917 |
| TORRES BURGOS, JUAN RAMON | JUAN CORCHADO JUARBE URBA HERMANAS DAVILA AVE BETANCES 1-2 BAYAMON PR 00959 |
| TORRES CASIANO, JOSE DAVID | URB. VALLES DE GUAYAMA CALLE 9 K4 GUAYAMA PR 00784 |
| TORRES COLON INC | PO BOX 682 OROCOVIS PR 00720 |
| TORRES COLON, NEYDA | URB VISTAS DE RIO GRANDE I 308 CALLE ALMENDRO RIO GRANDE PR 00745 |
| TORRES CRUZ, MIGUEL E | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TORRES CRUZ, MIGUEL E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| TORRES CRUZ, ROBERTO | HC 7 BOX 5022 NUM 1 CALLE-2 JUANA DIAZ PR 00795 |
| TORRES CRUZ, ROBERTO | HC 7 BOX 5022 NUM. 1 CALLE 2 JUANA DIAZ PR 00795-9726 |
| TORRES INTERNATIONAL INC | RR 3 BOX 3239 SAN JUAN PR 00926 |
| TORRES JAIME, LUIS A | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TORRES JAIME, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| TORRES LUPIANEZ, ANA LYDIA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| TORRES LUPIANEZ, OSVALDO MANUEL | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| TORRES MERCADO, GUMERSINDA | ROSA H VELEZ TORRES P39 JOSE F RIVERA PONCE PR 00728 |
| TORRES MERCADO, GUMERSINDA | EL TUQUE CALLE GA D20 PONCE PR 00731 |
| TORRES MERCADO, GUMERSINDA | ROSA H. VELEZ TORRES P39 JOSE F. RIVERA PONCE PR 00731 |
| TORRES MORALES, JAIME | CALLE JAZMIN 685 HACIENDA FLORIDA YAUCO PR 00698 |
| TORRES NIEVES, JOSE | COND VILLAS DEL MAR ESTE APT 7A AVE ISLA VERDE SAN JUAN PR 00979 |
| TORRES ORTEGA, CARMEN D | PO BOX 260213 SAN JUAN PR 00926-2619 |

| Claim Name | Address Information |
| --- | --- |
| TORRES ORTIZ, CARMEN | COM PUNTA DIAMANTE CALLE YUAN 2121 PONCE PR 00728-2460 |
| TORRES ORTIZ, GERARDO | JOSE E TORRES VALENTIN, ABOGADO-APEALACION 78 GEROGETTI SAN JUAN PR 00925 |
| TORRES ORTIZ, GERARDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| TORRES ORTIZ, GERARDO | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| TORRES ORTIZ, JOSE L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| TORRES ORTIZ, JOSE L | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00956 |
| TORRES PEREZ, LILLIAM | PO BOX 50684 HENDERSON NV 89016 |
| TORRES PIZARRO, RUBEN G. | C3 C33 URB JARDINES DE LOIZA LOIZA PR 00772 |
| TORRES PIZARRO, RUEBEN G. | CALLE 3 C33 JARDINES DE LOIZA LOIZA PR 00772 |
| TORRES PIZARRO, YANIRA | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TORRES PIZARRO, YANIRA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| TORRES RIVERA, JOSE M. | URB QUINTAS DE MONTERIO CALLE TURABO #706 MAYAGUEZ PR 00680 |
| TORRES RIVERA, MARGARITA | P.O. BOX 608 ADJUNTAS PR 00601 |
| TORRES RODRIGUEZ, JESUS R. | COM. CIMARRONA RR-1 BZN 6577 GUAYAMA PR 00784 |
| TORRES RODRIGUEZ, MARGARITA | HC-01 BOX 23626 CAGUAS PR 00725 |
| TORRES SANTIAGO, NYURKA M | APARTADO 1487 VEGA BAJA PR 00694 |
| TORRES SECURITY POLICE IN | CARR 2 KM 865 HATILLO PR 00659 |
| TORRES SOTO, LUIS | HC 2 BOX 6501 SALINAS PR 00751-9610 |
| TORRES TORRES, HILDA NOEMI | P.O. BOX 99 SANTA ISABEL PR 00757 |
| TORRES TRINIDAD, VIRGEN I | URB VILLA UNIVERSITARIA CALLE CENTRAL ROIG I 189 GUAYAMA PR 00784 |
| TORRES VEGA, OLGA IVETTE | URB. ALTURAS DEL ALBA ATARDECER 10516 VILLALBA PR 00766 |
| TORRES, ARACELIA | PO BOX 361204 SAN JUAN PR 00936-1204 |
| TORRES, LESLIE M. | HC 1 BOX 12591 PENUELAS PR 00624 |
| TORRES, LESLIE M. | URB. BRISAS DEL GUAYANES 162 CALLE PRIMAVERA PENUELAS PR 00624 |
| TORRES, LESLIE M. | URB BRISAS DEL GUAYANES 162 CALLE PRIMAVERA PENUELAS PR 00624-9716 |
| TORRESROSA CONSULTING EN | PO BOX 9023763 SAN JUAN PR 00902-3763 |
| TORREY, ANTHONY J | 38 BISCAYNE BLVD. WOODBURY NJ 08096 |
| TORRUELLAS IGLESIA, CARLOS M. | PO BOX 135 SAN LORENZO PR 00754 |
| TOSADO SANTIAGO EVELYN | P O BOX 871 CAMUY PR 00627 |
| TOTAL PETROLEUM PUERTO RI | PO BOX 364969 SAN JUAN PR 00936-4269 |
| TOTAL POWER CORPORATION | CALLE CAGUAX ESQ MABO EDF B ANTIGUA BASE NAVAL MIRAMAR PR 00907 |
| TOTTI RODRIGUEZ DIAZ PSC | ATTN DANIEL MOLINA LOPEZ ESQ HERNANDO A RIVERA ESQ PO BOX 191732 SAN JUAN PR 00919-1732 |
| TPX UNIFORMS INC | HC04 BOX 44374 PMB 1357 CAGUAS PR 00727-4725 |
| TRACEE R DIAZ VILLAFAE | DISEO DE CARRETERAS SAN JUAN PR 00940 |
| TRAFCON INDUSTRIES INC | 81 TEXACO ROAD MECHANICSBURG PA 17050 |
| TRAFFIC MONITORING TECHNO | 6510 CHANTILLY DRIVE SYKESVILLE MD 21784 |
| TRAFFIC PRODUCTS INC | PMB 2128 PO BOX 4953 CAYEY PR 00726-4953 |
| TRAFFICWARE | 1009B SOLANO AVE ALBANY CA 94706-1617 |
| TRAINING RESOURCES ASSOCI | 804 AVE PONCE DE LEON SUITE 300 SAN JUAN PR 00907-3370 |
| TRANE PUERTO RICO INC | URB IND MINILLAS 195 CALLE A LOT BAYAMON PR 00958 |
| TRANS OCEANIC LIFE INS CO | GPO BOX 3467 SAN JUAN PR 00936 |
| TRANSACCIONES INMOBILIARI | PO BOX 362173 SAN JUAN PR 00936-2173 |
| TRANSCONEX INC | PO BOX 3413 CAROLINA PR 00984-3413 |
| TRANSCORE ATLANTIC INC | ATTN TAX DEPT 8158 ADAMS DRIVE HUMMELSTOWN PA 17036 |

| Claim Name | Address Information |
|---|---|
| TRANSCORE ATLANTIC, INC | SEPULVADO, MALDONADO & COURET 304 PONCE DE LEON AVENUE, SUITE 990 SAN JUAN PR 00918 |
| TRANSCORE ATLANTIC, INC. | SEPULVADO, MALDONADO & COURET 304 PONCE DE LEO AVENUE, SUITE 990 SAN JUAN PR 00918 |
| TRANSDATA CORP | METRO OFFICE PARK LOTE 18 4TH FLOOR SUITE 401404 GUAYNABO PR 00966 |
| TRANSIT TALENTCOM LLC | 21143 HAWTHORNE BLVD BOX 431 TORRANCE CA 90503 |
| TRANSOFT SOLUTIONS INC | 7080 RIVER ROAD SUITE 206 RICHMOND BC V6X 1X5 CANADA |
| TRANSPORTATION FINANCE CO | SCDOT PO BOX 191 CALUMBIA SC 29202 |
| TRANSPORTATION RESEARCH B | 2101 CONST AVE N W WASHINGTON DC 20418 |
| TRANSPORTATION SAFETY INS | PO BOX 25082 OKLAHOMA CITY OK 73125-0082 |
| TRANSPORTE DEL NUEVO MILE | R R 5 BUZON 5470 BAYAMON PR 00956-9712 |
| TRANSPORTE RODRIGUEZ ASFA | PO BOX 1239 HORMIGUEROS PR 00660 |
| TRANSPORTE SONNELL INC | CARR 818 KM 04 BO CIBUCO COROZAL PR 00783 |
| TRAUNER CONSULTING SERVIC | ONE PENN CENTER 1617 JFK BLVD SUITE 600 PHILADELPHIA PA 19103 |
| TRAVEL COOL AUTO AIR | CALLE MARGINAL D38 EXT FOREST HILLS BAYAMON PR 00959 |
| TRAVEL DREAMS | BBV PLAZA 1510 ROOSEVELT AVENUE MEZZANINE D GUAYNABO PR 00968 |
| TRAVEL NETWORK | AVE ASHFORD 1035 CONDADO SANTURCE PR 00907 |
| TRAVEL PLANNERS | PO BOX 364423 SAN JUAN PR 00936 |
| TRAVELERS CASUALTY AND SU | ONE TOWER SQUARES102 A HARTFORD CT 06183 |
| TRAVIESO FIGUEROA, HARIEL | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TRAVIESO FIGUEROA, HARIEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| TREASURER OF UNITED STATE | REGIONAL HEARING CLECK PO BOX 360188M PITTSBURGH PA 15251-6188 |
| TREASURER UNITED STATES O | PO BOX 360188M PITTSBURGH PA 15251 |
| TREBOL GRAPHIC SERVICE | AVE JESUS T PINERO 1139 PTO NUEVO SAN JUAN PR 00920-5605 |
| TRES B CONSTRUCTION | PO BOX 890 CABO ROJO PR 00623 |
| TRES RIOS INC | AVE ELEONOR ROOSEVELT 117 HATO REY SAN JUAN PR 00918 |
| TRESCOM PR | POST OFFICE BOX 102054 ATLANTA GA 30368-2054 |
| TRETO CONTRUCTION OF PR I | 20 URB PONCE DE LEON 314 GUAYNABO PR 00970 |
| TRIAL CONSTRUCTION CORP | PO BOX 567 TOA ALTA PR 00954-0567 |
| TRIB SUP GUAYAMA UN ALIM | APDO POSTAL 300 GUAYAMA PR GUAYAMA PR 00785 |
| TRIB SUP SALA DE AGUADILL | APDO 1010 SECC ALIMENTOS AGUADILLA PR 00605 |
| TRIB SUP SALA HUMACAO UNI | SALA HUMACAO APDO P O BOX 885 HUMACAO PR 00792 |
| TRIBUNAL DE PRIMERA INSTA | PO BOX 6005 ARECIBO PR 00613-6005 |
| TRIBUNAL DE PRIMERA INSTA | PO BOX 190887 SAN JUAN PR 00919-0887 |
| TRIBUNAL GENERAL DE JUSTI | ADM DE TRIBUNALES BOX 190917 SAN JUAN PR 00917 |
| TRIBUNAL SUP SALA DE HUMA | UNI DE ALIM TRIB SUP HUMACAO HUMACAO APDO 885 HUMACAO PR 00792 |
| TRIFLETTI, JOAN | 4147 W SANDRA TERRACE PHOENIX AZ 85053 |
| TRIGG INDUSTRIES INTERNAT | 7007 WILLOUGHBY AVE LOS ANGELES CA 90038-2332 |
| TRIGO HNOS INC | GPO BOX 3825 SAN JUAN PR 00936 |
| TRILOGIC CORPORATION | 335 MORGAIZA ROAD CARROSBURG PENN PA 15317 |
| TRINIDAD ALVAREZ MUIZ | RFD1 BUZON 57 RIO ABAJO UTUADO PR 00761 |
| TRINIDAD CANUELAS, JOSE R. | VILLAS DE CASTRO CI-10 CALLE 4-A CAGUAS PR 00725 |
| TRINIDAD CARPET CLEANING | URB PUERTO NUEVO AVENIDA DE DIEGO 705 SAN JUAN PR 00920 |
| TRINIDAD DEGLANS | SECTOR COMBATE KM 18 INT PR 187 CAROLINA PR 00985 |
| TRINIMAR LUNA GARCIA | URB VICTORIA HTS D2 CALLE 2 BAYAMON PR 00959 |
| TRIPLE S INSURANCE | 1510 AVE. F D ROOSEVELT GUAYNABO PR 00965 |
| TRIPLES SALUD | DIVISION SEGURO MEDICO PO BOX 363628 SAN JUAN PR 00936-3628 |
| TRIPLES SALUD | PO BOX 363786 SAN JUAN PR 00936-3786 |

| Claim Name | Address Information |
|---|---|
| TRIPLES VIDA | PO BOX 363786 SAN JUAN PR 00936-3786 |
| TRISTAN 111 | DEPARTAMENT OF CIVIL ENG ERNEST COCKRELL JR HALL SUITE 62 AUSTIN TX 78712-1076 |
| TROFEOS BORIQUEN | PO BOX 363155 SAN JUAN PR 00936-3155 |
| TROPICAL AVIATION DISTRIB | 13691 SW 145 COURT MIAMI FL 33186 |
| TROPICAL CONCRETE PRODUCT | PO BOX 1351 HATILLO PR 00659-1351 |
| TROPICAL FERTILIZER | PO BOX 154 SABANA SECA PR 00952-0154 |
| TROPICAL FLAG MFG CORP | PO BOX 142384 ARECIBO PR 00614 |
| TROPICAL GROWERS CORP | PO BOX 2557 TOA BAJA PR 00951 |
| TROPICAL IRRIGATION PR | URB GLENVIEW GARDEN AVE E15 GLEEN PONCE PR 00731 |
| TROPICAL RENTAL AND SALES | CALLE JOSE DE FIEGO FINAL CIDRA PR 00739 |
| TROPICO AIR CONDITIONING | CALLE BUENOS AIRES 738 SANTURCE PR 00910 |
| TROPIGARDENS INC | PO BOX 190476 SAN JUAN PR 00919 |
| TROPIGAS DE PR INC | PO BOX 11427 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-2527 |
| TROPIMAR BEACH CLUB | PO BOX 6007 LOIZA STA PR 00914 |
| TROPITECH INC | BOX 214 SAN PATRICIO PLAZA CAPARRA PR 00920 |
| TROXLER INTERNATIONAL | P O BOX 12057 RESEARCH TRGLE PARK NC 27709 |
| TROYLER RADIATIONS | PO BOX 12057 CORNWALLIS RD RESEARCH TRIANGLE N CAROL NC 27709 |
| TRUCK CENTER | PO BOX 1992 HATO REY PR 00919 |
| TRUCK INDEX INC | PO BOX 10291 SANTA ANA CA SANTA ANA CA 92711-0291 |
| TRUCK PART CENTER | PO BOX 970 BAYAMON PR 00960 |
| TRUCK PARTS CENTER OF CAR | BO SABANA ABAJO KM 55 CARR 190 CAROLINA PR 00984 |
| TRUCK TECH SERVICES CORP | PO BOX 366208 SAN JUAN PR 00936-6208 |
| TRUCKS PARTS CENTER OF RI | PO BOX 9179 CAGUAS PR 00726 |
| TRUCO ZAPEROKO | PO BOX 317 LUQUILLO PR 00773-0317 |
| TRUENORTH CORPPORATION I | PMB 186 1353 RT19 GUAYNABO PR 00966 |
| TRUJILLO ALTO METAL CORP | PO BOX 695 TRUJILLO ALTO PR 00977 |
| TRUJILLO ROSADO, CARMEN E. | BOX 40915 SAN JUAN PR 00940 |
| TRULY ALL SERVICES INC | CARR 190 KM10 CAROLINA PR 00986 |
| TRULY NOLEN PEST CONTROL | PMB 229 URB SANTA JUANITA UU1 CALLE 39 BAYAMON PR 00956-4767 |
| TRULY NOLEN PEST CONTROL & PREVENTION, INC | CAROLYN CASTRO PO BOX 11944 SAN JUAN PR 00922-1944 |
| TRULY NOLEN PEST CONTROL & PREVENTION, INC | PMB 229 UU 1 CALLE # 39 SANTA JUANITA BAYAMON PR 00956 |
| TSG CONSULTANTS INC | PMB 292 90 AVE RIO HONDO BAYAMON PR 00961-3105 |
| TSHIRT PRINT EXPRESS | CARR 765 KM 09 BO BORINQUEN CAGUAS PR 00725 |
| TTIFINC OCMS | 707 TEXAS AVENUE SUITE 113 E COLLEGE STATION TX 77840 |
| TU DISCOUNT AUTO PARTS | AVE LOMAS VERDES IA3 LOMAS VERDES BAYAMON PR 00619 |
| TULANE LAW SCHOOL | 8200 HAMPSON STREET SUITE 300 NEW ORLEANS LA 70118-1028 |
| TURABO MOTORS | P O BOX 185 CAGUAS PR 00726 |
| TURNER-GWK, IMA BARBARA S. | C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| TWIC TRANSPORTATION WORKE | TWIC ENROLLMENT CENTER SUITE 101 220 WESTERN AUTO PLAZA TRUJILLO ALTO PR 00976 |
| TWIN LITTLE STARS | PO BOX 700 SALINAS PR 00751 |
| TWO WAY TSHIRTS | 1596 AVE AMERICO MIRANDA SAN JUAN PR 00921-2019 |
| TYPEWRITER TRADING INC | PO 191897 SAN JUAN PR 00919-1897 |
| U S ARMY CORPS OF ENGINEE | PO BOX 4970 JACKSONVILLE FL 32232-0019 |
| U S ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER DEPARTMENT OF JUSTICE / EES P.O. BOX 7611 WASHINGTON DC 20004 |
| U S ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER 601 D STREET N.W. ROOM 2121 WASHINGTON DC 20004 |
| U S ENVIRONMENTAL PROTECTION AGENCY | MARITZA GONZALEZ 350 CARLOS CHARDON AVE #1201 SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| U SEEOC | PO BOX 18198 WASHINGTON DC 20036-8198 |
| U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS | TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, C/O JULIE BECKER 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS | TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, MASLON LLP C/O CLARK WHITMORE, ESQ. 3300 WELLS FARGO CENTER 90 S. 7TH STREET MINNEAPOLIS MN 55402 |
| U.S. DEPARTMENT OF COMMERCE, ECONOMIC DEVELOPMENT | ADMINISTRATION CHRISTOPHER ANDERSON, REGIONAL COUNSEL 900 MARKET STREET ROOM 602 PHILADELPHIA PA 19107 |
| U.S. DEPARTMENT OF COMMERCE, ECONOMIC DEVELOPMENT | ADMINISTRATION JEFF ROBERSON, DEPUTY CHIEF COUNSEL, EDA 1401 CONSTITUTION AVE, NW SUITE 71014 WASHINGTON DC 20230 |
| UBALDO GONZALEZ FLORES | MIRADOR UNIVERSITARIO B13 CALLE 22 CAYEY PR 00736 |
| UBALDO RODRIGUEZ BURGOS | PO BOX 1311 CIDRA PR 00739-1311 |
| UBS AG STAMFORD | 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS FINANCIAL SERVICES | 250 MUNOZ RIVERA AVE SAN JUAN PR 00940 |
| UBS FINANCIAL SERVICES IN | MUNICIPAL SECURITIES GROUP 1285 AVENUE OF THE AMERICA FL 15 NEW YORK NY 10019-6028 |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00908 |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | CLAUDIO D. BALLESTER 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| UBS SECURITES LLC | 1285 AVENUE OF THE AMERICA NEW YORK NY 10019 |
| UCILO MORALES | BO CHUPACALLOS BZN 8685 CEIBA PR 00735 |
| ULTIMATE LOCK SECURITY | PO BOX 2028 CEIBA PR 00735-2028 |
| ULYSSES GRANTCONTINENTAL | CALLE GUAYAMA 215 HATO REY PR 00917 |
| ULYSSES OFFSHORE FUND, LTD. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| ULYSSES OFFSHORE FUND, LTD. | C/O JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7 TH FLOOR EAST BROOKLYN NY 11245 |
| ULYSSES PARTNERS, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| ULYSSES PARTNERS, LP | JPMORGAN CHASE - LOCKBOX PROCESSING JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| ULYSSES PARTNERS, LP | J. RICHARD ATWOOD 11603 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| UMA ENGINEERING LTD | 5080 COMMERCE BLVD MISSISSAUGA ON L4W 4P2 CANADA |
| UNI ALIM TRIB SUP DE PONC | APDO POSTAL 1791 PONCE PR 00732 |
| UNI DE ALIM TRIB SUP SALA | TRIB SUP SALA GUAYAMA APDO 300 GUAYAMA PR 00785 |
| UNIFORMES NATIVOS INC | PMB 1807 243 CALLE PARIS SAN JUAN PR 00917-3632 |
| UNION BANK OF SWITZERLAND | 299 PARK AVENUE NEW YORK NY 10171-0026 |
| UNION BONAFIDE DE EMPLEAD | CALLE FELIPE R GOYCO 503 BARRIO OBRERO SANTURCE PR 00915 |
| UNION DE TRABAJADORES AC | BOX 11085 FDEZ JUNCOS STA SANTURCE PR 00910 |
| UNION EMPLEADOS TRANSP CA | PO BOX 630339 CATAO PR 00963-0339 |
| UNIPHOTO INC | PMB 391 405 AVE ESMERALDA SUITE 102 GUAYNABO PR 00969 |
| UNIPRO ARCHITECTS ENGINE | PO BOX 10914 CAPARRA STATION SAN JUAN PR 00922-0914 |
| UNIQUE BUILDERS INC | PARA MARIA FERNANDEZ 718 CALLE CONFIANZA ESQ AVE SIMON MADERA LAS VIRTUDES SAN JUAN PR 00924 |
| UNIQUE BUILDERS INC | CALLE CONFIANZA NUM 718 RIO PIEDRAS PR 00925 |
| UNIQUE BUILDERS INC | PARA MARIA FERNANDEZ PO BOX 29348 SAN JUAN PR 00929-0348 |
| UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| UNISOFT LTD | 735 LUDGATE COURT OTTAWA ON K1J 8K8 CANADA |
| UNISOURCE CONTRACT INCL | PO BOX 361325 SAN JUAN PR 00936-1325 |
| UNISPORT RD INC | CALLE S KK 12 URB LAS AMERICAS BAYAMON PR 00959 |
| UNISYS PR INC | 11 URB EL CONQUISTADOR # RD-4 TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| UNITECH ENGINEERING | ATTN RAMON ORTIZ CARRO URB SABANERA 40 CAMINO DE LA CASCADA CIDRA PR 00739 |
| UNITECH SERVICE OF PR IN | URB VILLA FONTANA 3CN6 VIA 63 CAROLINA PR 00983-4607 |
| UNITED ASPHALT CORP | G P O BOX 7411 MAYAGUEZ PR 00708 |
| UNITED ELECTRICAL SUPPLY | PO BOX 4187 CAROLINA PR 00628 |
| UNITED EQUIPMENT CORP | PO BOX 190784 SAN JUAN PR 00919 |
| UNITED FORMS GRAPHICS | PO BOX 8701 BAYAMON PR 00960-8701 |
| UNITED HEALTH CARE | GPO BOX 4864 SAN JUAN PR 00936 |
| UNITED INNOVATIONS INC | INGLESIDE INDUSTRIAL PARK 120 WHITING FARMS ROAD HOLYOKE MASS MS 01040-2832 |
| UNITED OFFICE EQUIPMENT | URB SIERRA BAYAMON 3113 G CONCEPCION DE GRACIA BAYAMON PR 00961 |
| UNITED PARCEL SERVICE | CALL BOX 2113 CAROLINA PR 00987 |
| UNITED REFRIGERATION SUPP | 1105 LAS PALMAS SANTURCE PR 00908 |
| UNITED STATES ATTORNEY OF | EDIF FEDERAL OFIC 452 AVE CHARDON H R PR 00917 |
| UNITED STATES COAST GUAR | PO BOX 71945 CHARLOTTE NC 28272-0945 |
| UNITED STATES DEPARTMENT OF AGRICULTURE- RURAL | DEVELOPMENT BUILDING 654 PLAZA, 654 MUNOZ RIVERA AVE. SUITE 601 SAN JUAN PR 00918 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN JONATHAN E JACOBSON PO BOX 875 - BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN MATTHEW J TROY PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN MARK A GALLAGHER - ENVIR. & NATURAL RESOURCES DIVISION ENVIR ENFORCEMENT SEC PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN MATTHEW J TROY 1100 L STREET NW ROOM 10030 WASHINGTON DC 20530 |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN HECTOR VELEZ CRUZ, REGIONAL COUNSEL OFFICE OF REG. COUNSEL US EPA REGION 2 CITY VIEW PLAZA II SUITE 7000 48 RD 165 GUAYNABO PR 00968-8069 |
| UNITED STATES FIDELITY | PO BOX 2142 SAN JUAN PR 00922 |
| UNITED STATES MARSHALS SE | 200 FEDERAL BLDG 150 CARLOS CHARDON AVE HATO REY PR 00918 |
| UNITED STATES POSTAL SERV | CMRS PB PO BOX 72470166 PHILADELPHIA PA 19170-0001 |
| UNITED STUDENT AID FUNDS | PO BOX 158 ARCADE NY 14009-0158 |
| UNITED SURETY INDEMNITY | PO BOX 2111 SAN JUAN PR 00922-2111 |
| UNITED TEACHER ASSOCIATES | PO BOX 26580 AUSTIN TX 78755-0580 |
| UNIV DE PR REC CAYEY | AVE ANTONIO R BARCELO CAYEY PR 00736 |
| UNIV DE PUERTO RICO RECI | ANTONIO R BARCELO 205 CAYEY PR 00736 |
| UNIV SAGRADO CORAZON | APARTADO 12383 CORREO LOIZA SAN JUAN PR 00914 |
| UNIVERSAL CAREER COUSELIN | AVE FERNANDEZ JUNCOS 1902 SANTURCE PR 00918 |
| UNIVERSAL FILING SYSTEMS | PO BOX 3923 GUAYNABO PR 00970-3923 |
| UNIVERSAL INSURANCE COMPA | PO BOX 71338 SAN JUAN PR 00936-8438 |
| UNIVERSAL LIFE INSURANCE | PO BOX 2145 SAN JUAN PR 00922-2145 |
| UNIVERSAL MACHINE CO | 1512 OSPREY DRIVE SUITE 107 DESOTO TX 75115 |
| UNIVERSAL PARTS SERVICE | PO BOX 21048 SAN JUAN PR 00928 |
| UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 9023711 SAN JUAN PR 00902-3711 |
| UNIVERSIDAD CENTRAL DE BA | AVE ZAVA VERDE URB VALENCIA BAYAMON PR 00956 |
| UNIVERSIDAD DE PR RECINTO | CENTRO TRANSFERENCIA TECNOLOGIAS DE TRANSPORTACION DEPTO ING CIVIL Y AGRIMENSURA MAYAGUEZ PR 00681-9000 |
| UNIVERSIDAD DE PUERTO RIC | RECINTO DE PONCE PO BOX 7186 PONCE PR 00732 |
| UNIVERSIDAD DE PUERTO RIC | RECINTO DE HUMACAO EST POSTAL CUH 100 CARR 908 HUMACAO PR 00791-4300 |
| UNIVERSIDAD DE PUERTO RIC | PO BOX 23312 SAN JUAN PR 00931-3312 |
| UNIVERSIDAD DE PUERTO RIC | PO BOX 4800 CAROLINA PR 00984-8700 |
| UNIVERSIDAD DEL NIO | PO BOX 9023932 SAN JUAN PR 00902-3932 |
| UNIVERSIDAD INTERAMERICAN | CEDIN ESCUELA LABORATORIO PO BOX 191293 SAN JUAN PR 00919-1293 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSIDAD INTERAMERICAN | PO BOX 191293 SAN JUAN PR 00919-1293 |
| UNIVERSIDAD POLITECNICA D | PO BOX 192017 SAN JUAN PR 00919-2017 |
| UNIVERSITY OF CENTRAL FLO | P O BOX 160950 ORLANDO FL 32816 |
| UNIVERSITY OF FLORIDA | BRIDGE SOFTWARE INSTITUTE PO BOX 116585 GAINESVILLE FL 32611 |
| UNIVERSITY OF FLORIDA | MC TRANS CENTER PO BOX 116580 GAINESVILLE FL 32611 |
| UNIVERSITY OF ILLINOIS | 400 ENGINEERING HALL 1308 W GREEN ST MC 268 URBANO IL 61801 |
| UNIVERSITY OF KENTUCKY | KENTUCKY TRANSPORTATION CENTER UNIVERITY OF KENTUCKY 140 RAYMOUND BUILDING LEXINGTON KY 40506-0281 |
| UNIVERSITY OF PHOENIX | SANTANDER TOWER SUITE 700 B7 CALLE TABONUCO GUAYNABO PR 00968 |
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | AMRC, LLC ATTN. JOSE LUIS RAMIREZ COLL P.O BOX 13128 SAN JUAN PR 00908 |
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | SISTEMA DE RETIRO DE LA UNIVERSIDAD DE PUERTO RICO AVE. PONCE DE LEON 1019 SAN JUAN PR 00925 |
| UNIVERSITY OF SOUTH FLORI | 4202 EAST FOWLER AVENUE ALN 147 TAMPA FL 33620-5800 |
| UNIVERSITY OF WISCONSIN | BOX 78047 UNIVERSITY OR WISCONSINEXTENSION MILWAUKEE WI 53278-0047 |
| UNLIMITED CONTRACTORSINC | URB FLAMINGO TER B11 CALLE MARGINAL BAYAMON PR 00957-4342 |
| UNLIMITED PRINT | AVE JESUS T PIERO 1560 CAPARRA TERRACE SAN JUAN PR 00921 |
| UNLIMITED SATELLITE SERVI | URB CONSTANCIA CALLE MARGINAL A3 PONCE PR 00731 |
| UNO RADIO DE PONCE | PO BOX 363222 SAN JUAN PR 00936-3222 |
| UP CONST | PO BOX 431 NARANJITO PR 00719 |
| UP STAGE INC | URB LA PROVIDENCIA 2C 12 CALLE 13 TO ALTA PR 00953 |
| UPR COLEGIO REG BAYAMON | UPR COLEGIO REG BAYAMON BAYAMON PR 00959-1911 |
| UPR DE HUMACAO | EST POSTAL CUH 100 CARR 908 HUMACAO PR 00791-4300 |
| UPR PONCE | CAMPAMENTO UPR PONCE 7186 PONCE PR 00732-7186 |
| UPR RECINTO DE MAYAGUE | RUM PO BOX 9003 MAYAGUEZ PR 00681 |
| URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON ST NW STE 500 WEST WASHINGTON DC 20007-5224 |
| URCINA A BURGOS PAULINO | 764 AVE BARBOSA SAN JUAN PR 00915-3220 |
| URRUTIA TORRES, CARMEN J | D 23 CALLE ALTURAS DE VILLA FONTANA CAROLINA PR 00982 |
| URS CARIBE, LLP | 954 AVE PONCE DE LN 304 SAN JUAN PR 00907 |
| URSULA NICOLAS MOJICA | CALLE NAVARRO 68 HATO REY PR 00917 |
| US ARMY CORPS OF ENGINEERS | ATTN TODD T SEMONITE 441 G ST NW WASHINGTON DC 20548 |
| US ATTORNEY FOR DISTRICT OF PUERTO RICO | ATTN ROSA E RODRIGUEZVELEZ US ATTORNEY TORRE CHARDON SUITE 1201 350 CARLOS CHARDON STREET SAN JUAN PR 00918 |
| US BOND FUND, ATTN. NICOLE RANZINGER | FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| US BOND FUND, ATTN. NICOLE RANZINGER | LOOMIS, SAYLES AND COMPANY ONE FINANCIAL CENTER BOSTON MA 02111 |
| US DEPARTMENT OF AGRICULT | PO BOX 336835 SAN JUAN PR 00918-4129 |
| US DEPARTMENT OF AGRICULTURE | ATTN SONNY PERDUE 1400 INDEPENDENCE AVE SW WASHINGTON DC 20250 |
| US DEPARTMENT OF COMMERCE | ATTN WILBUR ROSS 1401 CONSTITUTION AVE NW WASHINGTON DC 20230 |
| US DEPARTMENT OF EDUCAT | PO BOX 105081 ATLANTA GA 30348-5081 |
| US DEPARTMENT OF EDUCATION ED | ATTN BETSY DEVOS 400 MARYLAND AVE SW WASHINGTON DC 20202 |
| US DEPARTMENT OF HEALTH AND SERVICES | ATTN AMANDA BARLOW 330 CST SW WASHINGTON DC 20201 |
| US DEPARTMENT OF HUD | AVE CHARDON 159 OFIC 305 SAN JUAN PR 00918 |
| US DEPARTMENT OF JUSTICE | ATTN WARD W BENSON TRIAL ATTY TAX DIV POST OFFICE BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| US DEPARTMENT OF JUSTICE DOJ | ATTN JEFF SESSIONS 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530 |
| US DEPARTMENT OF LABOR DOL | ATTN ALEXANDER R ACOSTA FRANCES PERKINS BUILDING 200 CONSTITUTION AVE WASHINGTON DC 20210 |
| US DEPARTMENT OF THE TREA | PO BOX 105576 ATLANTA GA 30348 |
| US DEPARTMENT OF TRANSPOR | OFFICE OF THE SECRETARY B10 400 7TH STREET SW WASHINGTON DC 20590 |
| US DEPT GEOLOGICAL SURVEY | 1200 SOUTH EADS STREET ARLINGTON VA 22202 |

| Claim Name | Address Information |
|---|---|
| US ENVIRONMENTAL PROTEC | PO BOX 360188M PITTSBURGH PA 15251 |
| US NUCLEAR REGULATORY C | ACCOUNTS RECEIVABLE TEAM PO BOX 979051 ST LOUIS PR 63197-9000 |
| US SUPERINTENDENT OF DOCU | PO BOX 371954 PITTSBURGH PA 15250-7954 |
| US TRUSTEE FOR DISTRICT OF PUERTO RICO | ATTN M.LECAROZ ARRIBAS GUY G GEBHARDT MARIA D GIANNIRAKIS, EDIFICIO OCHOA 500 TANCA STREET SUITE 301 SAN JUAN PR 00901-1922 |
| USA FORKLIFT SERVICE | CALLE 15 NO 255 EL MATADERO FINAL PUERTO NUEVO PR 00920 |
| USDA FARM SERVICE AGENCY | 4300 GOODFELLOW BLVD FC1332 ST LOUIS MO 63120 |
| USDA FOREST SERVICE | CARIBBEAN NATIONAL FOREST PO BOX 490 PALMER PR 00721-0490 |
| USIC LIFE INSURANCE COMPA | CALLE TABONUCO B7 TORRE SANTANDER PISO 12 GUAYNABO PR 00968 |
| V A WASTE MANAGEMENT CORP | PO BOX 51085 TOA BAJA PR 00950-1085 |
| V ARCHITECTURE | 1701 AVE PONCE DE LEON STE 206 SAN JUAN PR 00909-1905 |
| V HARD INC | URB VALENCIA CALLE JAEN 303 SAN JUAN PR 00923 |
| V V ENTERPRISES INC | PO BOX 363167 SAN JUAN PR 00936-3167 |
| VACCARAT DEVELOPMENT CORP | 445 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-1136 |
| VAGUAS MILITARY ACADEMY | BOX 144 CAGUAS PR 00726 |
| VALCARCEL NOGUERAS, BRENDA E. | URB. ENTRERIOS 127 PLAZA SERENA TRUJILLO ALTO PR 00976 |
| VALDES CORTES, JUAN A | URB VILLA ROSA CALLE B-15 MANATI PR 00674 |
| VALDES MARTINEZ, JAVIER | URB VALPARAISO C-3 J-12 TOA BAJA PR 00949 |
| VALDEZ CORTES, JUAN A | 78 GEORGETTI SAN JUAN PR 00925 |
| VALDEZ CORTES, JUAN A | ASOCIACION GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VALDIVIESO, ADA R. | P.O. BOX 1144 PENUELAS PR 00624 |
| VALENTIN ALEJANDRO GONZAL | URB VERSALLES C12 CALLE 3 BAYAMON PR 00959-2106 |
| VALENTIN CRUZ ESQUILIN | CAMINO SANTA TERESA JORNET PR 176 KM 44 RIO PIEDRAS PR 00926 |
| VALENTIN GONZALEZ, RAMON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VALENTIN GONZALEZ, RAMON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VALENTIN MONTALVO, JOSE | HC1 BOX 3294 LAS MARIAS PR 00670 |
| VALENTIN RUIZ RODRIGUEZ | HC 08 BUZON 1482 PONCE PR 00731-9712 |
| VALENTIN TORRES, OSCAR | HC-46 BOX 6152 DORADO CARR.659 KM.1.2 CALLE JAZMIN BARRIO SANTA ROSA DORADO PR 00646 |
| VALENTIN TORRES, RICARDO C | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VALENTIN TORRES, RICARDO C | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VALENTINA CALDERON | CALLE BARBOSA 301 JUANA MATOS CATAO PR 00962 |
| VALENZUELA LOCKS KEYS | PO BOX 8937 CENTRO DEL SUR SHOPPING CENTER PONCE PR 00732 |
| VALENZUELA SANCHEZ, THELMA V. | COND. LAGUNA GARDENS III APT. 91 CAROLINA PR 00979-6557 |
| VALERIA M CALDERON ROSARI | URB EL ROSARIO M 11 CALLE D VEGA BAJA PR 00693-5725 |
| VALERIA RODRIGUEZ CRUZ | 120 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2901 |
| VALERIE J RIVERA BURGOS | HC 3 BOX 11684 JUANA DIAZ PR 00795-9505 |
| VALERIE REYES VILLALOBOS | HC1 BOX 1013 FACTOR II ARECIBO PR 00612 |
| VALLE ROLDAN, CARLOS | 3211 CALLE POMARROSA SAN ANTONIO PR 00690 |
| VALLE VALLE, ANGEL | CALLE 7 CASA 5 A PUERTO REAL CABO ROJO PR 00623 |
| VALLE VALLE, ANGEL | ANGEL LUIS VALLE 110 CALLE DEL PARQUE, APT. 3-A SAN JUAN PR 00911 |
| VALLEJO CHARDON, DESIREE F. | JARDINES DEL CARIBE CALLE 33 GG 10 PONCE PR 00733 |
| VALLEJO CHARDON, DESIREE F. | COLINAS DE VERDE AZUL 73 CALLE ROMA JUANA DIAZ PR 00795 |
| VALMIN J MIRANDA SANFELIZ | COOP JARDINES DE SAN IGNACIO APT 1011A SAN JUAN PR 00927 |
| VALMODOVAR RODRIGUEZ, MARIA | URB GLENVIEW GARDENS CALLE FRESA Z2 PONCE PR 00730 |

| Claim Name | Address Information |
|---|---|
| VALUE ADVISORY GROUP LLC | DE DIEGO AVE 312 MUSEUM TOWER SUITE 506 SAN JUAN PR 00909 |
| VAN NESS SEYMOUR, TRYNTJE | 56 MT. RIGA ROAD SALISBURY CT 06068 |
| VAN NESS SEYMOUR, TRYNTJE | PO BOX 363 SALISBURY CT 06068 |
| VAN SANT SANTINI, SHERRY LEE | ARBOLES DE MONTEHIEDRA BOX 329 600 BLVD. DE LOS ANGELES SAN JUAN PR 00926 |
| VAN WICKLIN , WARREN AAND MARIA K | 8017 NW 27 BLVD GAINESVILLE FL 32606 |
| VANESA ORTIZ DIAZ | URB SENDEROS DE JUNCOS 150 NARANJA JUNCOS PR 00777 |
| VANESSA ACEVEDO CORTES | HC 3 BOX 23298 SAN SEBASTIAN PR 00685 |
| VANESSA BOILLA MORALES | RES RAMOS PEREZ EDIF 3 APT 20 TOA ALTA PR 00953 |
| VANESSA COLLAZO MACHADO | HC08 BOX 1544 PONCE PR 00731-9712 |
| VANESSA E GOMEZ NEGRON | HC20 BOX 10764 JUNCOS PR 00777 |
| VANESSA GOMEZ NEGRON | PO BOX 2170 CANOVANAS PR 00729-2170 |
| VANESSA LOPEZ GARCIA | PO BOX 4195 CAROLINA PR 00984-4195 |
| VANESSA MEDERO NORMANDIA | PO BOX 8832 BAYAMON PR 00960-8832 |
| VANESSA MORALES TONGE | CON PORTAL DE LA REINA 1306 AVE MONTECARLOS APT 344 SAN JUAN PR 00924 |
| VANESSA ORTIZ CASASUS | URB SAGRADO CORAZON 1616 CALLE SANTA PRAXEDES SAN JUAN PR 00926 |
| VANESSA PAGAN RODRIGUEZ | BRISAS DEL CARIBE 51 BARRIO EL TUQUE PONCE PR 00728 |
| VANESSA SANCHEZ LUCIANO | 48 BO ACUEDUCTO ADJUNTO PR 00601 |
| VANESSA TRINIDAD GUZMAN | URB LA MARINA 18 CALLE ESTRELLA CAROLINA PR 00979 |
| VANESSA VIGO RODRIGUEZ | CALLE JUAN RODRIGUEZ 521 BO MANI MAYAGUEZ PR 00680 |
| VANGUARD INC | HC 03 BOX 12603 PEUELAS PR 00624-9716 |
| VANNEZA ERIN YACE DEARMAS | URB LA CONCEPCION CALLE ISOLINA NUM D57 INTERIOR CABO ROJO PR 00623 |
| VANTASTICO | HC02 BOX 1029 GUAYNABO PR 00971-9777 |
| VANYA AIR CONDITIONING | CALLE PERU 277 COMUNIDAD LAS DOLORES RIO GRANDE PR 00745 |
| VAQUERIA TRES MONJITAS | PO BOX 366757 SAN JUNA PR 00936-6757 |
| VARGAS AIR CONDITIONING | PO BOX 6017 PMB 219 CAROLINA PR 00984 |
| VARGAS CASILLAS, JAVIER | CALLE H6 BLOQUE 40 #25 MIRA FLORES BAYAMON PR 00957 |
| VARGAS LOPEZ, CARMEN I. | PO BOX 40587 SAN JUAN PR 00940-0587 |
| VARGAS MONTALVO, DIXON | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| VARZAL, ROBERT AND KRISTINE | PETERSEN ADVISORS LLC 1501 HAMBURG TURNPIKE SUITE 420F WAYNE NJ 07470 |
| VAZQUEZ CABELLO, JAVIER | 53 C/JOHN F. KENNEDY CIDRE PR 00739 |
| VAZQUEZ CASAS, AYMARA | 2427 CALLE 29 MIRADOR DE BAIRRA CAGUAS PR 00727 |
| VAZQUEZ DIAZ, JOSE R. | EVARISTO VAZQUEZ 89 BO. POLVORIN CAYEY PR 00736 |
| VAZQUEZ LUGO, RAQUEL | PO BOX 731 SABANA GRANDE PR 00637 |
| VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 BAYAMON PR 00959 |
| VAZQUEZ MIRANDA, ADALBERTO | PARCELAS MARQUEZ SUITE 1 16 CALLE HUCAR MANATI PR 00674 |
| VAZQUEZ MUNOZ, HECTOR C | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ MUNOZ, HECTOR C | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VAZQUEZ PADIAL ASOCIADOS | PO BOX 3969 ESTACION VIEJO SAN JUAN SAN JUAN PR 00902 |
| VAZQUEZ PAGAN BUS LINE | BOX 214 BARRANQUITAS PR 00794 |
| VAZQUEZ PEREZ Y ASOCIADO | PO BOX 3315 SAN JUAN PR 00902-3315 |
| VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 NARANJITO PR 00719 |
| VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 NARANJITO PR 00719-9607 |
| VAZQUEZ RIVERA, CARLOS I | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ RIVERA, CARLOS I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VAZQUEZ RIVERA, HECTOR R | PO BOX 2950 VALLE ARRIBA CAROLINA PR 00984 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ ROBLES, DIANA LUZ | PO BOX 1870 YABUCOA PR 00767 |
| VAZQUEZ ROJAS, RAMON L | 109 CALLE COSTA RICA APT. 5D SAN JUAN PR 00917-2420 |
| VAZQUEZ ROJAS, RAMON L. | 109 COSTA RICA APT 5D SAN JUAN PR 00917 |
| VAZQUEZ ROSARIO, NANCY | URB HACIENDAS MONTERREY 25 CALLE MORELIA COAMO PR 00769 |
| VAZQUEZ SANTIAGO, ISMAEL | HC 03 BOX 12625 JUANA DIAZ PR 00795 |
| VAZQUEZ SANTIAGO, ISMAEL | RE: JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ SANTIAGO, ISMAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VAZQUEZ TORRES, IRIS E | L-3 FUENZO URB GLENVIEW GARDENS PONCE PR 00730 |
| VAZQUEZ TORRES, MARILYN | PO BOX 462 SALINAS PR 00751 |
| VAZQUEZ VELAZQUEZ, JANET | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION LABORAL TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ VELAZQUEZ, JANET | TORRES VALENTIN ESTUDIO LEGAL, LLC JOSE E. TORRES VALENTIN - ABOGADO RECLAMACION 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ VELAZQUEZ, JANET | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| VAZQUEZ VELAZQUEZ, JANET | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VAZQUEZ VELAZQUEZ, JANET | PO BOX 40177 SAN JUAN PR 00940-0177 |
| VAZQUEZ VELAZQUEZ, JANET | I/C JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| VAZQUEZ, HERIBERTO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ, HERIBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VB INVESTMENT INC | PO BOX 366006 SAN JUAN PR 00936-6006 |
| VDE CORPORATION | 1507 PONCE DE LEON AVE SAN JUAN PR 00909 |
| VECINOS UNIDOS DE COLLEGE | APARTADO 70150312 SAN JUAN PR 00936-8150 |
| VEGA ALTA GLASS INC | PO BOX 4002 VEGA ALTA PR 00692-4002 |
| VEGA BARRIOS, FERNANDO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VEGA BARRIOS, FERNANDO | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VEGA BERRIOS, FERNANDO | JOSE E. TORRES VALENTIN, ABOGADO APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VEGA BERRIOS, FERNANDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VEGA DIAZ, ANIBAL | BDA CLARK PO BOX 575 CULEBRA PR 00775 |
| VEGA GONZALEZ, WALDEMAR | P.O. BOX 74 CIDRA PR 00739 |
| VEGA GUTIERREZ, HAROLD | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| VEGA GUTIERREZ, HAROLD | PO BOX 40177 SAN JUAN PR 00940-0177 |
| VEGA GUTIERREZ, HAROLD | CALLE 2 II 18 ALTURAS DE FLAMBOYAN BAYAMON PR 00959 |
| VEGA LOPEZ, WILLIAM | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL 378 CALLE GEORGETTI SAN JUAN PR 00925 |
| VEGA LOPEZ, WILLIAM | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VEGA MAYSONET, RENE | 34 C/QUINONES MANATI PR 00674 |
| VEGA RAMOS, JOAN | HC-01 BOX 3391 ADJUNTAS PR 00601 |
| VEGA RESTO, MARTIN | 418 SUIZA APTO 302 CONDOMINIO EL PRADO SAN JUAN PR 00917 |
| VEGA ROMAN, JUAN CARLOS | URB. LA FC CALLE 3I-1 JUANA DIAZ PR 00795 |
| VEGA TORRES, LIBRADO | HC 04 BOX 22133 JUANA DIAZ PR 00795 |
| VEGA ZAYAS, LOURDES | 570 GREENWOOD URB. SUMMIT HILLS SAN JUAN PR 00920 |
| VEGA ZAYAS, ROSA MARIA | URB. BELLOMONTE R 6 CALLE 5 GUAYNABO PR 00969 |
| VELAQUEZ PAGAN, RAFAEL | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| VELAQUEZ PAGAN, RAFAEL | 00925 |
| VELAQUEZ PAGAN, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VELAZQUEZ BOBONIS, JOSE F | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VELAZQUEZ BOBONIS, JOSE F | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VELAZQUEZ DELGADO, ALEXANDRA | PO BOX 555 SAN LORENZO PR 00754 |
| VELAZQUEZ HYDRAULIC SERVI | PO BOX 29475 65TH INFANT STA RIO PIEDRAS PR 00929 |
| VELAZQUEZ MUNOZ, HECTOR | JOSE E. TORRES VALENTIN CALLE GEORGETTI #78 SAN JUAN PR 00925 |
| VELAZQUEZ MUNOZ, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VELAZQUEZ PEREZ, YESSENIA | PO BOX 432 CAMUY PR 00627 |
| VELAZQUEZ SOTO, DAVID | 371 VILLA CASTIN URB SAN JOSE SAN JUAN PR 00923 |
| VELAZQUEZ TORREZ, JOSE | HC 02 BOX 7082 LAS PIEDRAS PR 00771-9716 |
| VELAZQUEZ TORREZ, JOSE L. | HC 02 BOX 7082 LAS PIEDRAS PR 00771-9716 |
| VELCO | P O BOX 11917 CAPARRA STA SAN JUAN PR 00922 |
| VELEZ AIR CONDITIONING SY | MSC 205 CALLE SAN JUSTO 202 SAN JUAN PR 00901 |
| VELEZ AROCHO, CARLOS RENE | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VELEZ AROCHO, CARLOS RENE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VELEZ BENITEZ, ROBERTO | PO BOX 194989 SAN JUAN PR 00919-4989 |
| VELEZ COMPUTER SYSTEM | ESTRELLA 1353 SANTURCE PR 00907 |
| VELEZ GONZALEZ, ALFREDO | PO BOX 7414 MAYAGUEZ PR 00681 |
| VELEZ GULF STATION | CALLE POST 283 SUR MAYAGUEZ PR 00680 |
| VELEZ MAIZ CORPORATION | PO BOX 472 HORMIGUEROS PR 00660 |
| VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A SAN JUAN PR 00909 |
| VELEZ PEREZ, DAVID | URB. LOS LLANOS SANTANA CALLE 12 BUZON E-33 ARECIBO PR 00612 |
| VELEZ PR STATION | CALLE SANTA CRUZ 25 BAYAMON PR 00956 |
| VELEZ QUINONES, JUAN ANTONIO | AVE. JOBOS 8012 ISABELA PR 00662 |
| VELEZ ROLON, OLGA L | 1 VIA PEDREAL APARTADO 1104 TRUJILLO ALTO PR 00976 |
| VELEZ ROLON, OLGA L | MONTECILLO 1 EDIF 11 APT DB-4 TRUJILLO ALTO PR 00976 |
| VELEZ VELAZQUEZ, JOSE ANGEL | HC-02 BOX 7707 GUAYANILLA PR 00656 |
| VELEZ VELEZ, SONIA | JOSE E TORRES VALENTIN 78 GEORGETTI SAN JUAN PR 00925 |
| VELEZ VELEZ, SONIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS AX13 CALLE MONTERREY SAN JUAN PR 00926 |
| VELEZ ZAYAS, JOSE A. | URB. PALACIOS DEL PRADO #32 JUANA DIAZ PR 00795 |
| VELEZ ZAYAS, JOSE A. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VELEZ ZAYAS, JOSE A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VELEZ ZAYAS, JOSE A. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| VELMARIE SANTIAGO RODRIGUEZ | PASEO DE LAS CUMBRES 345 CARR 850 STE 13 TRUJILLO ALTO PR 00976 |
| VEN YOE AND MAY WONG LOUIE | 552 CHEYENNE DRIVE SUNNYVALE CA 94087-4420 |
| VENCEDOR DEVELOPMENT CORP | PO BOX 1677 BAYAMON PR 00960 |
| VENDOMATIC ENTERPRISES | PO BOX 9486 BAYAMON PR 00960-9486 |
| VENECIA E CAMEL ENCARNAC | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| VENEGAS CONST CORP | MARVESA LA RAMBLA KM 9 CARR 14 PONCE PR 00731 |
| VENEGAS CONSTRUCTION , CORP. | 472 AVE TITO CATRO STE 203 PONCE PR 00716-4702 |
| VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA 472 AVE. TITO CASTRO SUITE 201 PONCE PR 00716-4702 |
| VENNEZA TARA YACE DEARMAS | CALLE ISOLINA NUM D57 INT URB LA CONCEPCION CABO ROJO PR 00623 |

| Claim Name | Address Information |
|---|---|
| VENTO DISTRIBUTORS CORP | PO BOX 363051 SAN JUAN PR 00936-3051 |
| VENTOR CORPORATION | PO BOX 2727 CAROLINA PR 00984 |
| VENTURA TAVAREZ LAUREANO | COND EL TAINO APT 504 RIO PIEDRAS PR 00924 |
| VENTURE DISTRIBUTORS CORP | PO BOX 363051 SAN JUAN PR 00936-3051 |
| VERA ROLDAN, LOURDES | 310 PASSAIC AVE APT 315 HARRISON NJ 07029 |
| VERANO BORIQUEN | PO BOX 1149 AIBONITO PR 00705-1149 |
| VERISIGN INC | 487 E MIDDLEFIELD RD MOUNTAIN VIEW CA 94043 |
| VERIZON INFORMATION SERV | P O BOX 70373 SAN JUAN PR 00936-8373 |
| VERIZON WIRELESS | PO BOX 70366 SAN JUAN PR 00936-8366 |
| VERN SPRINGSTEAD | PO BOX 3046 LAJAS PR 03046 |
| VERNISE GARAY ALEJANDRO | URB ESTANCIAS DEL ROCIO 484 CALLE SILVIA REXACH LAS PIEDRAS PR 00771-3144 |
| VERNON COMPANY | PO BOX 600 NEWTON IA 50208 |
| VERONICA ADORNO BONILLA | HC 01 BOX 27149 VEGA BAJA PR 00693 |
| VERONICA B ORTEGA RAMOS | MONTECASINO HGTS 164 CALLE RIO GUAJATACA TOA ALTA PR 00953 |
| VERONICA DIAZ NIEVES | HC01 BOX 3397 LAS MARIAS PR 00670 |
| VERONICA FIGUEROA SANCHEZ | URBLAGOS DE PLATA C12 M2 LEVITTOWN TOA BAJA PR 00949 |
| VERONICA M LOYOLA MARTINE | CALLE 27 VV16 URB EXT ALTA VISTA PONCE PR 00731 |
| VERONICA REGINA TAVEIRA T | URB COLINAS METROPOLITANA H18 CALLE COLLORES GUAYNABO PR 00969-5209 |
| VERONICA RODRIGUEZ NIEV | APARTADO 639 NARANJITO PR 00719 |
| VERONICA RODRIGUEZ SOTO | HC 1 BOX 8713 GUAYANILLA PR 00656-9770 |
| VERONICA ROMEU MEJIA | ESTANCIAS DE TORRIMAR PALMA REAL 8 GUAYNABO PR 00966 |
| VERPAS PRODUCTS INC | PO BOX 29410 SAN JUAN PR 00929-0410 |
| VERTICOLO INC | URB IND PALAMAS CARR 869 KM 11 CALLE C LOTE 4 CATAO PR 00963 |
| VERTICOLOR MANUFACTURING | PO BOX 2004 CATANO PR 00963 |
| VI CAR INDUSTRIES | PO BOX 364262 SAN JUAN PR 00936 |
| VI KIDS | AVE AMERICO MIRANDA 1252 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| VIADUCTO AUTO AIR | APARTADO 331 CAGUAS PR 00725 |
| VIAJES CARELYINC | REPARTO METROPOLITANO 1101 C54 SE SAN JUAN PR 00921 |
| VIAJES EDUCATIVOS ATTABEIRA | URB SAN AGUSTIN 1155 MAXIMO ALOMAR RIO PIEDRAS PR 00923 |
| VIAJES TONY | AVE PONCE DE LEON 1106 RIO PIEDRAS PR 00925 |
| VIAS CAR RENTAL OF PR | SUITE 191 PMC B2 GUAYNABO PR 00968-3004 |
| VICENTA FALCON RIVERA | RR5 BOX 4916 BAYAMON PR 00956 |
| VICENTE ALBERTO EUSTAQUIO | 2362 SECT CANTERA CALLE PUENTE SAN JUAN PR 00915-3221 |
| VICENTE AVILES QUINONES | PO BOX 10 MANATI PR 00674-0010 |
| VICENTE CRUZ ALICEA | BOX 3 NARANJITO PR 00719 |
| VICENTE CRUZ VEGA TERES | URB JARDINES DEL CARIBE CALLE 18 NUM 104 PONCE PR 00717 |
| VICENTE GONZALEZ GONZAL | 1558 AVE PONCE DE LEON SAN JUAN PR 00909-1700 |
| VICENTE LEON MARTINEZ | BO MARINA PR 333 KM 1 YAUCO PR 00698 |
| VICENTE ORTIZ SANCHEZ | HC01 BOX 2419 BO EMAJAGUA MAUNABO PR 00707 |
| VICENTE QUINTANA GONZALEZ | PO BOX 2149 BAYAMON PR 00960 |
| VICENTE SOTO ALVAREZ | HC03 BOX 19338 HATO ARRIBA ARECIBO PR 00612 |
| VICENTE VALES VALENTIN | PRD14 KM 2 COTO LAUREL PONCE PR 00731 |
| VICMAR RENTAL AND SALES | VICTOR ROJAS 11 CALLE 7 138 ARECIBO PR 00612 |
| VICOM | 423 FERNANDO PRIMERO HATO REY PR 00918 |
| VICSAN ELECTRIC | HC01 BOX 4136 ADJUNTAS PR 00601-9710 |
| VICTOR A MARTINEZ DE JESU | CARR PR 111 RAMAL 450 BO PIEDRAS BLANCAS PO BOX 450 SAN SEBASTIAN PR 00685 |
| VICTOR A RODRIGUEZ RIVERA | 31 RES JARDINES MONTELLANO APT 62 CAYEY PR 00736 |
| VICTOR ALLENDE | CALLE AMARILLO 1725 RIO PIEDRAS PR 00925 |
| VICTOR APONTE CANALES | CALLE 31 ESQ 21 LAS LOMAS RIO PIEDRAS PR 00921 |

| Claim Name | Address Information |
|---|---|
| VICTOR AYALA DIAZ | RR 9 BOX 1699 CUPEY ALTO SAN JUAN PR 00926 |
| VICTOR BERDECIA SERRANO | BO BERMEJALES OROCOVIS PR 00720 |
| VICTOR BIAGGI | BOX 812 SAN JUAN PR 00936 |
| VICTOR BIAGGI ASSOCIATE | BOX 360812 SAN JUAN PR 00936-0812 |
| VICTOR BRITO HERNANDEZ | HABRA VENDIG 38 MANATI PR 00674 |
| VICTOR CAEZ GONZALEZ | HC 07 BOX 33206 CAGUAS PR 00727 |
| VICTOR CASTRO | HC02 BOX 25840 VEGA BAJA PR 00693 |
| VICTOR CRUZ TORRES | P O BOX 464 CAMUY PR 00617 |
| VICTOR DE JESUS LOPEZ | BOX 13397 AGUAS BUENAS PR 00703 |
| VICTOR DIAZ | URB MADRID CALLE MUNOZ RIVERA 51 FINAL JUNCOS PR 00777 |
| VICTOR DIAZ RIOS | CARR PR 156 KM 52 HM 6 BO BAIROA AGUAS BUENAS PR 00703 |
| VICTOR E MARRERO OTERO | HC 1 BOX 24552 VEGA BAJA PR 00693-9744 |
| VICTOR E RIVERA Y ASSOC | BOX 198 STATION 6 PONCE PR 00732 |
| VICTOR EAYALA DIAZ | RR 9 BOX 1699 CUPEY ALTO SAN JUAN PR 00926 |
| VICTOR GIL DE RUBIO | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| VICTOR GIL RODRIGUEZ | SECTOR LAS NEREIDAS PR 156 KM 352 COMERIO PR 00782 |
| VICTOR GONZALEZ ROSA | 590 CALLE JULIO C ARTEAGA SAN JUAN PR 00924-2103 |
| VICTOR GRACIA PINTADO | CALLE ESCORPIO 14 BDA SANDIN VEGA BAJA PR 00693 |
| VICTOR GUADALUPE LIZARDI | HC 2 BOX 28907 CAGUAS PR 00727-9231 |
| VICTOR HERNANDEZ LOZANO | C 44 CALLE 3 VEGA BAJA PR 00693-4512 |
| VICTOR HERNANDEZ VICENS | 420 CALLE SAN GENARO SAN JUAN PR 00926-4220 |
| VICTOR I LOZADA ORTIZ | HC 1 BOX 2417 MAUNABO PR 00707-9711 |
| VICTOR I LOZADA ORTIZ | HC 1 BOX 2417 MAUNABO PR 00707-9754 |
| VICTOR I RODRIGUEZ | RES VILLAS DE OROCOVIS EDIF 2 APTO 39 OROCOVIS PR 00720 |
| VICTOR IRIZARRY RIVERA | BOX 428 HORMIGUEROS PR 00660 |
| VICTOR J REY AYALA | URB JARDINES DE VEGA BAJA CALLE C5 36 VEGA BAJA PR 00693 |
| VICTOR L MAYSONET RODRIGU | HC 33 BOX 5649 DORADO PR 00646 |
| VICTOR LAS PINA FRANCO | HC08 BOX 1552 PONCE PR 00731-9712 |
| VICTOR LRODRIGUEZ RIVERA | HC 01 BOX 5513 OROCOVIS PR 00720 |
| VICTOR M COLLAZO | PO BOX 217 UTUADO PR 00641 |
| VICTOR M COLON ALVARADO | BO COAMO ARRIBA KM 42 COAMO PR 00640 |
| VICTOR M DE JESUS | AVE BARBOSA 315A JUANA MATOS CARANO PR 00962 |
| VICTOR M GARCIA RODRIGUEZ | 654 CALLE SAN ANTONIO BO OBRERO SANTURCE PR 00915 |
| VICTOR M LAUREANO BARRETO | PO BOX 2036 BARCELONETA PR 00617 |
| VICTOR M NIEVES NEGRON | BOX 40474 MINILLAS STA SAN JUAN PR 00940 |
| VICTOR M RIVERA ESCRIBANO | URB EL PARAISO 1602 CALLE ORINOCO SAN JUAN PR 00926 |
| VICTOR M RIVERA VEGA | SECT CANTERA 746 AVE BARBOSA SAN JUAN PR 00915-3242 |
| VICTOR M ROSADO ROMAN | 150 CALLE CUESTA AGUADILLA PR 00603-5660 |
| VICTOR M SALAMAN FLORES | PR860 KM 08 BO MARTIN GONZALEZ CAROLINA PR 00984 |
| VICTOR M SANCHEZ | FAIR VIEW 12 C 29 TRUJILLO ALTO PR 00976 |
| VICTOR M TORRES CARRASQU | SUITE 501 AVE PONCE DE LEON BANCO COOPERATIVO HATO REY PR 00917 |
| VICTOR M VALLE | PO BOX 390 HATO REY PR 00919 |
| VICTOR M VAZQUEZ QUINONE | E S LOPEZ 78 VILLA CAROLINA MANATI PR 00630 |
| VICTOR M VILLAFANE | URB EL PARAISO 1631 APARTAMENTO 2 SAN JUAN PR 00926 |
| VICTOR MARRERO VAZQUEZ | AVE BARBOSA 305 JUANA MATOS CATANO PR 00692 |
| VICTOR MARTINEZ MARTINEZ | PO BOX 376 VILLALBA PR 00766-0376 |
| VICTOR MARTINEZ NEGRON | HC 01 BOX 29030 PMB 573 CAGUAS PR 00725 |
| VICTOR MCAEZ GONZALEZ | HC 07 BOX 33206 CAGUAS PR 00727 |
| VICTOR MEDINA BADILLO | CALLE JOBOS 11 LAS MARGARITAS ISABELA PR 00662 |

| Claim Name | Address Information |
|------------|---------------------|
| VICTOR MELENDEZ BERRIOS | PASEO DELEITE 1124 1ERA SECCION LEVITTOWN TOA BAJA PR 00949-4114 |
| VICTOR MELENDEZ RIVERA | BO PALOMAS SECTOR LA VUELTA DEL DOS COMERIO PR 00782 |
| VICTOR MERCADO PEREZ | CHALETS DE PASEO REAL 507 CALLE GUAYANILLA APT 210 SAN JUAN PR 00923 |
| VICTOR MIRANDA LLUQUIS | HC01 BOX 6639 CIALES PR 00638 |
| VICTOR MIRANDA NIEVES | BO SANTURCE 272 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| VICTOR MMARTINEZ NEGRON | HC 01 BOX 29030 PMB 573 CAGUAS PR 00725 |
| VICTOR MMEDINA BADILLO | CALLE JOBOS 11 LAS MARGARITAS ISABELA PR 00662 |
| VICTOR MOJICA MEDINA | URB MADRID CALLE MUOZ RIVERA FINAL 51 JUNCOS PR 00777 |
| VICTOR MONGE RESTO | RR2 BOX 531 SAN JUAN PR 00926-9716 |
| VICTOR MORALES CONSTRUCTI | BO CAGUITAS CENTRO CARR777 KM 05 AGUAS BUENAS PR 00703 |
| VICTOR MRIOS PLAZA | PO BOX 12119 BO YEGUADA CAMUY PR 00641 |
| VICTOR MRIVERA PACHECO | HC 71 BOX 2481 NARANJITO PR 00719 |
| VICTOR MSANTIAGO RIVERA | BOX 1586 COAMO PR 00769 |
| VICTOR ORTIZ CAMACHO | BDA SALAZAE CALLE 2 32D PONCE PR 00731 |
| VICTOR ORTIZ RODRIGUEZ | SECTOR VEINTISEIS PR 156 COMERIO PR 00782 |
| VICTOR R PEREZ HERNANDEZ | PO BOX 823 MOCA PR 00676-0823 |
| VICTOR R RODRIGUEZURSULA | PO BOX 8594 BAYAMON PR 00960-8594 |
| VICTOR REYES PUJOLSDELIA | PO BOX 13 RIO GRANDE PR 00745 |
| VICTOR RIOS PLAZA | PO BOX 12119 BO YEGUADA CAMUY PR 00641 |
| VICTOR RIOS ROSA | URB ALTAMESA 1659 CALLE SANTA LUISA SAN JUAN PR 00921-4320 |
| VICTOR RIVERA PACHECO | HC 71 BOX 2481 NARANJITO PR 00719 |
| VICTOR RMELENDEZ BERRIOS | PASEO DELEITE 1124 1ERA SECCION LEVITTOWN TOA BAJA PR 00949-4114 |
| VICTOR RODRIGUEZ RIVERA | HC 01 BOX 5513 OROCOVIS PR 00720 |
| VICTOR ROMAN FAST OFFICE | CALLE AGUADILLA 24 HATO REY PR 00917 |
| VICTOR RSEGARRA IRIZARRY | TAFT 18 CONDADO CAMELOT APT 3S SAN JUAN PR 00911 |
| VICTOR SANTANA | CARR 844 KM 37 RIO PIEDRAS PR 00925 |
| VICTOR SANTIAGO | CALLE 29 AM19 INTERAMERICANA TRUJILLO ALTO PR 00976 |
| VICTOR SANTIAGO LOPEZ | PO BOX 5121 SAN SEBASTIAN PR 00685-5121 |
| VICTOR SANTIAGO RIVERA | BOX 1586 COAMO PR 00769 |
| VICTOR SEGARRA IRIZARRY | TAFT 18 CONDADO CAMELOT APT 3S SAN JUAN PR 00911 |
| VICTOR TORRES | 330 CALLE MARINA AGUADA PR 00602-2949 |
| VICTOR TORRES ASSOCIATE | BANCO COOP PLAZA 501A AVE PONCE DE LEON 623 HATO REY PR 00917 |
| VICTOR VAZQUEZ MORALES | BO TORRECILLAS HC 2 BOX 6533 MOROVIS PR 00687 |
| VICTORIA CARRERO SANTONI | BUZON 102A BO GUANIQUILLA AGUADA PR 00602 |
| VICTORIA RODRIGUEZ CARABA | PR 503 KM 82 PANDURA ROAD PONCE PR 00731 |
| VICTORIANO PATINO FERNAND | APARTADO 191779 SAN JUAN PR 00919-1779 |
| VICTORS HEAVY EQUIPMENT | PO BOX 181 SABANA SECA TOA BAJA PR 00952 |
| VICTORY DISTRIBUTING CO | CALLE BALDORIOTY 22 OESTE GUAYAMA PR 00936 |
| VICTORY TRANSMISSION | PMB 404 1353 ROAD 19 GUAYNABO PR 00966 |
| VIDAL A PINEIRO COLON | APARTADO 847 MANATI PR 00674 |
| VIDAL BREBAN, EWRAY | JARDINES DEL CARIBE CALLE 19 K #121 PONCE PR 00728 |
| VIDAL PADUA BAEZ | HC 2 BOX 7131 ADJUNTAS PR 00601-9614 |
| VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG SUITE 501 239 AVE ARTERIAL HOSTOS SAN JUAN PR 00918-1478 |
| VIDAL VARELA, KIMBERLY | PO BOX 2244 MANATI PR 00674 |
| VIDAL, THELMA | 1901 24TH STREET CIRCLE W PALMETTO FL 34221 |
| VIDALINA CLAUDIO BERRIOS | APARTADO 1101 GUAYAMA PR 00785 |
| VIDEO IND PRODUCTS | PO BOX 194449 HATO REY STA PR 00919 |
| VIDEO SONICS | PRIMER NIVEL LOCAL 62 PLAZA LAS AMERICAS HATO REY PR 00918 |
| VIELLA GARCIA, FIORINA MARIA, ET AL | C/O JOSE F. CARDONA JIMENEZ, ESO. PO BOX 9023593 SAN JUAN PR 00902-3593 |

| Claim Name | Address Information |
|---|---|
| VIENA RENTAL WHOLESALE | PO BOX 40760 MINILLAS STA SANTURCE PR 00940 |
| VIEQUES AIR LINK | PO BOX 487 VIEQUES PR 00765 |
| VIEW MEDIA | PO BOX 9021 SAN JUAN PR 00908-0021 |
| VILA CARRERAS ABOGADOS C | 2971 AVE EMILIO FAGOT SUITE 2 PONCE PR 00716-3618 |
| VILLA CAMPESTRE | PMB 300 N10 AVE LOMAS VERDES BAYAMON PR 00956 |
| VILLA CAPARRA KINDERGARDE | PO BOX 360326 SAN JUAN PR 00936-0326 |
| VILLA MUSIC CORP | 1853 PONCE DE LEON AVE SAN JUAN PR 00912 |
| VILLA PIANO CORP | 1853 PONCE DE LEON AVENUE SANTURCE PR 00909 |
| VILLATE ASSOC | PO BOX 361314 SAN JUAN PR 00936-1314 |
| VILLEGAS ESTRADA, ALERIA M. | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| VILLEGAS ESTRADA, ALERIA M. | PO BOX 40177 SAN JUAN PR 00940-1177 |
| VILLEGAS LEVIS, NOELIS | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VILLEGAS LEVIS, NOELIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN PR 00925 |
| VILLEGAS LEVIS, NOELIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VILLEGAS Y ASOCIADOS INGE | URB CARIBE 156 CALLE CAVALIERI SAN JUAN PR 00927-6129 |
| VILMA COLON SANTOS | CALLE 206 4N3 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 00976 |
| VILMA E MERCADO DELGADO | COND COOP SAN IGNACIO EDIF B APT 404B SAN JUAN PR 00927 |
| VILMA I RIVERA | CALLE PARIS 128A FLORAL PARK SAN JUAN PR 00917 |
| VILMA JOVE | JAZMIN 1683 SAN FCO SAN JUAN PR 00927 |
| VILMA L FALU MARTINEZ | RES LOMA ALTA EDIF A APTO 26 RIO PIEDRAS PR 00987 |
| VILMA PADILLA AGRON | PO BOX 73 CASTANER LARES PR 00631 |
| VILMA ROSA MENDIZABAL | PARC CENTRAL BUZON 349 CALLE 1 CANOVANAS PR 00729-2254 |
| VIMAR THERAPY GROUP | VILLA CAROLINA AVE ROBERTO CLEMENTE 2716 CAROLINA PR 00982 |
| VIMOR TRAVEL SERV | INSTITUTO SAN PABLO 2AVESANTA CRUZ 66 BAYAMON PR 00619 |
| VINCENTY GUZMAN, CLAUDIA | CALLE 7C10 MANSIONES GARDEN HILLS GUAYNABO PR 00966 |
| VINCENTY GUZMAN, PEDRO MANUEL | 19 E 95 ST. APT. 2R NEW YORK CITY NY 10128 |
| VINCENTY, MARGARITA M | CALLE SALUD 1367 PONCE PR 00717 |
| VINCENTY, MARGARITA M | PO BOX 7614 PONCE PR 00732-7614 |
| VINTON A GARBESI | AVE ISLA VERDE APT PH 14AB WEST CAROLINA PR 00979 |
| VINYL PAINT CENTER INC | CALLE 11 BLQ 3315 VILLA CAROLINA PR 00985 |
| VIP COACH TOURS | PO BOX 38095 AIRPORT STATION SAN JUAN PR 00937-1095 |
| VIP KIDS AND MORE | PO BOX 609 CIALES PR 00684 |
| VIRGEN AGUIRRE ORTIZ | HC01 BOX 5101 BO OLLAS SANTA ISABEL PR 00757 |
| VIRGEN M BASABE SERRANO | PIRINEOS R 10 VILLA ESPAA BAYAMON PR 00665-0000 |
| VIRGEN M BASABE SERRANO | VILLA ESPANA R10 CALLE PIRINEOS BAYAMON PR 00961 |
| VIRGEN NUEZ GREEN | PO BOX 1277 GUANICA PR 00653 |
| VIRGEN OSORIO CIRINO | HC01 BOX 7141 LOIZA PR 00772 |
| VIRGENMINA GONZALEZ TORRE | 277 CALLE LOS MUROS PONCE PR 00731 |
| VIRGENMINA QUIONES FELIC | HC 1 BOX 7196 GUAYANILLA PR 00656-9740 |
| VIRGENMINA RODRIGUEZ CRES | HC 2 BOX 3991 PEUELAS PR 00624-9603 |
| VIRGILIA NIEVES ROSADO | 2620 N SAWYER CHICAGO IL 60647 |
| VIRGILIO A TAVAREZ | CALLE NAVARRO 68 HATO REY PR 00917 |
| VIRGILIO CUEVAS NATAL | PO BOX 1834 UTUADO PR 00641-1834 |
| VIRGILIO MENDEZ CUESTA | AVE PONCE DE LEON 1023 RIO PIEDRAS PR 00921 |
| VIRGILIO PAGAN NEGRON | BOX 748 MANATI PR 00674 |
| VIRGILIO RAMOS GONZALEZ | ISABEL ANDREU AQUILAR 124 HATO REY PR 00918 |
| VIRGILIO VEGA 111 CPA | PO BOX 19180 FERNANDEZ JUNCOS STA SAN JUAN PR 00910 |

| Claim Name | Address Information |
|---|---|
| VIRGILIO VILOMAR | PO BOX 42169 SAN JUAN PR 00940 |
| VIRGIN ISLAND DBE PROGRAM | VIRGIN ISLAND DEPT OF PUBLICS WORK 8244 SUBBASE SAINT THOMAS VI 00802-5805 |
| VIRGINIA DOT | VIRGINIA DEPARTMENT OF TRANS 1401 EAST BROAD ST RICHMOND VA 23219 |
| VIRGINIA E VELEZ VELEZ | HC03 BOX 3563 FLORIDA PR 00650 |
| VIRGINIA GUTIERREZ SANABR | 122 CALLE PESCADOR ENSENADA GUANICA PR 00653 |
| VIRGINIA M CRUZ MOJICA | URB COUNTRY CLUB 899 CALLE CORDOVA CHIRINO SAN JUAN PR 00924 |
| VIRGINIA OCASIO LEBRON | PO BOX 231 MAUNABO PR 00707-0231 |
| VIRGINIA RODRIGUEZ | HC08 BOX 1533 PONCE PR 00731 |
| VIRGINIA RODRIGUEZ OSORIO | URB LOMAS VERDES S11 CALLE HIBISCO BLOQUE 2 BAYAMON PR 00956 |
| VIRGINIA RODRIGUEZ PEREZ | PO BOX 361133 SAN JUAN PR 00926 |
| VIRGINIA ROSADO AYALA | CARR 2 KM 170 BO HOCONUCO ABAJO SAN GERMAN PR 00683 |
| VIRGINIA SANTIAGO GONZALE | 151 AVE BARBOSA SAN JUAN PR 00917-1625 |
| VISION COMMUNICATIONS COM | PO BOX 598 LAKEWOOD CA 90714-0598 |
| VISION TO ACTION LLC | 644 AVE FERNANDEZ JUNCOS DISTRICT VIEW PLAZA SUITE 401 SAN JUAN PR 00907 |
| VISPA GROUP INC | AVE SAN CLAUDIO 352SUITE 277 RIO PIEDRAS PR 00926 |
| VISUAL SECURITY | 299 EAST SHORE ROAD SUITE 206 GREAT NECK NY 11023 |
| VITIN CARPET CONTRACTOR | CALLE PARIS 243 SUITE 1738 SAN JUAN PR 00917-3632 |
| VIVA CARPETS CORP | 168 AVE FD ROOSEVELT SAN JUAN PR 00918 |
| VIVERO DEL DORADO CORP | BO MAMEYAL DORADO PR 00646 |
| VIVERO GLORIHAM | PO BOX 1127 TRUJILLO ALTO PR 00977-1127 |
| VIVES MARTINEZ, CARLOS R. | H29 CALLE AGUEYBANA URB TIBES PONCE PR 00730-2162 |
| VIVIAN CRUZ MERCADO | BO BUENA VISTA 104 CALLE CABO GOMEZ MAYAGUEZ PR 00680-4238 |
| VIVIAN DE JESUS RIVERA | RR 7 BOX 17141 TOA ALTA PR 00953 |
| VIVIAN E CAMACHO NIEVES | HC01 BOX 3906 ADJUNTAS PR 00601 |
| VIVIAN FELICIANO SERRANO | URB BELLA VISTA A1 MANATI PR 00674 |
| VIVIAN GUEVARA ROBLES | CALLE SAN MIGUEL 196 EL POLVORIN GUAYNABO PR 00965 |
| VIVIAN HANCE FERNANDEZ | BO CANOVANILLAS PR 857 KM 50 CAROLINA PR 00985 |
| VIVIAN LDE JESUS RIVERA | RR 7 BOX 17141 TOA ALTA PR 00953 |
| VIVIAN RIOS MALDONADO | PO BOX 610 GARROCHALES PR 00652-0610 |
| VIVIAN RIVERA VAZQUEZ | VIA 3 BLOQUE 2KR 641 VILLA FONTANA CAROLINA PR 00983 |
| VIVIAN RODRIGUEZ LOPEZ | 10 CALLE CEIBA CANOVANAS PR 00729-9816 |
| VIVIAN ROSARIO VARGAS | PO BOX 1077 HORMIGUEROS PR 00660 |
| VIVIAN TORRES RODRIGUEZ | HC 61 BOX 4017 TRUJILLO ALTO PR 00976-9701 |
| VIVIANA CINTRON GONZALEZ | HC01 BOX 6540 AIBONITO PR 00705 |
| VIVIANA OTERO REYES | PARCELA AMADEO CALLE B46 VEGA BAJA PR 00693 |
| VIVIANA SANTIAGO MARTINEZ | PO BOX 8214 CAROLINA PR 00982 |
| VIVIENNE COLON DOELTER | URB JARDINES DE LAFAYETTE CALLE B I13 ARROYO PR 00714 |
| VIVONI VILLEGAS AND ASSO | URB CARIBE 1598 CALLE CAVALIERI SAN JUAN PR 00927-6129 |
| VIZCARRONDO, DELIA E. | PASEO ALTO #1 CALLE 2 SAN JUAN PR 00926 |
| VJ CONTRACTORS AND MAINTE | AVE JESUS T PINEIRO 305 CAYEY PR 00736 |
| VLADIMIR CORREA AMADOR | HC 4 BOX 8436 LOMAS CANOVANAS PR 00729 |
| VLADIMIR ROMAN LOPEZ | URB HIGLAND PARK 716 CALLE ANON SAN JUAN PR 00924-5140 |
| VLASTAKIS, EMMANUEL & STELLA | 605 SINCLAIR AVE STATEN ISLAND NY 10312 |
| VML ASOCIADOS SE | EL SENORIAL MAIL STATION BOX 545 AVE W CHURCHILL 138 SAN JUAN PR 00926-0545 |
| VON GOUTEN ENGINEERING IN | 363 WEST DRAKE SUITE 10 FORT COLLINS CO 80526-2882 |
| VON GUNTEN ENGINEERING SO | 134 WEST HARVARD SUITE 4 FORD COLLIMS CO 80525 |
| VSC SATELLITE CORP VITA | HY 50 CALLE PEDRO ARCILAGOS LEVITTOWN PR 00949 |
| VULCAN TOOLS CARIBBEAN I | PO BOX 10923 SAN JUAN PR 00921 |
| VWR ADVANCE INSTRUMENTS | PO BOX 706 MANATI PR 00674 |

| Claim Name | Address Information |
|---|---|
| VWR SCIENTIFIC PRODUCTS | PO BOX 8 CATANO PR 00963 |
| WACKENHUT PUERTO RICO IN | P O BOX 1805 HATO REY PR 00919 |
| WADE MARTINEZ MEDINA | HC02 BOX 11670 LAJAS PR 00667 |
| WADHAWAN, SATISH | 142 PHILIPS PLACE PITTSBURGH PA 15217-1812 |
| WADHAWAN, SATISH | ROBERT E. KERBER SENIOR VICE PRESIDENT HEFREN TILLOTSON 121 CHAMPION WAY CANONSBURG PA 15317 |
| WALDEMAR BONILLA SANTIAGO | HC 1 BOX 4435 JUANA DIAZ PR 00795-9705 |
| WALDEMAR BRAVO | BOX 669 MAYAGUEZ PR 00681 |
| WALDEMAR LOPE MATOS D | HC02 BOX 6745 BO LAVANDERO HORMIGUEROS PR 00660-9715 |
| WALDEMAR SCHMITH | HC3 BOX 13368 JUANA DIAZ PR 00795-9513 |
| WALDER, KARL | PO BOX 16783 SAN JUAN PR 00908-6783 |
| WALDMAN, STANLEY | 19 STRYKER RD. SOMERSET NJ 08873 |
| WALDO A TORRES VAZQUEZ | BUZON 220 TURABO CLUSTERS CAGUAS PR 00727-2550 |
| WALDO DIAZ CINTRON | PO BOX 2802 GUAYAMA PR 00785 |
| WALESKA CRUZ GARCIA | 186 COND VALLES DE TORRIMAR GUAYNABO PR 00966 |
| WALESKA DE LA CRUZ | CONDOMINIO BORIQUEN EDIF E APT 401 SAN JUAN PR 00923 |
| WALESKA DIAZ RIVERA | BARRIADA PATAGONIA CALLE LA FE 19 HUMACAO PR 00791 |
| WALESKA SANTIAGO RODRIGUE | COND LAGOS DEL NORTE 1 APT 1604 TOA BAJA PR 00949 |
| WALGREENS | SANTA MARIA SHOPPING CENTER GUAYNABO PR 00969 |
| WALLACE A PAMIES RIVERA | CALLE 1 19 JARDINES AVILA CEIBA PR 00735 |
| WALLACE PAMIES RIVERA | CALLE 1 NUM19 URBJARDINES AVILA CEIBA PR 00735-2827 |
| WALLACE TORRES | HC08 BOX 1534 PONCE PR 00731-9712 |
| WALLACH, MARK S. | 422 FORESTVIEW DR. WILLIAMSVILLE NY 14221 |
| WALLYS Y NEGRON RODRIGUEZ | PMB 2500 SUITE 814 TOA BAJA PR 00951 |
| WALMART PUERTO RICO INC | PMB 725 PO BOX 4960 CAGUAS PR 00725 |
| WALMART STORE | PMB 725 PO BOX 4960 CAGUAS PR 00725 |
| WALO RADIO ORIENTAL | PO BOX 1246 HUMACAO PR 11972-1240 |
| WALSMART INC | 24 URB VALLE SUR MAYAGUEZ PR 00680-7059 |
| WALTER A CLEMENTE ARMGTRO | APARTADO 327462 PONCE PR 00732-7462 |
| WALTER A RIVERA LOPEZ | PO BOX 20478 RIO PIEDRAS PR 00928 |
| WALTER ACEVEDO VELEZ | PO BOX 695 ADJUNTAS PR 00601-0695 |
| WALTER BURGOS LOPEZ | BO MONACILLOS CALLEJON CORREA 28 RIO PIEDRAS PR 00921 |
| WALTER DIAZ ALEJANDRO LU | DECLARATORIA DE HEREDEROS SAN JUAN PR 00940 |
| WALTER E COLON LILLEY | PO BOX 8758 CAGUAS PR 00726-8758 |
| WALTER M RUIZ ASSOCIATES | PO BOX 3213 MAYAGUEZ PR 00708 |
| WALTER MEDINA FONTAINE | PO BOX 9 JAYUYA PR 00664 |
| WALTER ORTIZ AROCHO | 602 CALLE SAN JOSE APT 5 SAN JUAN PR 00909-2411 |
| WALTER R CHICO SANCHEZ | 520 EAST 137 ST APT 9D BRONX BRONX NY 10454 |
| WALTER RODRIGUEZ VELEZ | PO BOX 34 ADJUNTAS PR 00601-0034 |
| WALTER X MARTINEZ | CALLE COSTAS ESQ BUONOMO OFICINA 101 SAN JUAN PR 00918 |
| WALTER, FRANK JAMES | 2N240 PRAIRIE AVE GLEN ELLYN IL 60137 |
| WALTER, FRANK JAMES | 2N240 PRAIRIE AVE GLEN ELLYN IL 60137-2871 |
| WANDA ABREU ORTIZ | 602 BLVD MEDINA LUNA APT 2310 PARQUE ESCORILA CAROLINA PR 00987 |
| WANDA APONTE LEBRON | HC9 BOX 62223 CAGUAS PR 00725-9259 |
| WANDA AURORA CARLO LINARE | URB SAN FRANCISCO 225 CALLE TULIPAN SAN JUAN PR 00927 |
| WANDA BOCACHICA | RES DR PILA EDIF 36 APTO 576 PONCE PR 00731 |
| WANDA CAEZ AYALA | HC20 BOX 26434 SAN LORENZO PR 00754 |
| WANDA CEPEDA | PO BOX 283 RIO GRANDE PR 00745-0283 |
| WANDA COLON RUIZ | VILLA DOS RIOS PORTUQUEZ 11 PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| WANDA CRUZ ROBLES | CALLE 6 619 URB SIERRA BAYAMON BAYAMON PR 00961 |
| WANDA DESIDERIO TORRES | LEVITTOWN LAKES CALLE MIREYA G2 TOA BAJA PR 00949 |
| WANDA DIAZ COUVERTIER | RES LAGOS DE BLASINA EDIF 10 APT 130 CAROLINA PR 00985-0000 |
| WANDA DIAZ PARRA YO ABC | URB COUNTRY CLUB CALLE 415 N A28 CAROLINA PR 00984 |
| WANDA E GARCIA HERNANDEZ | MANSIONES REALES D12 FELIPE I GUAYNABO PR 00969 |
| WANDA E LUGO FOURNIER | URB NOVAS CT 9 CALLE L GUAYNABO PR 00966 |
| WANDA E SOTO FOURNIER | OFICINA DE PERSONAL SANTURCE PR 00940 |
| WANDA FLECHA AYALA | HC 03 BOX 6584 HUMACAO PR 00791-9519 |
| WANDA HERNANDEZ DELGADO | URB PREDREGALES BUZON 168 RIO GRANDE PR 00745 |
| WANDA I BETANCOURT DIAZ | URB PARK VILLE SUR A2 CALLE LOPATEGUI GUAYNABO PR 00969 |
| WANDA I CRUZ | 45 RES JUANA MATOS APT 449 CATANO PR 00962-3945 |
| WANDA I CRUZ ROCHE | HC 83 BOX 7409 VEGA ALTA PR 00692 |
| WANDA I DELGADO GARCIA | URB SAN ANTONIO CALLE 2 2A AGUAS BUENAS PR 00703 |
| WANDA I FALCON MATOS | SECTOR LA ALDEA INT 53 COMERIO PR 00782 |
| WANDA I FERNANDEZ CASTIL | URB VALLE ALTO CALLE CIMA 1659 PONCE PR 00730 |
| WANDA I GONZALEZ MALPICA | EDIF JOANNE APT P 10 APRT 1001 SAN GERMAN PR 00683 |
| WANDA I JIMENEZ GONZALEZ | KM 611 RIO ABAJO UTUADO PR 00641 |
| WANDA I RIVERA MARCANO | 2 CALLE ANDRES ARUS RIVERA W GURABO PR 00778-2329 |
| WANDA I RODRIGUEZ RODRIG | PARC NUEVA VIDA O24 CALLE F EL TUQUE PONCE PR 06729 |
| WANDA I TORRES ACEVEDO | 1 RES SAN FERNANDO SAN JUAN PR 00927-5811 |
| WANDA I VALENTIN CUSTODIO | SEGUNDA EXT VALLE 461 CALLE GADENIA LAJAS PR 00667 |
| WANDA IFLECHA AYALA | HC 03 BOX 6584 HUMACAO PR 00791-9519 |
| WANDA IHERNANDEZ DELGADO | URB PREDREGALES BUZON 168 RIO GRANDE PR 00745 |
| WANDA IRIZARRY | URB LAS DELICIAS CALLE J ORTIZ DE LA RENTA L3 PONCE PR 00731 |
| WANDA IVELYSSE MORA CINTR | BLVD DEL RIO I 300 AVE LOS FILTROS APT 10317 GUAYNABO PR 00971 |
| WANDA L ALEJANDRO | HC 1 BOX 7022 AGUAS BUENAS PR 00703-9714 |
| WANDA L NAZARIO SEPULVE | CALLE SAN ISIDRA 189 BDA ROOSEVELT FAJARDO PR 00738 |
| WANDA LCRUZ ROBLES | CALLE 6 619 URB SIERRA BAYAMON BAYAMON PR 00961 |
| WANDA LOZADA MARTINEZ | RR2 BUZON 5754 TOA ALTA PR 00953 |
| WANDA LOZADA RODRIGUEZ | RR2 BUXON 5754 BARRIO RIO LAJAS TOA ALTA PR 00953 |
| WANDA MORALES SANCHEZ | COND MONTE REAL APARTADO 219 RIO PIEDRAS PR 00926 |
| WANDA ORENGO RAMOS | 2296 ALTOS CALLE V GUTIERREZ PARC NUEVA VIDA PONCE PR 00728-4939 |
| WANDA ORTIZ ORTIZ | CALLE 29 EE19 URB CANA BAYAMON PR 00957 |
| WANDA PABELLON | BO LIRIOS PR 929 KM 12 JUNCOS PR 00777 |
| WANDA RIOS PEREZ | P O BOX 628 SAN SEBASTIAN PR 00685-0628 |
| WANDA RIVERA CATALA | HC71 BOX 4088 NARANJITO PR 00719 |
| WANDA RODRIGUEZ | RR3 BOX 10695 TOA ALTA PR 00953-9710 |
| WANDA ROSADO RODRIGUEZ | BOX 478 TOA  ALTA PR 00954 |
| WANDA RUIZ ACOSTA | 11 1 17 ALTURA PEUELAS PEUELAS PR 00624 |
| WANDA SANTOS ORTIZ | CARR ESTATAL 171 KM 59 INTERIOR BO RINCON LINERA CIDRA PR 00736 |
| WANDA SOLIVAN MELENDEZ | PO BOX 355 VEGA BAJA PR 00694-0355 |
| WANDALI RODRIGUEZ TORRES | 5000 VILLALBA APARTMENTS BUZON 2 APART A105 VILLALBA PR 00766 |
| WANDALIZ MARTINEZ TORRES | PO BOX 408 JUANA DIAZ PR 00795-0408 |
| WANG LABORATORIES | PO BOX 4117 BOSTON MA 02211 |
| WAPA NOTI RADIO | 134 DOMENECH AVE HATO REY PR 00918-3502 |
| WARNER T LUNDAHL INC | 6271 DOUGLASTON PKWY DOUGLASTON NY 11362-1532 |
| WARREN DEL CARIBE | PO BOX 29051 SAN JUAN PR 00929-0051 |
| WASHBURN ELEMENTERY DAY C | PO BOX 801111 COTO LAUREL PR 00780-1111 |
| WASHINGTON BUREAU | 400 N CAPITOL ST NW STE36 3WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON LETTER ON TRAN | 1225 EYE ST N W SUITE 300 WASHINGTON DC 20005 |
| WASHINGTON NATIONAL INSUR | PO BOX 113 SAN LORENZO PR 00754 |
| WASICOKY GRUA YO JOSE A | RR 5 BOX 8517 BUENA VISTA BAYAMON PR 00657 |
| WATCH ME GROW | CALLE TURQUESA 2052 MARGINAL BUCARE GUAYNABO PR 00969 |
| WATER PROOFING SYSTEMS I | AVE JESUS T PINERO 1596 CAPARRA TERRACE SAN JUAN PR 00921 |
| WATER TREATMENT SPECIALIS | PO BOX 11609 CAPARRA HEIGHTS STA SAN JUAN PR 00922-1609 |
| WATER WORK SUPPLIERS CORP | PO 9031 PONCE PR 00732-9031 |
| WAXAMAN-MASTMAN TRUST | LEE WAXMAN & ELLEN MASTMAN 18951 SARATOGA GLEN PLACE SARATOGA CA 95070-3549 |
| WAYOTEK BATTERY CORP | PO BOX 3802 CAROLINA PR 00984 |
| WC PRODUCTIONS | BMS 317 PO BOX 607061 BAYAMON PR 00960-7061 |
| WDC PUERTO RICO INC | A DIVISION OF SONEPAR USA ROAD 1 KM 333 BO BAIROA CAGUAS PR 00725 |
| WE LOVE KIDS | HC02 BOX 14181 CAROLINA PR 00987 |
| WEDGEWOOD TACOMA LLC | 312 112TH ST. SO. TACOMA WA 98444 |
| WEIGHT WATCHERS DE P R | CALLE JUAN B HUYKE 110 ALTOS HATO REY PR 00919 |
| WEIGHTECH CORP | CARR 854 KM 35 PO BOX 530 TOA BAJA PR 00915-0530 |
| WEIL GOTSHAL MANGES LLP | ATTN M. GOLDSTEIN, K. DIBLASI, G. MORGAN J. POLKES, S. ROMANELLO, G. SILBERT 767 FIFTH AVENUE NEW YORK NY 10153-0119 |
| WEISBERG, MICHAEL | 1521 9TH STREET MANHATTAN BEACH CA 90266 |
| WEISSMAN, SAMUEL | SNADHILL INVESTMENT MANAGEMENT RYAN MYERS CHIEF COMPLIANCE OFFICER 360 DELAWARE AVE BUFFALO NY 14202 |
| WEISSMAN, SAMUEL | 7379 EAST VAQUERO DR SCOTTSDALE AZ 85258 |
| WELDING INDUSTRIAL SUPP | PO BOX 1038 SABANA SECA STA TOA BAJA PR 00952 |
| WELLIN BALBUENA VEGA | HC 21 BOX 7806 JUNCOS PR 00777 |
| WELLS FARGO MUNICIPAL BOND FUND | STATE STREET BANK & TRUST COMPANY 1 IRON STREET ATTN: MUTUAL FUND CUSTODIAN BOSTON MA 02111 |
| WELLS FARGO MUNICIPAL BOND FUND | 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| WELLS FARGO WISCONSIN TAX FREE FUND | STATE STREET BANK & TRUST COMPANY ATTN: MUTUAL FUN CUSTODIAN REFERENCE: WELLS FARGO WISCONSIN TAX FREE FUND 1 IRON STREET BOSTON MA 02111 |
| WELLS FARGO WISCONSIN TAX FREE FUND | STATE STREET BANK & TRUST COMPANY ATTN: MUTUAL FUND CUSTODIAN 1 IRON STREET BOSTON MA 02111 |
| WELLS FARGO WISCONSIN TAX FREE FUND | 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| WELLS FARGO WISCONSIN TAX FREE FUND | GILBERT SOUTHWELL 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| WENCESLAO TORRES SANTIAGO | BOX 815 UTUADO PR 00641 |
| WENCY E. TORO GODINEAUX | PO BOX 1038 SANTA ISABEL PR 00757 |
| WENDY MARE NAVARRO DELGA | EDIF D6 APT 105 TRUJILLO ALTO PR 00976 |
| WES CENTRO PREESCOLAR KI | URB VENUS GARDENS 1772 CALLE ANGUESIS 74 SAN JUAN PR 00926-4910 |
| WESCO | PO BOX 8817 CAROLINA PR 00988 |
| WESCO AUTOMATIC TRANSMISS | AVE LOMAS VERDES 24N BAYAMON PR 00619 |
| WESLEY CRUZ MORALES | HC BOX 5091 DORADO PR 00646 |
| WESLEYAN ACADEMY | PO BOX 1489 GUAYNABO PR 00970 |
| WEST CORPORATION | PO BOX 3006 MAYAGUEZ PR 00681 |
| WEST CORPORATION | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| WEST GROUP | WEST GROUP PAYMENT PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST INDIA MACHINERY SUPP | PO BOX 364308 SAN JUAN PR 00936-4308 |
| WEST PAVING AND DEVELOPME | BIMINI 9 URB PONCE DE LEON MAYAGUEZ PR 00680 |
| WESTERMAN, JOSEPH R. | PO BOX 281 IDAHO SPRINGS CO 80452 |
| WESTERN SOIL INC | PO BOX 345 MAYAGUEZ PR 00681 |
| WESTERN SURETY COMPANY | 333 SWABASH AVE 41 ST FLOOR CHICAGO PR 60604 |
| WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY | COMPANY MELISSA HERNANDEZ-CARRASQUILLO, ESQ. 166 AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |

| Claim Name | Address Information |
|---|---|
| WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY | COMPANY SALDANA, CARVAHAL & VELEZ-RIVE, PSC MELISSA HERNANDEZ - CARRASQUILLO, ESQ. 166 AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |
| WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY | COMPANY ALFREDO J. DEL PRADO SALIVA 15 CALLE 2, SUITE 440 GUAYNABO PR 00968 |
| WF COMPUTER SERVICES INC | PO BOX 3147 CAROLINA PR 00984-3147 |
| WHITE CASE LLP | ATTN GLENN M KURTZ JOHN K CUNNINGHAM 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITE CASE LLP | ATTN JASON N ZAKIA SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD STE 4900 MIAMI FL 33131-2352 |
| WHITE CONSTRUCTION | PO BOX 364666 SAN JUAN PR 00936 |
| WHITE DIAMOND COMM INC | PO BOX 14246 SAN JUAN PR 00916 |
| WHITE PINE SOFTWARE | 40 SIMON STREET NASHUA NH 03060 |
| WHITE WESTINGHOUSE CORP | GPO BOX 363287 SAN JUAN PR 00936 |
| WHITE, JR., JAMES U. | P.O. BOX 54783 OKLAHOMA CITY OK 73154 |
| WHTV BROADCASTING CORP | PO BOX 8437 SAN JUAN PR 00910 |
| WIATROWSKI, JAMES | 100 CRESTVIEW LANE WAUPACA WI 54981 |
| WICHIE SOUND PERFORMANCE | PO BOX 7644 PONCE PR 00732-7644 |
| WIDDER, DONALD | 12 MARIN BAY PARK CT SAN RAFAEL CA 94901 |
| WIEWALL, MARGARITA I | 7500 352 AVE. BURLINGTON WI 53105 |
| WIGBERTO BERMUDEZ LEON | PO BOX 217 SANTA ISABEL PR 00757 |
| WILBERT ORTIZ RODRIGUEZ | TOA ALTA HEIGHTS AA23 CALLE 26 TOA ALTA PR 00953 |
| WILBERTO APONTE | BAYAMON GARDENS CALLE 14 M14 BAYAMON PR 00956 |
| WILBERTO BATISTA ALAMO | 465 C RINCON SABANA LLANA RIO PIEDRAS PR 00926 |
| WILDA L DIAZ RODRIGUEZ | 139 COND VILLA DE LA FUENTE BAYAMON PR 00959 |
| WILDALYS MUOZ MARTINEZ | PO BOX 898 COTTO LAUREL PR 00780-0898 |
| WILDAMAR ONEILL REYES | APARTADO 1514 GUAYNABO PR 00970 |
| WILDEMAR RIVERA SOTO | URB LOS PINOS F14 HUMACAO PR 00791 |
| WILDPACKETS INC | 2540 CAMINO DIABLO WALNUT CREEK CA 94596-3999 |
| WILFREDO ALONSO GARCIA | URB PIERO CALLE ALHAMBRA NO26 HATO REY PR 00917 |
| WILFREDO AVILES VALENTIN | HC 1 BOX 10019 SAN GERMAN PR 00683 |
| WILFREDO CANALES CASTILLO | HC 61 BOX 4003 TRUJILLO ALTO PR 00976-9701 |
| WILFREDO CARABALLO BRACER | COND RAMIREZ DE ARELLANO 8 CALLE FEDERICO DEGETAU APT 803 MAYAGUEZ PR 00682-2440 |
| WILFREDO CASADO CRUZ | 2312 CALLE D SAN JUAN PR 00915-4700 |
| WILFREDO COLLAZO QUILES | CALLE INDEPENCIA 702 SAN JOSE ARECIBO PR 00612 |
| WILFREDO COLON MARTINEZ | PO BOX 22 VILLALBA PR 00760 |
| WILFREDO CRUZ | BUENA VISTA PR167 KM 158 BAYAMON PR 00956 |
| WILFREDO CRUZ AVILES | 10 CALLE 1 VEGA BAJA PR 00693-4854 |
| WILFREDO DIAZ | PARCELAS LOARTE BUZON 31 BARCELONETA PR 00617 |
| WILFREDO DIAZ FEBUS | CALLE 25 JJ18 LAS VEGAS CATANO PR 00962 |
| WILFREDO FIGUEROA CARMEN | A58 CALLE EL PARQUE CAROLINA PR 00630 |
| WILFREDO GARCIA ORTIZ | VIA LADERAS C20 URB LA VISTA RIO PIEDRAS PR 00924 |
| WILFREDO GONZALEZ GONZALE | 171 CALLE LAGUNA SAN JUAN PR 00917 |
| WILFREDO GONZALEZ MALDONA | PO BOX 1626 UTUADO PR 00641-1626 |
| WILFREDO GUZMAN SERRANO | VALLE DEL REY CALLE LANCEODA 4813 PONCE PR 00728-3514 |
| WILFREDO JIMENEZ | ENSANCHE PALMER 8 SAN GERMAN PR 00683 |
| WILFREDO MACHIN OCASIO | HC 70 BOX 30963 SAN LORENZO PR 00754-9700 |
| WILFREDO MARCIAL GONZALEZ | 607 CONDADO AVE SUITE 505506 SANTURCE PR 00908 |
| WILFREDO MARTINEZ MALDONA | PO BOX 384 CATANO PR 00962 |
| WILFREDO MARTINEZ RIVERA | PO BOX 4995 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
| --- | --- |
| WILFREDO MARTINEZ RIVERA | PO BOX 384 CATANO PR 00963 |
| WILFREDO MELENDEZ RIVERA | BARRIADA POLVORIN CALLE 8 74 CAYEY PR 00736 |
| WILFREDO MONTES | BO TIERRAS NUEVAS CARR 685 MANATI PR 00674 |
| WILFREDO NIEVES CORTEZ | CALLE JUAN RODRIGUEZ 361 EL MANI MAYAGUEZ PR 00682 |
| WILFREDO NIEVES JIMENEZ | 752 CALLE 1 SAN JUAN PR 00915-4709 |
| WILFREDO ORONA SIERRA | URB LAS PRADERAS F29 CALLE TOPACIO BARCELONETA PR 00617 |
| WILFREDO ORTIZ DE JESUS | PARCELAS IMBERY CALLE 13 BUZON 9 BARCELONETA PR 00616 |
| WILFREDO PAGAN | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS PR 00731 |
| WILFREDO PEREZ MATOS | HC2 BOX 13387 SAN GERMAN PR 00683-9643 |
| WILFREDO RAMOS ROSADO | URBVALLE ARAMANA CALLE FLAMBOYAN 2 COROZAL PR 00783 |
| WILFREDO REY LEON | PO BOX 70158 SAN JUAN PR 00936-8158 |
| WILFREDO RIVERA TORRES | CALLE JILGUERO 1107 LAUREL SUR PONCE PR 00780 |
| WILFREDO RODRIGUEZ ADORNO | V21 CALLE 22 CANOVANAS PR 00729-4240 |
| WILFREDO RODRIGUEZ DIAZ | VILLA NUEVA O 11 CALLE 7 CAGUAS PR 00727-6923 |
| WILFREDO RODRIGUEZ MONTER | HC02 BOX 7388 UTUADO PR 00641 |
| WILFREDO RODRIGUEZ SANT | URB VILLA ROSA III A11 GUAYAMA PR 00984 |
| WILFREDO RODRIGUEZ SANTIAGO | URB ALTURAS DE SANTA ISABEL CALLE 4 C17 SANTA ISABEL PR 00757 |
| WILFREDO ROMAN | HC 01 BOX 10034 ARECIBO PR 00612 |
| WILFREDO ROMAN RUIZ | HC1 BOX 4045 JUANA DIAZ PR 00795-9701 |
| WILFREDO ROMAN TORO | PO BOX 1651 HORMIGUEROS PR 00660-5651 |
| WILFREDO RUIZ ROBLES | BO MARTIN GONZALEZ LOS PARCELEROS CAROLINA PR 00987 |
| WILFREDO SANCHEZ CORIANO | 1765 CALLE RAFAEL ALONSO TORRES URB SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| WILFREDO SANCHEZ INC | URBANIZACION SANTIAGO IGLESIAS 1765 RAFAEL ALONSO SAN JUAN PR 00921 |
| WILFREDO SANCHEZ PERAZA | APARTADO 25 FLORIDA PR 00650 |
| WILFREDO SANTANA ROBLES | BUZON 5748 CARR 341 MAYAGUEZ PR 00682 |
| WILFREDO SANTIAGO BAEZ | PO BOX 2512 GUAYNABO PR 00970 |
| WILFREDO SANTIAGO RIVAS | PMB 1499 CALLE PARIS 243 SAN JUAN PR 00917 |
| WILFREDO SANTIAGO RIVAS | P.O. BOX 2512 GUAYNABO PR 00970 |
| WILFREDO SANTIAGO RIVAS | PO BOX 2512 GUAYNABO PR 00970-0000 |
| WILFREDO SOSTRE NARVAEZ | URB LEVITTOWN LAKES DU9 CALLE LAGOICACO TOA BAJA PR 00949 |
| WILFREDO TORO MALDONADO | PO BOX 1732 JUANA DIAZ PR 00795 |
| WILFREDO TORRES GOMEZ | URB VICTOR ROJAS 2 72 CALLE 11 ARECIBO PR 00612-3014 |
| WILFREDO TORRES SOTO | CALLE SAN JOSE D7 URB MARIOLGA CAGUAS PR 00725 |
| WILFREDO VELEZ RIOS | 120 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2901 |
| WILFREDO_ SANTIAGO RIVAS | JARDINES DE VALENCIA APT 1212 SAN JUAN PR 00917 |
| WILKARYS OCASIO OTERO | HC 4 BOX 50000 MOROVIS PR 00687 |
| WILLIAM A ALVAREZ DI | AVE HOSTOS 958 PONCE PR 00716-1113 |
| WILLIAM ACEVEDO COLON | PO BOX 1138 AGUADILLA PR 00605-1138 |
| WILLIAM ALMODOVAR ACOSTA | PO BOX 5000 SAN GERMAN PR 00683-5000 |
| WILLIAM ALVARADO RODRIGUE | CALLE GUAMANI FINAL PONCE PR 00731 |
| WILLIAM ANDREW INC | 13 EATON AVENUE NORWICH NY 13815-1753 |
| WILLIAM AREIZAGA MORALES | PALMA REAL 289 URB LAS PALMAS MOCA PR 00676 |
| WILLIAM CANCEL SANTANA | HC 67 BOX 23868 FAJARDO PR 00738 |
| WILLIAM CINTRON CINTRON | HC 74 BOX 6073 BO NUEVO NARANJITO PR 00719 |
| WILLIAM CINTRON OYOLA | HC73 BOX 5800 BO NUEVO NARANJITO PR 00719 |
| WILLIAM CONCEPCION LUCIAN | APARTADO 597 VICTORIA STATION AGUADILLA PR 00605 |
| WILLIAM CORREA RODRIQUEZ | SEC CAMLUTE PR 587 KM 18 CAROLINA PR 00986 |
| WILLIAM CRUZADO CAJIGA | 250 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00582-2929 |
| WILLIAM CUEVAS IRIZARRY | PO BOX 1371 BAYAMON PR 00960 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAM D STEWART TTEE ELISIE GARIBALDI TRUST FBO | KEITH J STEWART 15725 SW REDBIRD ST BEAVERTON OR 97007 |
| WILLIAM D STEWART TTEE ELSIE GARIBALDI TRUST FBO | KEITH J STEWART WILLIAM D STEWART JR. 15725 SW REDBIRD ST BEAVERTON OR 97007 |
| WILLIAM DAVILA FELICIER | PASTO VIEJO CARR 3 RAMAL 925 KM 16 PARC 108 HUMACAO PR 00791 |
| WILLIAM E BELTRAN MARTINE | URB LAS GAVIOTAS F14 CALLE REAL TOA BAJA PR 00949-3462 |
| WILLIAM FCINTRON CINTRON | HC 74 BOX 6073 BO NUEVO NARANJITO PR 00719 |
| WILLIAM G LATIMER JANER | EL PILAR 1839 CALLE SAN JOAQUIN SAN JUAN PR 00926 |
| WILLIAM G VAN SANT SANTINI | HC 02 BOX 6349 BARRANQUITAS PR 00794 |
| WILLIAM GONZALEZ ACEVEDO | PO BOX 96 HORMIGUEROS PR 00660-0096 |
| WILLIAM GONZALEZ CINTRON | HC 01 BOX 4002 VILLALBA PR 00766 |
| WILLIAM J FEBO SANTIAGO | APARTADO 1302 RIO GRANDE PR 00745 |
| WILLIAM J FIGUEROA MOLINA | URB MONTECASINO 426 CALLE CAOBA TOA ALTA PR 00953 |
| WILLIAM L. RUBIN TTEE, JOSHUA RUBIN TR | 166-47 16TH AVENUE WHITESTONE NY 11357 |
| WILLIAM L. RUBIN TTEE, JUSTIN RUBIN TR | 166-47 16TH AVENUE WHITESTONE NY 11357 |
| WILLIAM L. RUBIN TTEE, REBECCA RUBIN TR | 166-47 16TH AVENUE WHITESTONE NY 11357 |
| WILLIAM LOPEZ RODRIGUEZ | PO BOX 888 BARCELONETA PR 00617-0888 |
| WILLIAM LOPEZ SANTIAGO | 7 REPARTO GLORIVI ARECIBO PR 00612 |
| WILLIAM LOPEZ VELEZ | 94 CALLE CAPARRA CATANO PR 00962-4030 |
| WILLIAM LOUIS HAWKENS III & CLAIRE E. HAWKINS JT. | TEN. 1352 SOUTH ST. UNIT 509 PHILADELPHIA PA 19147 |
| WILLIAM M BALBI | CALLE CANALS 217 SANTURCE PR 00908 |
| WILLIAM M VIDALCARVAJAL LAW OFFICE PSC | ATTN WILLIAM M VIDALCARVAJAL ESQ MCS PLAZA PONCE DE LEON AVENUE SUITE 801 SAN JUAN PR 00917 |
| WILLIAM MALDONADO COLON | CARR 521 BO VEGA ARRIBA PONCE PR 00731 |
| WILLIAM MARRERO RIVERA | BO CEDROS CALLE LABOY 28828 CAYEY PR 00736 |
| WILLIAM MARTINEZ RIVERA | PO BOX 428 SABANA SECA TOA BAJA PR 00749-0000 |
| WILLIAM MEDINA MARCANO | BOX 14 JUNCOS PR 00777 |
| WILLIAM MELENDEZ SALDAA | 2385 CALLE A RAMIREZ SAN JUAN PR 00915-3246 |
| WILLIAM NIEVES MONTALVO | CALLE LOS MILLONJES 57 ISABELA PR 00662 |
| WILLIAM ORTIZ CARLO | URB HNOS SANTIAGO 37 CALLE 3 JUANA DIAZ PR 00795-2221 |
| WILLIAM ORTIZ DE JESUS | RR 8 BOX 9057 BAYAMON PR 00619-0000 |
| WILLIAM ORTIZ DE JESUS | RR 8 BOX 9630 Q BAYAMON PR 00956 |
| WILLIAM PANTOJA ADORNO | BO BRENAS 75 CALLE GANDUR VEGA ALTA PR 00692 |
| WILLIAM PEREZ ROSADO | PARQUE CENTRO 170 ARTERIAL HOSTOS AVENUE APARTAMENTO P6 SAN JUAN PR 00918-5056 |
| WILLIAM REYES MEDINA | PO BOX 1067 RIO GRANDE PR 00745 |
| WILLIAM RIVERA CASTELLANO | HC 73 BOX 5904 NARANJITO PR 00719 |
| WILLIAM RIVERA QUINONES | P O BOX 395 JUANA DIAZ PR 00795-0395 |
| WILLIAM RMEDINA MARCANO | BOX 14 JUNCOS PR 00777 |
| WILLIAM RODRIGUEZ | 141 AVE BARBOSA SAN JUAN PR 00915 |
| WILLIAM RODRIGUEZ | URB LA MILAGROSA BAYAMON PR 00956 |
| WILLIAM RODRIGUEZ MERCADO | BOX 10788 PONCE PR 00731 |
| WILLIAM RODRIGUEZ MUNOZ | URB JARDINES DEL CARIBE CALLE 17 146 PONCE PR 00728 |
| WILLIAM RODRIGUEZ OJEDA | CALLE MARCELLA DX4 10MA SECCION SANTA JUANITA BAYAMON PR 00956 |
| WILLIAM RODRIGUEZ RIVERA | BOX 1767 MAYAGUEZ PR 00681-1769 |
| WILLIAM ROSADO SANTIAGO | URB SYLVIA CALLE 1 E14 COROZAL PR 00783 |
| WILLIAM ROSADO SANTIAGO AND ALL OTHER MANAGERIAL | EMPLOYEES OF THE HTA WHICH ARE APPELANTS IN CASE N JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| WILLIAM ROSADO SANTIAGO AND ALL OTHER MANAGERIAL | EMPLOYEES OF THE HTA WHICH ARE APPELANTS IN CASE N PO BOX 40177 SAN JUAN PR 00940-0177 |

| Claim Name | Address Information |
|---|---|
| WILLIAM ROSADO SANTIAGO AND OTHERS SIMILARLY | SITUATED JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC NO. 210609) BUFETE MORALES CORDERO CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| WILLIAM ROSADO SANTIAGO AND OTHERS SIMILARLY | SITUATED PO BOX 40177 SAN JUAN PR 00940-0177 |
| WILLIAM SAMALOT RUIZ | CARR 494 2136 ISABELA PR 00662 |
| WILLIAM SANCHEZ ARLEQUIN | CALLE 1 T 9 BAYAMON PR 00959 |
| WILLIAM SANTANA | BO HIGUILLAR CALLE 21 PARC630 DORADO PR 00646 |
| WILLIAM SANTANA RODRIGUEZ | BO MONACILLOS CALLE AMUR RIO PIEDRAS PR 00921 |
| WILLIAM SANTIAGO MONTALVO | 122 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2901 |
| WILLIAM SANTIAGOSASTRE ESQ | WILLIAM SANTIAGOSASTRE ESQ USDCPR 201106 PO BOX 1801 SABANA SECA PR 00952-1801 |
| WILLIAM SOTO | CORREO GENERAL NARANJITO PR 00719 |
| WILLIAM TORRECH GONZALEZ | A 65 VILLA ESPERANZA CAROLINA PR 00985 |
| WILLIAM TORRES AVILES | URB VILLA CAROLINA 6016 CALLE 46 CAROLINA PR 00985-5544 |
| WILLIAM TORRES CARRION | CALLE PEDRO ARROYO 52 OROCOVIS PR 00720 |
| WILLIAM VELAZQUEZ | BO CANOVANILLAS PR 857 KM 5 CAROLINA PR 00985 |
| WILLIAM VELEZ MARTINEZ | EL PARAISO CALLE 3 152 PONCE PR 00731 |
| WILLIAM W. BOWLES AND HELENE C. BOWLES TTEES FOR | WILLIAM WAND AND HELENE C. BOWLES LIVING TRUST DTD WILLIAM W. BOWLES AND HELENE C. BOWLES TTEES 13706 FRONTFORT COURT ROCKVILLE MD 20853 |
| WILLIAMS, MARION I AND CATHERINE E | 2040 N BRIDGETON CT FAYETTEVILLE AR 72701 |
| WILLIE ALFARO LYDIA N SO | SECTOR JOVILLO CB 2 ISABELA PR 00662 |
| WILLIS LIMITED CO HSBC B | 51 LIME STREET LONDON EC3M-7DQ UNITED KINGDOM |
| WILLNELIA RODRIGUEZ FRAGO | HC02 BOX 4282 LAS PIEDRAS PR 00771 |
| WILLY REPAIRS | CALLE G CC 26 STA ELENA BAYAMON PR 00619 |
| WILMA CLEMENTE ROMERO | HC01 BOX 7529 LOIZA PR 00772 |
| WILMA I JUARBE PEREZ | CHALETS DEL PARQUE 12 ARBOLOT APTO 134 GUAYNABO PR 00969 |
| WILMA JUARBE PEREZ | CHALETS DEL PARQUE 12 ARBOLOT APT 134 GUAYNABO PR 00969 |
| WILMA JUARBE PEREZ | CHALETS DEL PARQUE 12 ARBOLETE 134 GUAYNABO PR 00969 |
| WILMA RAMIREZ | AVE HOSTOS 430 URB EL VEDADO SAN JUAN PR 00918-3016 |
| WILMAR CONSTRUCTION SE | AVE NATIVO ALERS EDIF PLAZA COPELIA PISO 2 AGUADA PR 00602 |
| WILMARIE FELICIANO MANTIL | RES EL RECREO EDIF 16 APTO 103 SAN GERMAN PR 00683 |
| WILMER AMALDONADO SALOME | RES VILLA VALLE VERDE APT 25 EDIFICIO C ADJUNTAS PR 00601 |
| WILMER MALDONADO SALOME | RES VILLA VALLE VERDE APT 25 EDIFICIO C ADJUNTAS PR 00601 |
| WILMER PELLICIER PAGAN | URB LA QUINTA CALLE 13 F19 YAUCO PR 00698 |
| WILMER PEREZ VELAZQUEZ | VILLA TOLEDO 139 CALLE UMBRAL ARECIBO PR 00612-9689 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS | SUCCESSOR TRUSTEE DRINKER BIDDLE & REATH LLP ATTN: KRISTIN GOING 1177 AVENUE OF THE AMERICAS, 41ST FLOOR, NEW YORK NY 10036 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS | SUCCESSOR TRUSTEE ATTN: JAY SMITH IV 25 SOUTH CHARLES STREET, 11TH FLOOR CORPORATE TRUST SERVICES MAIL CODE: MD2-CS58 BALTIMORE MD 21201 |
| WILNELIA MUOZ RIVERA | RES VILLA SOIGAL EDIF 42 APT 60 SAN SEBASTIAN PR 00685-2255 |
| WILSON FIGUEROA MATOS | BDA CARACOLES 111 PO BOX 1066 PEUELAS PR 00624-1066 |
| WILSON GONZALEZ MEDINA | HC1 BOX 4396 UTUADO PR 00641-9606 |
| WILSON LABOY MILLAN | PO BOX 3505 PMB 246 JUANA DIAZ PR 00795 |
| WILSON MARTEL CASTILLO | 288 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00680-2437 |
| WILSON MURPHY IRIZARRY | PO BOX 2455 SAN GERMAN PR 00683-2455 |
| WILSON ORTIZ SILVA | 64 CALLE CONCORDIA MAYAGUEZ PR 00682 |
| WILSON RIVERA OCASIO | 272 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| WILSON RODRIGUEZ ASTACIO | 3 CALLE DR GUZMAN MAYAGUEZ PR 00680-2330 |
| WIMAT ENTERPRISES INC | P O BOX 10074 C HEIGHTS STA SAN JUAN PR 00922 |
| WINDA I ARCE CARRASQUILL | HC01 BOX 7716 LOIZA PR 00772 |
| WINDERWEEDLE, WILLIAM H | 2512 WINGED DOVE DR LEAGUE CITY TX 77573 |

| Claim Name | Address Information |
|---|---|
| WINDOW COVERING | AVE BOULEVARD MONROIG W15 LEVITTOWN TOA BAJA PR 00950-2001 |
| WINDOWS | PO BOX 420218 PALM COAST FLORIDA FL 32142-0218 |
| WINDOWS NT MAGAZINE | 221 E 29TH STREET LOVELAND CO 80538-9805 |
| WINER, LEON | REGENCY PARK SUITE 1902, 155 CARAZO ST. GUAYNABO PR 00971-7801 |
| WINNIE RODRIGUEZ REYES | CALLE 13 BUZON 58 PARC TIBURON BARCELONETA PR 00617-3020 |
| WINSLOW , MITCHELL F. | 5935 N. BAILEY AVE PRESCOTT AZ 86305-7461 |
| WINSTON STRAWN | 1400 L STREET NW WASHINGTON DC 20005-3502 |
| WIRELESS SOLUTION | 11126 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON WI 53705 |
| WISE SYSTEMS | PO BOX 191793 SAN JUAN PR 00919-1793 |
| WLODARCZYK, MATTHEW J. | 20 REID ST. SAYREVILLE NJ 08872 |
| WM SHAKIN IRREV TRUST | JEFFREY SHAKIN 9 TATEM WAY OLD WESTBURY NY 11568 |
| WM WHOLESALES PRICE INC | PO BOX 8829 HUMACAO PR 00792 |
| WMR GROUP INC | CONDOMINIO PROFESIONAL 72 W MENDEZ VIGO ST BOX 3213 SUITE 206 MAYAGUEZ PR 00680 |
| WOLFE, PAMELA | 240 E. 30TH ST. APT. 1A NEW YORK NY 10016-8283 |
| WOMENS TRANSPORTATION SE | PO BOX 192962 SAN JUAN PR 00919-2962 |
| WOMETCO DE PUERTO RICO | PO BOX 9044 SAN JUAN PR 00908 |
| WONDERFUL BEGINNINGS IN | URB SANTA ROSA CALLE 7 BLOQ 6 22 BAYAMON PR 00959 |
| WONG, ROBERT | P.O. BOX 1276 ROCKVILLE MD 20849-1276 |
| WOO, JAMES T & GRACE Y | PO BOX 379 NEW VERNON NJ 07976 |
| WOODS, DONALD W. & DAWN M. | 1629 FALLS BROOK RUN CHESAPEAKE VA 23322 |
| WOODS, JASON G | 514 S BOIS D ARC APT 8 TYLER TX 75702 |
| WOODS, JASON GUY | 514 S BOIS D ARC APT 8 TYLER TX 75702 |
| WORCESTER POLYTECHNIC INS | TREASURY OFFICE 100 INSTITUTE ROAD WORCES WORCESTER MA 01609 |
| WORD PERFECT MAGAZINES | WEST CENTER STREET 270 OREM UT 84057 |
| WORKPLACE INTERIORS INC | PO BOX 360926 SAN JUAN PR 00936-0926 |
| WORLD IMAGES INC | 1600 NE 25TH AVE 1 LILLSBORO OR 97124 |
| WORLD SERVICE INTERNATION | PO BOX 191883 SAN JUAN PR 00919-1883 |
| WRIGHT LINE | P O BOX 40814 SANTURCE PR 00940 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WYNDHAM CONQUISTADOR RESO | PO BOX 70001 FAJARDO PR 00738-7001 |
| WYNDHAM EL SAN JUAN HOTEL | PO BOX 9022872 SAN JUAN PR 00902-2872 |
| WYOMING DEPT OF TRANSPOR | PO BOX 1708 CHEYENNE WY 82003-1708 |
| XANTHA REAL RODRIGUEZ | BOX 1553 PONCE PR 00731-9712 |
| XAVIER GUERRERO FONTANEZ | URB. SANTA ROSA CALLE 26 BLQ 34 # 31 BAYAMON PR 00959 |
| XAVIER OMAR BORIA RIVERA | HC 01 BOX 5642 GURABO PR 00778 |
| XAVIER RAMOS VEGA | BOX PUERTO DE JOBOS CALLE C21 GUAYAMA PR 00784 |
| XEROCOMSYS | URB SAN AGUSTIN 416 AVE 65 INFANTERIA SAN JUAN PR 00926-1719 |
| XEROGRAPHIC SUPPLIES CORP | 113 GANGES STREET EL PARAISO IND PARK RIO PIEDRAS PR 00926 |
| XEROX CORP | AVE MUNOZ RIVERA 270 HATO REY SAN JUAN PR 00918 |
| XEROX CORPORATION | JON A.B. NOLLA-MAYORAL PO BOX 195287 SAN JUAN PR 00919 |
| XESYSTEMS INC | XES SUPPLIES DEPARTMENT 300 MAIN STREET SUITE 33A E ROCHESTER NY 14445 |
| XIOMARA ALICEA COTTO | PARCELAS POLVORIN 71 VICENTE RODRIGUEZ CAYEY PR 00736 |
| XIOMARA APONTE MENDEZ | HC01 BOX 10919 BO JAGUAS LOMAS GURABO PR 00778 |
| XIOMARA ARROYO ARCE | HC05 BOX 31588 HATILLO PR 00659 |
| XIOMARA CEDEO MATOS | 557 SALAMANCA VILLAS DEL CARMEN PONCE PR 00716 |
| XIOMARA MANGUAL FLORES | PO BOX 1059 JUNCOS PR 00777 |
| XIOMARA RIVERA FIGUEROA | HC 02 BOX 45938 VEGA BAJA PR 00693-9650 |

| Claim Name | Address Information |
|---|---|
| XIOMARA SANTOS TOLENTINO | HC1 BOX 5805 SALINAS PR 00751-9733 |
| XIV COPIMERA 93 | PO BOX 363845 SAN JUAN PR 00936 |
| XPERTS | PO BOX 363062 SAN JUAN PR 00936-3052 |
| XPRESS FREIGHT FORWARDER | PO BOX 3557 CAROLINA PR 00984 |
| XPRESS TONER CARIBBEAN RE | URBANIZACION INDUSTRIAL MARIO JULIA CALLE B LOTE 25 SAN JUAN PR 00920 |
| XSPECTECK CORP | PMB 304 425 ROAD 693 SUITE 1 DORADO PR 00646 |
| XTRACOOL AIR CONDITIONING | C12 1345 URB PUERTO NUEVO SAN JUAN PR 00920 |
| XTREME AUDIO INC | PMB 301 90 AVE RIO HONDO BAYAMON PR 00961-3105 |
| Y. M. R. REPRESENTED BY HIS MOTHER QUENIA RAMIREZ | RODRIGUEZ LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, | PARENT) APARTADO POSTAL 234 SAN GERMAN PR 00683 |
| Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, | PARENT) JOSE RAMIREZ VEGA CARR. 361, KM. 1.3 BO. CAIN BAJO SAN GERMAN PR 00683 |
| YADIRA ACOSTA SANTOS | BARRIO MANI CALLE JUAN RODRIGUEZ 523 MAYAGUEZ PR 00680 |
| YADIRA CRUZ MARTINEZ | VEGA BAJA LAKES CALLE 3 BUZON C 4 VEGA BAJA PR 00693 |
| YADIRA HERNANDEZ RIVERA | HC 73 BOX 5006 NARANJITO PR 00719 |
| YADIRA OLIVO RIVERA | 132 E CALLE ROSA VEGA MOROVIS PR 00687 |
| YADIRA RIVERA RIVAS | HC 64 BUZON 9009 PATILLAS PR 00723-9700 |
| YADIRA VEGA MORALES | HC09 BOX 59572 CAGUAS PR 00725-9244 |
| YAEL RIVERA RIVERA | HC 2 BOX 13050 AGUAS BUENAS PR 00703-9604 |
| YAGER, DAWN | DAVID E. YAGER LIVING TRUST DAWN YAGER, TRUSTEE 16333 COLUMBUS AVENUE ROCKVILLE MD 20855 |
| YAHAIRA COSME ANDRADES | SECT CANTERA 713 CALLE MILAGROSA SAN JUAN PR 00915-3113 |
| YAHAIRA HERNANDEZ RAMIREZ | CALLE ESTRELLA COND BAYOLA APT 1403A SANTURCE PR 00927 |
| YAHAIRA MHERNANDEZ RAMIREZ | CALLE ESTRELLA COND BAYOLA APT 1403A SANTURCE PR 00927 |
| YAHAIRA SANTOS TOLENTINO | HC1 BOX 5805 SALINAS PR 00751-9733 |
| YAIRLEEN HERNANDEZ HERNAN | 2385 CALLE GUANO SAN JUAN PR 00915 |
| YAITZA VAZQUEZ PEREZ | RES JARDINES DE CAPARRA EDI 8 APT 169 BAYAMON PR 00959 |
| YAJAIRA JIMENEZ VELEZ | HC 56 BOX 5008 AGUADA PR 00602 |
| YAJAIRA MARTINEZ PONCE | BARRIADA VISBAL 204 AGUADILLA PR 00603 |
| YAJAIRA RIVERA ALVAREZ | EST APRIL GARDENS APTS EDIF 27 BUZON 92 APTO C LAS PIEDRAS PR 00771 |
| YAJAIRA SILVA BAEZ | PMB 252 PO BOX 6004 VILLALBA PR 00766 |
| YAJIRA ORTIZ BURGOS | HC02 BOX 12390 AGUAS BUENAS PR 00703 |
| YAMEL MENDEZ FIGUEROA | CALLE AGUADILLA 52 URB PERES MORIS HATO REY PR 00917 |
| YAMEL RMENDEZ FIGUEROA | CALLE AGUADILLA 52 URB PERES MORIS HATO REY PR 00917 |
| YAMIL JOSE OLMOS VALLES | BO GUAME HC 01 BOX 9069 SAN GERMAN PR 00683 |
| YAMIL NAZARIO FELICIANO | BARRIO LAS PIAS PARC 71 JUNCOS PR 00777 |
| YAMIL RIVERA MARTINEZ | URB VILLA UNIVERSITARIA CALLE AGUIRRE A 2 GUAYAMA PR 00784 |
| YAMIL RIVERA SERRANO | PR 152 KM 173 CEDRO ARRIBA NARANJITO PR 00719 |
| YAMIL RUIZ LOPEZ | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| YAMILET ALMODOVAR ADORNO | HC70 BOX 70133 SAN LORENZO PR 00754-3013 |
| YAMIRA MERCADO LAUREANO | BO QUEMADOS KM 2 SAN LORENZO PR 00754 |
| YANBER INDUSTRIAL PLASTIC | BUILDING NO 12 CARRETERA NO 887 KM 08 PO BOX 1926 CAROLINA PR 00984-1926 |
| YANDIE Y ABREU RIVERA | CARR 341 KM 17 BO MANI MAYAGUEZ PR 00682 |
| YANEIRA DELGADO DE LEON | HC 01 BOX 63352 GUAYNABO PR 00971 |
| YANIRA GONZALEZ FERNAND | HC BOX 6138 JUNCOS PR 00777 |
| YANIRA PEREZ MORALES | BO MAGUEYES CREPARTO VALLE ALEGRE 8B PONCE PR 00728 |
| YANIRA QUINONEZ PEREIRA | CALLE BENITO FRED 3 BAJOS SAN SEBASTIAN PR 00685 |
| YANIRA RAMOS ROSA | VILLA ESPERANZA B9 CALLE LA LUZ CAROLINA PR 00987 |

| Claim Name | Address Information |
| --- | --- |
| YANIRA RIOS MEDINA | E 3 A 38 SAN ALBERTO GARDEN UTUADO PR 00641 |
| YANITZA DIODONET RIVERA | BARRIO MANI 450 CALLE JUAN RODRIGUEZ MAYAGUEZ PR 00680 |
| YANITZA LUGO DE JESUS | BDA CLAVSELL 104 CALLE CENTRAL PONCE PR 00730 |
| YAOMING RONDON RODRIGUE | PO BOX 1833 GUAYNABO PR 00970-1833 |
| YARA SERRANO FIGUEROA | SECTCANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| YARATZED LORENZO CARRASQU | URB PARQUES DE JARACANDA 15329 CALLE LAUREL SANTA ISABEL PR 00757 |
| YARELYS B CANALES | PLAYA PUERTO REAL BO MATERNILLO H2 FAJARDO PR 00740 |
| YARI MARRERO MONTIJO | MONTE TRUJILLO A6 CALLE 5 TRUJILLO ALTO PR 00976 |
| YARINES VELEZ TORRES | HCY 1 BOX 4783 ADJUNTAS PR 00601-9718 |
| YARISSE CLASSSAJORI | URB ROYAL PALM AVE NOGAL IL 19 LOMAS VERDES BAYAMON PR 00956 |
| YARITZA CORDERO BONILLA | HC 10 BOX 7616 SABANA GRANDE PR 00637 |
| YARITZA I DOMINGUEZ MORAL | HC 3 BOX 11664 JUANA DIAZ PR 00795-9505 |
| YARITZA MARTORAL MARTINEZ | URB SEGUNDA EXT SANTA ELENA CALLE GIRASOL C17 GUAYANILLA PR 00656 |
| YARITZA ROSA SAAVEDRA | PO BOX 40942 MINILLAS STATION SAN JUAN PR 00940 |
| YARITZA ROSA SAAVEDRA | PO BOX 40942 SAN JUAN PR 00940 |
| YARITZA VENDRELL JAIME | RES NEMESIO CANALES EDIF 22 APT 411 SAN JUAN PR 00918-1143 |
| YARIZA MONTES CRUZ | RES LIBORIO ORTIZ EDIF 1 APTO 4 AIBONITO PR 00705 |
| YASER ABDER RAHIM ELQUDS | OFIC 5002 SAN JUAN PR 00940 |
| YASHIRA M ACEVEDO HERNAN | RESIDENCIAL AGUSTIN RUIZ MIRANDA EDIF 1 APT 4 HATILLO PR 00659 |
| YASHIRA M ORTIZ CALDERON | EDIF 4 APT D 10 CATANITO GARDENS CAROLINA PR 00285 |
| YASHIRA T GARCIA MATOS | 150 CALLE PINO URB LAS CUMBRES BUENA VISTA MOROVIS PR 00687 |
| YASMIN BADILLO RIVERA | PARCELAS CONDE ARRIBA CALLE YAZMIN 272 CABO ROJO PR 00613 |
| YASMIN RODRIGUEZ QUILES | 48 CALLE ENSANCHE RAMIREZ SAN GERMAN PR 00683 |
| YASMIN SANTIAGO ZAYAS | URB PARKVILLE CALLE WILSON N21 GUAYNABO PR 00969 |
| YAZMIN ORTIZ RIVERA | PO BOX 3902 VALLE ARRIBA HEIGHTS CAROLINA PR 00984 |
| YECENIA ARCE LOPEZ | HC 4 BOX 44553 LARES PR 00689 |
| YELITZA ORTIZ CASTRO | EST BARCELONETA 151 CALLE CORVINATA BARCELONETA PR 00617-2430 |
| YELITZA RIVERA MERCADO | VILLAS DE OROCOVIS 2 PO BOX 34 OROCOVIS PR 00720-0034 |
| YELITZDANNYS RIVERA CARDE | BOX 786 BO SABANA SECA TOA BAJA PR 00952 |
| YELLY VAZQUEZ ALVARADO | COMUNIDAD LOMAS CARR 149 KM 60 HM 2 INT JUANA DIAZ PR 00795 |
| YENIETTE MORALES DE JESUS | HC01 BOX 4309 COAMO PR 00769 |
| YENITZA CLAUDIO RIVERA | PO BOX 1021 SAN LORENZO PR 00754 |
| YESENIA CAMPOS ORTIZ | RESIDENCIAL VILLA REAL EDIF 10 APT 39 PATILLAS PR 00723 |
| YESENIA CRUZ ORTIZ | URB SAN JOSE CALLE ALMADEN SAN JUAN PR 00923 |
| YESENIA DELESTRE CRUZ | COLINAS DEL OESTE F 33 CALLE 8 HORMIGUEROS PR 00660-1922 |
| YESENIA FELICIANO TORRES | URB PORTAL DEL SOL F8 CALLE 6 SAN LORENZO PR 00754 |
| YESENIA RODRIGUEZ SANTANA | EDIF 6 APTO 83 RES LOS MIRTOS CAROLINA PR 00987 |
| YESENIA RODRIGUEZ VARGAS | KM 16 BO MARTIN GONZALEZ CAROLINA PR 00980 |
| YESENIA ROLDAN | HC 1 BOX 5024 SABANA HOYOS ARECIBO PR 00688-9715 |
| YESENIA ROMAN HERNANDEZ | 8230 PARVELAS LAS PIEDRAS QUEBRADILLAS PR 00678 |
| YESENIA SUAREZ ROSA | PO BOX 442 RIO GRANDE PR 00745-0442 |
| YESENIA TORO FRANCO | RES EL RECREO EDIF 9 APTO53 SAN GERMAN PR 00683 |
| YESENIA VAZQUEZ TORRES | PMB 186 RR 8 BAYAMON PR 00956 |
| YESSICA DIAZ SOTOMAYOR | HC05 BOX 27845 UTUADO PR 00641 |
| YGV GONZALEZ VELEZ LAW OF | PMB 131 LA CUMBRE 273 SIERRA MORENA SAN JUAN PR 00926 |
| YLSA AYALA | BDA BUENA VISTA 747 CALLE 1 SAN JUAN PR 00915-4736 |
| YMCA DE SAN JUAN | PO BOX 360590 SAN JUAN PR 00936-0590 |
| YMCA PONCE | URB SANTA MARIA 7843 CALLE NAZARET PONCE PR 00717-1005 |
| YO SOLITO DAY CARE | AVE WINSTON CHURCHILL149 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| YOAMA DOMINGUEZ PASTOR | HC 71 BOX 6124 CAYEY PR 00736 |
| YODALIS DEL C AMARCIO | 2386 CALLE VILLA REAL SAN JUAN PR 00915 |
| YOEL COLON MARQUEZ | STA JUANITA CALLE 47 AP21 BAYAMON PR 00956 |
| YOLANDA ARCE LOPEZ | HC444553 LARES PR 00669 |
| YOLANDA BAEZ ROMERO | BUEN SAMARITANO ROBLEDO 3 GUAYNABO PR 00966 |
| YOLANDA BLETRAN | VILLA DOS RIOS GUAMANI INT 22 B PONCE PR 00731 |
| YOLANDA COLON DEL VALLE | HC 61 BOX 4017 TRUJILLO ALTO PR 00976-9701 |
| YOLANDA CORDERO RODRIGUEZ | VILLA BLANCA W14 CALLE OPALO CAGUAS PR 00725-1930 |
| YOLANDA CORREA NEVAREZ | EXT PARKVILLE Y11 CALLE COLORADO GUAYNABO PR 00969 |
| YOLANDA CRUZ SANTIAGO | HC01 BOX 8032 SAN GERMAN PR 00683 |
| YOLANDA FELIX MENDEZ | BO HAGUAS LOMAS HC 01 BOX 10920 GURABO PR 00778 |
| YOLANDA FIGUEROA COR | BO TOLANTE LOS ALMENDROS C20 MAUNABO PR 00707 |
| YOLANDA I MONTERO MONTERO | HC08 BOX 1164 PONCE PR 00731-9708 |
| YOLANDA I RAMOS AYALA | 1 RES VISTA ALEGRE APT 9 AGUAS BUENAS PR 00703-3501 |
| YOLANDA JIMENEZ LASALLE | PO BOX 250418 AGUADILLA PR 00604-0418 |
| YOLANDA LAUREANO PEREZ | HC 33 BOX 3133 DORADO PR 00646 |
| YOLANDA LOPEZ ORTIZ | HC01 BOX 5658 GURABO PR 00778 |
| YOLANDA MORALES CORTES | RES LAS MARGARITAS EDF 42 APTO 795 SANTURCE PR 00915 |
| YOLANDA PADILLA LOPEZ | PO BOX 429 PATILLAS PR 00723 |
| YOLANDA PEREZ CASERES | 260 CALLE C SAN JUAN PR 00917-1548 |
| YOLANDA RIVERA | ANTIGUA VIA RR BOX 907 PR845 KM 3 HM 2 SAN JUAN PR 00926 |
| YOLANDA ROSARIO | URB LUCHETTI MARGINAL 34 MANATI PR 00674 |
| YOLANDA VELEZ DE GARCIA | APT 6015 MARINA STA MAYAGUEZ PR 00709 |
| YOLEIZKA JIMENEZ MONTES | 259 PASEO CIPRESS VEGA BAJA PR 00693 |
| YOLIMAR SUAREZ VALDEZ | PMB 628 PO BOX 6017 CAROLINA PR 00984 |
| YOLY INDUSTRIAL SUPPLY IN | AVE LUIS FRENTE IGLESIA CATOLICA VILLA BLANCA CAGUAS PR 00726 |
| YOMAR RODRIGUEZ RODRIGUEZ | HC 02 BOX 8185 SALINAS PR 00751 |
| YOMARIE PACHECO SANCHEZ | PO BOX 40538 SAN JUAN PR 00940 |
| YOMARYS DELGADO GONZALEZ | RES TURABO HEIGHTS EDIF 19 APT 1B CAGUAS PR 00725 |
| YOMAYRA PEREZ ROSA | GALATEO ALTO CALLE GOLONDRINA 2511 ISABELA PR 00662 |
| YORDY ARANA DE SOTO | URB ESTANCIAS REALES 60 CALLE PRINCIPE RANIERO GUAYNABO PR 00969 |
| YORK INTERNATIONAL CORP | PO BOX 3419 CAROLINA PR 00984 |
| YOSHABEL TORRES DIAZ | EDIF 5 APTO 143 RES VILLA ANDALUCIA RIO PIEDRAS PR 00926 |
| YOUNG, DENNIS | 26819 DENOON RD WATERFORD WI 53189 |
| YP CATERING | PO BOX 199273 SAN JUAN PR 00919-2273 |
| YSUANNETTE SANTIAGO MONTES | 507 CHALETS DE SAN FERNANDO CAROLINA PR 00987 |
| YUNQUE 93 | PO BOX 9300 NAGUABO PR 00718-9300 |
| YVETTE SERRANO | HC 02 BOX 32434 ARECIBO PR 00612 |
| Z ELECTRIC SALES INC | BDA LA CAMBIJA 100 BAYAMON PR 00961-7502 |
| ZACARIAS ACOSTACARMEN PE | HC 02 BUZON 5670 LARES PR 00667 |
| ZACHA MENDEZ RIVERA | 367 CALLE POST MAYAGUEZ PR 00680-1727 |
| ZAFFERY, EFSTRATIOS D | 7301 VENICE NE ALBUQUERQUE NM 87113 |
| ZAHIRA VELEZ MUIZ | BOX 1297 UTUADO PR 00641 |
| ZAIDA AROCHO PINO | 4 CALLE DALIA URB M CORCHADO ISABELA PR 00662 |
| ZAIDA COLON SANTIAGO | URB COLINAS DE FAIR VIEW 4Q2 CALLE 218 TRUJILLO ALTO PR 00976 |
| ZAIDA FLORES SANCHEZ | URB SANTIAGO IGLESIAS 1344 C/BELEN BURGOS SAN JUAN PR 00921 |
| ZAIDA I AVILES VALENTIN | 22 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| ZAIDA RAMOS RAMOS | URB CIARA DEL SOL CALLE CIARA DEL NORTE 92 VEGA BAJA PR 00693 |
| ZAIRA RIVERA BONILLA | BARRIO ESPINAL HC03 BOX 34864 AGUADA PR 00602 |

| Claim Name | Address Information |
|---|---|
| ZAMBRANA AUTO | PO BOX 3959 BAYAMON PR 00958-0959 |
| ZAMBRANA ROIG, EDGARDO LUIS | PO BOX 1989 COAMO PR 00769 |
| ZAP LUBRICANTS CHEMICAL | PO BOX 11752 SAN JUAN PR 00922-1752 |
| ZAPATA RIVERA, SYLKIA | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| ZAPATA RIVERA, SYLKIA | LCDO. JESUS R. MORALES CORDERO RUA #7534, COLEGIADO NUM. 8794 BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| ZAPATA RIVERA, SYLKIA | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ZARITZIA LOPEZ ARAGONES | HC02 BOX 9710 GUAYNABO PR 00971 |
| ZAYAS BAEZ, LUIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ZAYAS BAEZ, LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| ZAYAS CORREA, JOSE | PO BOX 411 VENUS FL 33960-0411 |
| ZAYAS CORREA, JOSE | MELBA RAMOS PO BOX 945 SAN LORENZO PR 00754 |
| ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO CALLE CALIZA 113 COAMO PR 00769 |
| ZAYDA MONTANEZ SANCHEZ | HC 01 BOX 3138 PALMA PATILLAS PR 00723 |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY AND ON | BEHALF OF A.O. AND T.M. LAW OFFICES BENJAMIN ACOSTA, JR. DAVID FERNANDEZ-ESTEVES P.O. BOX 9023518 SAN JUAN PR 00902 |
| ZEMBRZYCKI, CASIMIR AND CAMILLE | 15 DUCK LANE WEST ISILIP NY 11795 |
| ZENAIDA DE JESUS MUOZ | URB MERCEDITA COMERCIAL 94 OFIC 201 PONCE PR 00731 |
| ZENAIDA HILERIO MARTINEZ | COM LOMAS VERDES CALLE PLATA 469 MOCA PR 00676 |
| ZENAIDA LOPEZ COLLAZO | ELIAS BARBOSA 67 COTO LAUREL PONCE PR 00780 |
| ZENAIDA M LABRADOR TORO | HC 01 BOX 5261 SANTA ISABEL PR 00757 |
| ZENAIDA MERCADO SANTIAGO | 1123 CALLE CELEMENTE DELGADO CAROLINA PR 00985 |
| ZENAIDA PILARTE RODRIGUEZ | 765 AVE BARBOSA SAN JUAN PR 00915-3209 |
| ZENAIDA RIVERA CLEMENTE | HC01 BOX 7314 LOIZA PR 00772 |
| ZENAIDA RODRIGUEZ VARGAS | PO BOX 1184 VICTORIA STATION AGUADILLA PR 00605 |
| ZENAIDA RUIZ MAISONET | EL VERDE ROADHOUSE CALLE 1 D10 VEGA BAJA PR 00693 |
| ZENCAR INC | CALLE VILLAMIL 38 SANTURCE PR 00907 |
| ZENON RIVERA BIASCOCHEA | PO BOX 862 ARECIBO PR 00613 |
| ZI IMAGIN CORPORATION | 61 INVERNESS DRIVE EAST SUITE 102 ENGLEWOOD CO 80112 |
| ZIEBART DE PR | NW 248 CALLE MATADERO SAN JUAN PR 00920 |
| ZIMIE CRUZ | PO BOX 194000 PMB 223 SAN JUAN PR 00919-4000 |
| ZIMMERMAN ASSOCIATES INC | FEMMA ENGINEERING LIBRARY 847 S PICKETT ST ALEXANDRIA VA 22304 |
| ZINNIA NIEVES PEREZ | 99 URB VALLES DE SANTA OLAYA BAYAMON PR 00956 |
| ZIOMARA CANINO MARTINEZ | URB BELLA VISTA J11 CALLE 13 BAYAMON PR 00957 |
| ZLS DEVELOPMENT CORPORATION | C/O MR JORGE C VENEGAS HUDDERS ABOGADO DEL ACREEDOR PO BOX 361172 SAN JUAN PR 00936-1172 |
| ZOAR A MORENO ORTEGA | URB COLLEGE VILLE 2014 CALLE ABERDEEN GUAYNABO PR 00969 |
| ZOE FUENTES MATOS | HC 1 BOX 6058 CANOVANAS PR 00729-1143 |
| ZOE PARTNERS LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| ZOE PARTNERS LP | INGLESEA CAPITAL LLC ATTN: ANDREW FREDMAN 7800 RED ROAD SUITE 308 MIAMI FL 33143 |
| ZOE ROMAN LUGO | HC02 BOX 4101 GUAYANILLA PR 00656 |
| ZOILIANO CRUZ SOTO | 2 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| ZOILO ALICEA HERRERA | CARR 901 KM 53 YABUCOA PR 00767 |
| ZOILO MENDEZ SANCHEZ | PO BOX 49 JUNCOS PR 00777 |
| ZONA DE APRENDIZAJE INFAN | PO BOX 451 MANATI PR 00674 |
| ZONA INFANTIL | URB FLORAL PARK 434 CALLE LLORENS TORRES SAN JUAN PR 00917-3526 |
| ZONA INFANTIL EDUCATIVA | URB FLORAL PARK 434 CALLE LLORENS TORRES SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| ZORAIDA A PANISE ECHEVARI | URB JARDINES DEL CARIBE 101 CALLE 17 PONCE PR 00728-4448 |
| ZORAIDA CINTRON PONCE | MANSIONES DE RIO PIEDRAS 1798 CALLE GARDENIA SAN JUAN PR 00926 |
| ZORAIDA COLON GARCIA | 495 CALLEJON DEL PILAR APT INT SAN JUAN PR 00915-9002 |
| ZORAIDA CORREA ROHENA | HC01 BOX 12708 CAROLINA PR 00985 |
| ZORAIDA FRANQUI RIVERA | VILLA HUGO II 160 CALLE AZUCENA CANOVANAS PR 00729 |
| ZORAIDA GONZALEZ | QUINTAS DEL RIO G11 PLAZA 13 BAYAMON PR 00961-3022 |
| ZORAIDA MINGUELA | PO BOX 525 HORMIGUEROS PR 00660 |
| ZORAIDA PAGAN NARVAEZ | FORTUNA BARCELONETA PR 00617 |
| ZORAIDA PEREZ ROSA | PO BOX 2014 VEGA ALTA PR 00692 |
| ZORAIDA REYES CARRERO | BOX 296 ANASCO PR 00610 |
| ZORAIDA REYES COLON | URB INTERAMERICANA 824 CALLE SABALO BAYAMON PR 00956 |
| ZORAIDA RULLAN VARGAS | CALLE LECAROZ ESQ STONE LARES PR 00669 |
| ZORAIDA TRANSPORT | CALLE BAROZA NUM 124 LAS PIEDRAS PR 00771 |
| ZORRILLA COMMERCIAL INC | 1062 AVE BARBOSA RIO PIEDRAS PR 00925-3293 |
| ZUHEILY PERALES CASTRO | RESIDENCIAL MONTE HATILLO EDIF 19 APTO 255 SAN JUAN PR 00924 |
| ZULAY MARTINEZ ZAMOT | CALLE 1 12 PARCELAS RAMON T COLON TRUJILLO ALTO PR 00976 |
| ZULEIDA RAMOS VALENTIN | PR 2 BOX 5325 AASCO PR 00610 |
| ZULEIKA CRUZ PEREZ | PO BOX 40882 SAN JUAN PR 00940 |
| ZULEIKA M BAEZ LA TORRE | URB MUNOZ RIVERA 27 CALLE AZALEA GUAYNABO PR 00969 |
| ZULEIKA NCRUZ PEREZ | PO BOX 40882 SAN JUAN PR 00940 |
| ZULEIMA IRIZARRY HERNANDE | URB CAMPO ALEGRE CALLE AZUCENA D13 BAYAMON PR 00656 |
| ZULEYKA DELESTRE CRUZ | BO MINERAL 86 CALLE JAGUITA MAYAGUEZ PR 00680-4412 |
| ZULEYMA LOPEZ CRISPIN | RESIDENCIAL RAMOS ANTONINI EDIF 34 APTO 327 SAN JUAN PR 00924 |
| ZULMA A RODRIGUEZ CARRASQ | METROPOLITAN SHOPPING CENTER AVE MUNOZ RIVERA HATO REY PR 00918 |
| ZULMA CORREA SANCHEZ | HA 01 BOX 18156 COAMO PR 00769 |
| ZULMA DAVILA SANTIAGO | PO BOX 840 SABANA SECA PR 00952-0840 |
| ZULMA FELICIANO VELAZQUEZ | PO BOX 9481 SAN JUAN PR 00908 |
| ZULMA I MARIN CORDERO | CALLE ALFREDO GALVEZ 308 BORINQUEN GARDENS SAN JUAN PR 00926 |
| ZULMA IRIZARRY MERCADO | CE 46 BLOQUE E CAROLINA PR 00987 |
| ZULMA MARTELL RODRIGUEZ | PO BOX 1284 CABO ROJO PR 00623-1284 |
| ZULMA MENDEZ ESTRADA | CALLE SAN FERNANDO 281 EXT EL COMANDANTE CAROLINA PR 00982 |
| ZULMARI BARCELO SOSA | CONDOMINIO BOSQUE REAL APT 706 SAN JUAN PR 00926 |
| ZULMARIE VELEZ RODRIGUEZ | PARQUE DEL RETIRO APT C29 QUEBRADILLAS PR 00678 |
| ZULMARY GONZALEZ GONZALE | URB MARGARITA NUM 1260 CALLE ARTURO SOMOHANO PONCE PR 00728-2518 |
| ZUPEK, BRUCE H. | 7632 SOUTHSIDE BLVD - APARTMENT 132 JACKSONVILLE FL 32256 |

**Total Creditor count  19059**

| Claim Name | Address Information |
|---|---|
| ABIDITH MARZAN CASTRO/JOHN DOE Y RICHARD DOE | CARLOS J CENTENO ROSSY PO BOX 367106 SAN JUAN PR 00936-7106 |
| ABIDITH MARZAN CASTRO/JOHN DOE Y RICHARD DOE | ABIDITH MARZAN CASTRO 126 CALLE ARISTIDES CHAVIER FRONTERAS DE BAYAMON BAYAMON PR 00961 |
| ACEVEDO VELEZ, CARMINA Y OTROS V. ACEVEDO VELEZ, | SONIA Y OTROS ATHOS VEGA DE JESUS ARCELIO A MALDONADO AVILES, MARIO ARIEL MERCADO GALARZA PO BOX 1006 ADJUNTAS PR 00601 |
| ACEVEDO VELEZ, CARMINA Y OTROS V. ACEVEDO VELEZ, | SONIA Y OTROS ATHOS VEGA DE JESUS ARCELIO A MALDONADO AVILES, MARIO ARIEL MERCADO GALARZA 6 CALLE GARZAS ADJUNTAS PR 00601-2108 |
| ACEVEDO VELEZ, CARMINA Y OTROS V. ACEVEDO VELEZ, | SONIA Y OTROS ATHOS VEGA DE JESUS ARCELIO A MALDONADO AVILES, MARIO ARIEL MERCADO GALARZA 1369 CALLE SALUD STE 104 PONCE PR 00717-2014 |
| ADMINISTRACION DE TERRENOS DE PUERTO RICO | ADMINISTRACION DE TERRENOS DE PUERTO RICO P/C DILCIA LEBRON NIEVES, DIRECTORA EJECUTIVA 171 AVE. CARLOS E. CHARDON SAN JUAN PR 00918 |
| ADMINISTRACION DE TERRENOS DE PUERTO RICO | GRACIANI BETANCOURT PEREZ PORTALES DE ARCOBALENO APT 102 1783 CALLE SANTA AGUEDA SAN JUAN PR 00926 |
| ADMINISTRACION DE TERRENOS DE PUERTO RICO | ADMINISTRACION DE TERRENOS DE PUERTO RICO P/C DILCIA LEBRON NIEVES, DIRECTORA EJECUTIVA PO BOX 363767 SAN JUAN PR 00936-3767 |
| ADRIAN J. HILERA VIDAL Y FERNANDO J. HILERA VIDAL | ADRIAN J. HILERA VIDAL MANSION REAL 1003 CALLE MONACO COTO LAUREL PR 00780 |
| ADRIAN J. HILERA VIDAL Y FERNANDO J. HILERA VIDAL | ADRIAN J. HILERA VIDAL URB. MANSION REAL C5 CALLE MONACO PONCE PR 00780 |
| ADRIAN J. HILERA VIDAL Y FERNANDO J. HILERA VIDAL | FERNANDO J. HILERA VIDAL MANSION REAL 1003 CALLE MONACO COTO COTO LAUREL PR 00780 |
| ADRIAN J. HILERA VIDAL Y FERNANDO J. HILERA VIDAL | FERNANDO J. HILERA VIDAL URB. MANSION REAL C5 CALLE MONACO PONCE PR 00780 |
| ADVANTIX ENGINEERING CORP. V. MUNICIPIO DE GURABO | Y OTROS RICARDO R GUTIERREZ GUZMAN PO BOX 3053 CAGUAS PR 00726-3053 |
| AEDA CORP, REP CARLOS MANUEL MARRERO LUNA | AEDA, CORP (REPRESENTADA POR: CARLOS MANUEL MARRERO LUNA) BARRIO HELECHAL CARR. 162 BARRANQUITAS PR 00794 |
| AEDA CORP, REP CARLOS MANUEL MARRERO LUNA | AEDA, CORP (REPRESENTADA POR: CARLOS MANUEL MARRERO LUNA) PO BOX 249 BARRANQUITAS PR 00794 |
| AGREDIN GONZALEZ LOPEZ | AGREDIN GONZALEZ LOPEZ CARR. PR-111 KM. 50.3 BARRIO CAGUANA UTUADO PR 00641 |
| AGREDIN GONZALEZ LOPEZ | AGREDIN GONZALEZ LOPEZ HC-03 BOX 16621 UTUADO PR 00641 |
| AGREDIN GONZALEZ LOPEZ | MARISEL CUSTODIO JIMENEZ CARR. PR-111 KM. 50.3 BARRIO CAGUANA UTUADO PR 00641 |
| AGREDIN GONZALEZ LOPEZ | MARISEL CUSTODIO JIMENEZ HC-03 BOX 16621 UTUADO PR 00641 |
| AMBAC ASSURANCE CORPORATION V. MERRILL LYNCH, | PIERCE, FENNNER & SMITH INCORPORATED, ET ALS. RAUL GONZALEZ TORO, MARTA FIGUEROA TORRES PO BOX 270343 SAN JUAN PR 00927 |
| AMBAC ASSURANCE CORPORATION V. MERRILL LYNCH, | PIERCE, FENNNER & SMITH INCORPORATED, ET ALS. RAUL GONZALEZ TORO, MARTA FIGUEROA TORRES PO 70351 SAN JUAN PR 00936-8351 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO ANGEL IVAN SANTIAGO 1932 2ND AVE. APT 5C NEW YORK NY 10029 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO ANGEL IVAN SANTIAGO 1933 2ND AVE. APT 5C NEW YORK NY 10029 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO DORA ALICIA SANTIAGO DELFI 1320 GATE AVE. APT. 3B BROOKLYN NY 11221 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO DORA ALICIA SANTIAGO DELFI 1321 GATE AVE. APT. 3B BROOKLYN NY 11221 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO ROBERTO IVAN SANTIAGO 1320 GATE AVE. APT. 3B BROOKLYN NY 11221 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO ROBERTO IVAN SANTIAGO 1321 GATE AVE. APT. 3B BROOKLYN NY 11221 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO OMAR JOSE TORRES LEFEBRE LOMAS DEL EXPRESO #77 SANTA ISABEL PR 00757 |
| ANA MARGARITA SANTIAGO DE JESUS, | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO VICTOR |

| Claim Name | Address Information |
|---|---|
| FRANCISCO E. | M MARRERO TORRES 5B WALTER MCK JONES VILLALBA PR 00766 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO ANA MARGARITA SANTIAGO DE JESUS Y FRANCISCO E. FELICIANO GREEN CALLE A A-9 URB. VILLA ALBA VILLALBA PR 00766-1608 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO ANA MARGARITA SANTIAGO DE JESUS Y FRANCISCO E. FELICIANO GREEN CALLE A A-9 URB. VILLA ALBA VILLALBA PR 00766-1609 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO ERNESTO TORRES LEFEBRE PO BOX 754 COAMO PR 00769 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO ERNESTO TORRES LEFEBRE URB. VALLE REAL LOTE #12 COAMO PR 00769 |
| ANA MARGARITA SANTIAGO DE JESUS, FRANCISCO E. | FELICIANO GREEN, SUCN ANGEL IVAN SANTIAGO DE JESUS ERNESTO TORRES MATEO OMAR JOSE TORRES LEFEBRE HC 01 BOX 15440 COAMO PR 00769 |
| ANGEL EDUARDO ORTIZ COLON | ANGEL EDUARDO ORTIZ COLON CARR. 143 KM. 56.1 BARRIO HELECHAL BARRANQUITAS PR 00794 |
| ANGEL EDUARDO ORTIZ COLON | ANGEL EDUARDO ORTIZ COLON HC 03 BOX 8845 BARRANQUITAS PR 00794 |
| ANGEL IRIZARRY MENDEZ Y GENOVEVA PEREZ VALENTIN | ANGEL IRIZARRY MENDEZ Y GENOVEVA PEREZ VALENTIN CARR. 124 KM. 4.5 INTERIOR BO. BUENA VISTA LAS MARIAS PR 00670 |
| ANGEL IRIZARRY MENDEZ Y GENOVEVA PEREZ VALENTIN | ANGEL IRIZARRY MENDEZ Y GENOVEVA PEREZ VALENTIN PO BOX 450 LAS MARIAS PR 00670 |
| ANGEL LUIS COLON APONTE | GLORIA M. ORTIZ NEGRON CARR. 156 KM. 5.0 BO. BOTIJAS OROCOVIS PR 00720 |
| ANGEL ROBERTO COLON ROSARIO | ANGEL ROBERTO COLON ROSARIO AVE. RAMIREZ DE ARELLANO A-16 URB. GARDENVILLE GUAYNABO PR 00966 |
| ANTONIO FRANCISCO ORTIZ RAMOS, MIGDALIA LISSETTE | DEL VALLE MARQUEZ, JOHN DOE ANTONIO FRANCISCO ORTIZ RAMOS CARR. 185 KM. 11.2 BARRIO CARRUZO SECTOR RANCHO BELINDA CANOVANAS PR 00729 |
| ANTONIO FRANCISCO ORTIZ RAMOS, MIGDALIA LISSETTE | DEL VALLE MARQUEZ, JOHN DOE ANTONIO FRANCISCO ORTIZ RAMOS PO BOX 137 CANOVANAS PR 00729 |
| ANTONIO FRANCISCO ORTIZ RAMOS, MIGDALIA LISSETTE | DEL VALLE MARQUEZ, JOHN DOE MIGNA LISSETTE DEL VALLE MARQUEZ CARR. 185 KM. 11.2 BARRIO CARRUZO SECTOR RANCHO BELINDA CANOVANAS PR 00729 |
| ANTONIO FRANCISCO ORTIZ RAMOS, MIGDALIA LISSETTE | DEL VALLE MARQUEZ, JOHN DOE MIGNA LISSETTE DEL VALLE MARQUEZ PO BOX 137 CANOVANAS PR 00729 |
| ANTONIO FRANCISCO ORTIZ RAMOS, MIGDALIA LISSETTE | DEL VALLE MARQUEZ, JOHN DOE LUIS A CINTRON LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| ARMANDO MENA AMADOR/MARGARITA CABRERA | ALFONSO/AUTORIDAD DE EDIFICIOS PUBLICOS DE PR ARMANDO MENA AMADOR Y MARGARITA CABRERA ALFONSO BARRIO SANTANA VILLA MENA 16 ARECIBO PR 00612 |
| ARMANDO MENA AMADOR/MARGARITA CABRERA | ALFONSO/AUTORIDAD DE EDIFICIOS PUBLICOS DE PR ARMANDO MENA AMADOR Y MARGARITA CABRERA ALFONSO PO BOX 541 GARROCHALES ARECIBO PR 00652-0541 |
| ARMANDO MENA AMADOR/MARGARITA CABRERA | ALFONSO/AUTORIDAD DE EDIFICIOS PUBLICOS DE PR AUTORIDAD DE EDIFICIOS PUBLICOS AEP CENTRO GUBERNAMENTAL MINILLAS TORRE NORTE PISO 6 AVE. DE DIEGO, PARADA 22 SAN SAN JUAN PR 00940 |
| ARMANDO MENA AMADOR/MARGARITA CABRERA | ALFONSO/AUTORIDAD DE EDIFICIOS PUBLICOS DE PR AUTORIDAD DE EDIFICIOS PUBLICOS AEP PO BOX 41029 ESTACION MINILLAS SAN JUAN PR 00940-1029 |
| ARMANDO RIVERA SERRANO Y BRUNILDA MONTALVO ROSARIO | ARMANDO RIVERA SERRANO Y BRUNILDA MONTALVO ROSARIO APARTADO 1074 HC-04 BOX 9948 UTUADO PR 00641 |
| ARMANDO RIVERA SERRANO Y BRUNILDA MONTALVO ROSARIO | ARMANDO RIVERA SERRANO Y BRUNILDA MONTALVO ROSARIO PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| ASENCIO GUEVAREZ, WILFREDO V. AAA Y OTROS | CARLOS RODRIGUEZ MARIN P.O. BOX 8052 BAYAMON PR 00960-8052 |
| ASOCIACION AGRICOLA NUEVA ERA INC. | ASOCIACION AGRICOLA NUEVA ERA INC. REPRESENTADO POR: PEDRO PARRILLA CARR. 124 KM. 1.9 BARRIO BUENA VISTA LAS MARIAS PR 00670 |
| ASOCIACION AGRICOLA NUEVA ERA INC. | ASOCIACION AGRICOLA NUEVA ERA INC. REPRESENTADO POR: PEDRO PARRILLA HC-2 BOX 12020 LAS MARIAS PR 00670 |
| ASOCIACION DE BENEFICIO CRISTIANA | DESARROLLO INTEGRAL LA ASOCIACION DE BENEFICIO CRISTIANA PROMOTORA DEL |

| Claim Name | Address Information |
| --- | --- |
| PROMOTORA DE | DESARROLLO INTEGRAL CORPORATION HC-01 BOX 6267 OROCOVIS PR 00720 |
| ASOCIACION DE BENEFICIO CRISTIANA PROMOTORA DE | DESARROLLO INTEGRAL LA ASOCIACION DE BENEFICIO CRISTIANA PROMOTORA DEL DESARROLLO INTEGRAL CORPORATION PR-143 KM. 36.25 INTERIOR BARRIO BAUTA ABAJO OROCOVI PR 00720 |
| AUREA M. RODRIGUEZ ANDUJAR Y RENE RODRIGUEZ | ANDUJAR AUREA MERCEDES RODRIGUEZ ANDUJAR CARR. PR 19 KM. 50.8 BARRIO FURNIAS LAS MARIAS PR 00670 |
| AUREA M. RODRIGUEZ ANDUJAR Y RENE RODRIGUEZ | ANDUJAR AUREA MERCEDES RODRIGUEZ ANDUJAR PO BOX 16 LAS MARIAS PR 00670 |
| AUREA M. RODRIGUEZ ANDUJAR Y RENE RODRIGUEZ | ANDUJAR RENE RODRIGUEZ ANDUJAR CARR. PR 19 KM. 50.8 BARRIO FURNIAS LAS MARIAS PR 00670 |
| AUREA M. RODRIGUEZ ANDUJAR Y RENE RODRIGUEZ | ANDUJAR RENE RODRIGUEZ ANDUJAR PO BOX 16 LAS MARIAS PR 00670 |
| AUREA M. RODRIGUEZ ANDUJAR Y RENE RODRIGUEZ | ANDUJAR RENE RODRIGUEZ NAZARIO CARR. PR 19 KM. 50.8 BARRIO FURNIAS LAS MARIAS PR 00670 |
| AUREA M. RODRIGUEZ ANDUJAR Y RENE RODRIGUEZ | ANDUJAR RENE RODRIGUEZ NAZARIO PO BOX 16 LAS MARIAS PR 00670 |
| AUREA PEREZ VAZQUEZ Y SUCN. JOSE SOTO LOPEZ | AUREA PEREZ VAZQUEZ PO BOX 1651 CANOVANAS PR 00729 |
| AUREA PEREZ VAZQUEZ Y SUCN. JOSE SOTO LOPEZ | DAMARIS SOTO PEREZ RB. LOIZA VALLEY CALLE GLADIOLA B 92 CANOVANAS PR 00729 |
| AUREA PEREZ VAZQUEZ Y SUCN. JOSE SOTO LOPEZ | IRIS VELIA SOTO PEREZ CARR. 186 KM. 2.9 BO. LOMAS CANOVANAS PR 00729 |
| AUREA PEREZ VAZQUEZ Y SUCN. JOSE SOTO LOPEZ | IRIS VELIA SOTO PEREZ PO BOX 35000 CANOVANAS PR 00729 |
| AUREA PEREZ VAZQUEZ Y SUCN. JOSE SOTO LOPEZ | LETICIA SOTO PEREZ CARR. 186 KM. 2.9 BO. LOMAS CANOVANAS PR 00729 |
| AUREA PEREZ VAZQUEZ Y SUCN. JOSE SOTO LOPEZ | LETICIA SOTO PEREZ PO BOX 35000 PMB 20124 CANOVANAS PR 00729 |
| AUREA PEREZ VAZQUEZ Y SUCN. JOSE SOTO LOPEZ | RUTH AUREA SOTO PEREZ PO BOX 1651 CANOVANAS PR 00729 |
| AUREA PEREZ VAZQUEZ Y SUCN. JOSE SOTO LOPEZ | AUREA PEREZ VAZQUEZ CARR. 186 KM. 2.8 BO. LOMAS APTO 3 CANOVANAS PR 00987 |
| AUREA PEREZ VAZQUEZ Y SUCN. JOSE SOTO LOPEZ | RUTH AUREA SOTO PEREZ CARR. 186 KM. 2.9 BO. LOMAS CANOVANAS PR 00987 |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PR - LCDA. DEBORAH RIVERA ESTRADA AVE. BARBOSA PISO 8 SAN JUAN PR 00923 |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PR - LCDA. DEBORAH RIVERA ESTRADA PO BOX 70101 SAN JUAN PR 00936-8101 |
| AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS - DR. ALMICAR GONZALEZ - DIRECTOR EJECUTIVO APARTADO 41029 SAN JUAN PR 00940-1029 |
| AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS - DR. ALMICAR GONZALEZ - DIRECTOR EJECUTIVO PISO 17, TORRE NORTE CENTRO GUBERNAMENTAL MINILLAS SAN JUAN PR 00940-1029 |
| AUTORIDAD DE ENERGIA ELECTRICA/JOHN DOE/RICHARD | DOE LUMA ENERGY (COMO ADMINISTRADOR DE LA AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO, REPRESENTADA POR EL SR. WAYNE STENSBY, PRESIDENTE CEO 644 AVE. FERNANDEZ JUNCOS SUITE 301 SAN JUAN PR 00907 |
| AUTORIDAD DE ENERGIA ELECTRICA/JOHN DOE/RICHARD | DOE AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO(COMO SUCESOR DE LA AUTORIDAD DE FUENTES FLUVIALES DE PUERTO RICO) REP POR ING JOSUE COLON DIR EJEC AVE. PONCE DE LEON ED. NEOS OFICINA 801 SANTURCE PR 00908 |
| AUTORIDAD DE ENERGIA ELECTRICA/JOHN DOE/RICHARD | DOE AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO(COMO SUCESOR DE LA AUTORIDAD DE FUENTES FLUVIALES DE PUERTO RICO) REP POR ING JOSUE COLON DIR EJEC BOX 364267 SAN JUAN PR 00936-4267 |
| AUTORIDAD DE ENERGIA ELECTRICA/JOHN DOE/RICHARD | DOE EDWIN RIVERA PEREZ URB ALTO APOLO 63 CALLE ADONIS GUAYNABO PR 00969 |
| AUTORIDAD DE LOS PUERTOS DE PUERTO RICO | AUTORIDAD DE LOS PUERTOS DE PUERTO RICO -LCDO. JOEL A. PIZA BATIZ 64 CALLE |

| Claim Name | Address Information |
|---|---|
| AUTORIDAD DE LOS PUERTOS DE PUERTO RICO | LINDBERGH SAN JUAN PR 00907 |
| AUTORIDAD DE LOS PUERTOS DE PUERTO RICO | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| AUTORIDAD DE LOS PUERTOS DE PUERTO RICO | AUTORIDAD DE LOS PUERTOS DE PUERTO RICO –LCDO. JOEL A. PIZA BATIZ PO BOX 382829 SAN JUAN PR 00938-2829 |
| AUTORIDAD DE TIERRAS DE PUERTO RICO | AUTORIDAD DE TIERRAS DE PR P/C: LCDA. DORALLIS RIVERA MARTINEZ DIVISION LEGAL, PISO 1 AVE. FERNANDEZ JUNCOS NUMERO 1311 PARADA 19 1 SANTURCE PR 00908 |
| AUTORIDAD DE TIERRAS DE PUERTO RICO | AUTORIDAD DE TIERRAS DE PR P/C: LCDA. DORALLIS RIVERA MARTINEZ PO BOX 9745 SAN JUAN PR 00908-9745 |
| AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO – REPRESENTADA POR: ING JOSUE COLON, DIRECTOR EJECUTIVO AVE. PONCE DE LEON EDIFICIO NEOS OFICINA 801 SANTURCE PR 00907 |
| AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO – REPRESENTADA POR: ING JOSUE COLON, DIRECTOR EJECUTIVO BOX 364267 SAN JUAN PR 00936-4267 |
| AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | EDWIN RIVERA PEREZ URB ALTO APOLO 63 CALLE ADONIS GUAYNABO PR 00969 |
| AUTORIDAD TIERRAS ANTES CORP PARA DESARROLLO RURAL | DE PR EMANUEL ERNESTO RUIZ ALERS CARR. 119 KM. 5.5 BARRIO FURNIAS LAS MARIAS PR 00670 |
| AUTORIDAD TIERRAS ANTES CORP PARA DESARROLLO RURAL | DE PR EMANUEL ERNESTO RUIZ ALERS HC-01 BOX 4403 LAS MARIAS PR 00670 |
| AUTORIDAD TIERRAS ANTES CORP PARA DESARROLLO RURAL | DE PR IVAN RUIZ RAMOS CARR. 108 KM. 17.1 INTERIOIR BARRIO ANONES LAS MARIAS PR 00670 |
| AUTORIDAD TIERRAS ANTES CORP PARA DESARROLLO RURAL | DE PR JOSE RUIZ ALERS CARR. 119 KM. 5.5 BARRIO FURNIAS LAS MARIAS PR 00670 |
| AUTORIDAD TIERRAS ANTES CORP PARA DESARROLLO RURAL | DE PR JOSE RUIZ ALERS HC-01 BOX 4403 LAS MARIAS PR 00670 |
| AUTORIDAD TIERRAS ANTES CORP PARA DESARROLLO RURAL | DE PR OBED RUIZ ALERS CARR. 119 KM. 5.5 BARRIO FURNIAS LAS MARIAS PR 00670 |
| AUTORIDAD TIERRAS ANTES CORP PARA DESARROLLO RURAL | DE PR OBED RUIZ ALERS HC-01 BOX 4403 LAS MARIAS PR 00670 |
| AUTORIDAD TIERRAS ANTES CORP PARA DESARROLLO RURAL | DE PR IVAN RUIZ RAMOS HC-01 BOX 3669 BARRIO ANONES LAS MARIAS PR 00670-9514 |
| AYALA FIGUEROA, ANGEL V. ACT | EMILIO D. CANCIO-BELLO ROMEU 1702 CALLE SAN MATEO SAN JUAN PR 00912 |
| BAEZ CARRILLO, TERESITA V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| BAEZ CARRILLO, TERESITA V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ PARQUE DE BUCARE CROSANDRA 19 GUAYNABO PR 00969 |
| BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PUERTO RICO POPULAR CENTER 19TH FLOOR 208 PONCE DE LEON AVENUE SAN JUAN PR 00918 |
| BARRIERA PAGAN, ADALBERTO V. MUNICIPIO DE SAN JUAN | Y OTROS JUAN CARLOS RODRIGUEZ LOPEZ 4024 CALLE AURORA PONCE PR 00717-1513 |
| BONES DIAZ, EDWIN F. V. ACT | CYNTHIA G. ESPENDEZ SANTISTEBAN PO BOX 1113 GUAYAMA PR 00785-1113 |
| BONILLA DELGADO, JOANA V. ELA Y OTROS | MANUEL COBIAN-ROIG GABRIEL, JOAQUIN ROSA CARRASQUILLO CALLE ARRAYADO 768 URB SAN DEMETRIO VEGA BAJA PR 00693 |
| BONILLA DELGADO, JOANA V. ELA Y OTROS | MANUEL COBIAN-ROIG GABRIEL, JOAQUIN ROSA CARRASQUILLO PO BOX 177 GUAYNABO PR 00970 |
| BORRELL PONCE, JOSE V. ELA Y OTROS | LUIS M. ORTEGA GARCIA PO BOX 1198 GUAYNABO PR 00970-1198 |
| BORRERO GONZALEZ, JESUS GILBERTO Y OTROS V. ELA Y | OTROS MARISOL RAMOS FERNANDEZ, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| BORRERO GONZALEZ, JESUS GILBERTO Y OTROS V. ELA Y | OTROS MARISOL RAMOS FERNANDEZ, MIGDALIA MAYSONET RUIZ URB. VALENCIA 321 GERONA APT. 1, SAN JUAN PR 00923 |
| BRISAS DE LOS LLANOS INC | LUIS A CINTRON LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| BRISAS DE LOS LLANOS INC | PRESIDENTE: JORGE L. RODRIGUEZ BENITEZ PO BOX 11218 SAN JUAN PR 00922-1218 |
| BRISAS DE LOS LLANOS INC | PRESIDENTE: JORGE L. RODRIGUEZ BENITEZ CARR. #3 KM. 13.6 BO. CANOVANILLAS |

| Claim Name | Address Information |
|---|---|
| BRISAS DE LOS LLANOS INC | CAROLINA PR 00987 |
| CABASCANGO VINUEZA, ANA LUCIA V. RIVERA ROSARIO, | MIGUEL Y OTROS PMB 280 3071 AVE ALEJANDRINO GUAYNABO PR 00969-7035 |
| CAC CRESPO BUILDERS, LLC V. MUNICIPIO AUTONOMO DE | SAN JUAN Y OTROS PEDRO A CRESPO CLAUDIO URB. VILLA CRIOLLO A-6 CALLE CORAZON CAGUAS PR 00725 |
| CACERES DUQUE, LUIS FERNANDO V. ACT | LUIS R. SANTOS MONTALVO PO BOX 1809 MAYAGUEZ PR 00681-1809 |
| CAMPANA VIRUET, ANDRES V. ACT | YOSU D AMORRORTU PAGAN, ABRAHAM JOSE FREYRE MEDINA THE EXTECUTIVE BLDG BANCO COOPERATIVO AVE PONCE DE LEON # 623 SUITE 806-B HATO REY PR 00917 |
| CAMPANA VIRUET, ANDRES V. ACT | YOSU D AMORRORTU PAGAN, ABRAHAM JOSE FREYRE MEDINA COLINAS DE FAIRVIEW 4N20 CALLE 212 TRUJILLO ALTO PR 00976 |
| CANDIDO E. VEGA MUNIZ | CANDIDO ENRIQUE VEGA MUNIZ CARR. PR-123 KM. 24.2 BO. GUARAGUAO PONCE PR 00731 |
| CARBONELL LLANO, ARIEL V. QBE SEGUROS Y OTROS | EMILIO D. CANCIO-BELLO ROMEU 1702 CALLE SAN MATEO SAN JUAN PR 00912 |
| CARDONA RUIZ, GEORGIA J. V. MUNICIPIO DE MAYAGUEZ | Y OTROS MIGUEL A OLMEDO OTERO, MARISOL RAMOS FERNANDEZ URB. VALENCIA 321 GERONA APT. 1, SAN JUAN PR 00923 |
| CARDONA RUIZ, GEORGIA J. V. MUNICIPIO DE MAYAGUEZ | Y OTROS MIGUEL A OLMEDO OTERO, MARISOL RAMOS FERNANDEZ MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| CARLOS ENRIQUE LOPEZ BERDECIA Y MADELINA BURGOS | ORTIZ CARLOS E. LOPEZ BERDECIA & MEDELINE BURGOS ORTIZ PR 156 KM. 6.4 BO. BOTIJAS OROCOVIS PR 00720 |
| CARLOS ENRIQUE LOPEZ BERDECIA Y MADELINA BURGOS | ORTIZ CARLOS LOPEZ BERDECIA & MEDELINE BURGOS ORTIZ PO BOX 1045 OROCOVIS PR 00720 |
| CARLOS JUAN ORTIZ ZAYAS Y MARIA MAGDALENA | RODRIGUEZ RODRIGUEZ CARLOS JUAN ORTIZ ZAYAS APARTADO 186 AIBONITO PR 00705 |
| CARLOS JUAN ORTIZ ZAYAS Y MARIA MAGDALENA | RODRIGUEZ RODRIGUEZ CARLOS JUAN ORTIZ ZAYAS CARR. ESTATAL PR-722 BARRIO ROBLES KM. 5.70 AIBONITO PR 00705 |
| CARLOS JUAN ORTIZ ZAYAS Y MARIA MAGDALENA | RODRIGUEZ RODRIGUEZ MARIA MAGDALENA RODRIGUEZ RODRIGUEZ APARTADO 186 AIBONITO PR 00705 |
| CARLOS JUAN ORTIZ ZAYAS Y MARIA MAGDALENA | RODRIGUEZ RODRIGUEZ MARIA MAGDALENA RODRIGUEZ RODRIGUEZ CARR. ESTATAL PR-722 BARRIO ROBLES KM. 5.70 AIBONITO PR 00705 |
| CARLOS ROMAN DAIRY FARM Y OTROS | CARLOS ROMAN DAIRY FARM INC - CARLOS ROMAN ARBELO HC-04 BOX 17735 CAMUY PR 00627 |
| CARLOS ROMAN DAIRY FARM Y OTROS | ROSMAR DAIRY IN- JAIME J. SERRANO CARDONA 271 DORADO BEACH EAST DORADO PR 00646 |
| CARLOS ROMAN DAIRY FARM Y OTROS | CARLOS ROMAN DAIRY FARM INC - CARLOS ROMAN ARBELO CARR. 112 KM. 5.3 BO. ARRENALES ISABELA PR 00662 |
| CARLOS ROMAN DAIRY FARM Y OTROS | EDUARDO RIVERA RIVERA PR-145 KM. 6.2 BO. TORRECILLA MOROVIS PR 00687 |
| CARLOS ROMAN DAIRY FARM Y OTROS | SLD CAPITAL LLC 254 MUNOZ RIVERA AVE. P1 FLOOR SAN JUAN PR 00918 |
| CARMELO CALDERON CASILLLAS Y LUZ MARIA VELAZQUEZ | CARMELO CALDERON VELAZQUEZ PO BOX 37824 CLERMONT FL 34713 |
| CARMELO CALDERON CASILLLAS Y LUZ MARIA VELAZQUEZ | ABIGAIL CALDERON VELAZQUEZ URB. RIVER GARDEN 205 CALLE FLOR DE DIA CANOVANAS PR 00729 |
| CARMELO CALDERON CASILLLAS Y LUZ MARIA VELAZQUEZ | CARMEN LUZ CALDERON VELAZQUEZ CARR. 186 KM. 3.5 BO LOMAS CANOVANAS PR 00729 |
| CARMELO CALDERON CASILLLAS Y LUZ MARIA VELAZQUEZ | CARMEN LUZ CALDERON VELAZQUEZ HC-04 BOX 8435 CANOVANAS PR 00729 |
| CARMELO CALDERON CASILLLAS Y LUZ MARIA VELAZQUEZ | NOEMI CALDERON VELAZQUEZ URB. LOS COLOBOS CALLE HUCAR 316 CAROLINA PR 00987 |
| CARMEN BORGES ROSA | CARMEN BORGES ROSA PR-181 KM. 9.5 SAN LORENZO PR 00754 |
| CARMEN BORGES ROSA | CARMEN BORGES ROSA HC-70 BOX 30015 BARRIO QUEBRADA HONDA SAN LORENZO PR 00754-9701 |
| CARMEN LETICIA VAZQUEZ HERNADEZ | CARMEN LETICIA VAZQUEZ HERNANDEZ CARR. ESTATAL PR-159 KM. 10.5 BO. CIBUCO II COROZAL PR 00783 |
| CARMEN LETICIA VAZQUEZ HERNADEZ | CARMEN LETICIA VAZQUEZ HERNANDEZ PO BOX 1748 COROZAL PR 00783 |

| Claim Name | Address Information |
|---|---|
| CARMEN LUNILDA MARRERO PADRO | CARMEN LUNILDA MARRERO PADRO CONDOMINIO LOS CAOBOS PLAZA APTO. 903 CALLE JACIENTO GALIB GUAYNABO PR 00968 |
| CARMEN VAZQUEZ VELAZQUEZ | CARMEN VAZQUEZ VELAZQUEZ HC-4 BOX 9947 UTUADO PR 00641 |
| CARMEN VAZQUEZ VELAZQUEZ | CARMEN VAZQUEZ VELAZQUEZ PR-123 KM. 46.9 INTERIOR SECTOR CHORRERAS B. PELLEJAS, ADJUNTAS PR 00662 |
| CARRERA MOLINA, CARMEN L. V. MUNICIPIO AUTONOMO DE | SAN JUAN Y OTROS JUAN M. CANCIO BIAGGI PMB 317 PO BOX 70344 SAN JUAN PR 00936 |
| CARRION CRESPO, EDUARDO ENRIQUE V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| CARRION CRESPO, EDUARDO ENRIQUE V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ PARQUE DE BUCARE CROSANDRA 19 GUAYNABO PR 00969 |
| CATALINO SANCHEZ RODRIGUEZ Y JUDITH BARRETO ROMAN | CATALINO SANCHEZ RODRIGUEZ Y JUDITH BARRETO ROMAN APARTADO 5056 AGUADILLA PR 00605 |
| CATALINO SANCHEZ RODRIGUEZ Y JUDITH BARRETO ROMAN | CATALINO SANCHEZ RODRIGUEZ Y JUDITH BARRETO ROMAN PR-2 KM. 123.0 INTERIOR BO. CAIMITAL ALTO AGUADILLA PR 00605 |
| CD BUILDERS, INC. V. ACT | JOSE L CUMBAS TORRES PO BOX 37 CATANO PR 00963 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | 1ANIBAL CARDONA SALCEDO 218 CHESNUT PASSAIC NJ 07055 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | ANIBAL CARDONA SALCEDO 218 CHESNUT PASSAIC NJ 07055 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | J. ANIBAL CARDONA SALCEDO 218 CHESNUT PASSAIC NJ 07055 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | ROSA CARDONA SALCEDO 1738 EAST BURN AVE. I BRINX NY 10457 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | SANTA CARDONA SALCEDO 61 MAYWOOD ST. APT 1 WORCESTER MA 01603 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | ISMAEL CARDONA SALCEDO 3050 NW 6 STREET MIAMI FL 33125 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | CARMELO CARDONA SALCEDO HC-03 BOX 16927 QUEBRADILLAS PR 00627 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | GERARDO CARDONA SALCEDO CARR. 453 KM.5.1 BARRIO CIBAO CAMUY PR 00627 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | MYRTA FLOR CARDONA SALCEDO HC-03 BOX 16977 QUEBRADILLAS PR 00627 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | 7. ESTHER CARDONA SALCEDO 185-0 RUTA 4 CARR. 466 KM. 5.7 BARRIO LLANADA ISABELAPR PR 00662 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | ANGEL CARDONA SALCEDO 185 D RUTA 4 ISABELA PR 00662 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | ANGEL CARDONA SALCEDO CARR. 466 KM. 5.1 BARRIO LLANADAS ISABELA PR 00662 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | ESTHER CARDONA SALCEDO 185-0 RUTA 4 CARR. 466 KM. 5.7 BARRIO LLANADA ISABELAPR PR 00662 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | ALFREDO CARDONA SALCEDO CARR. 453 KM. 1.0 BARRIO GUAJATACA QUEBRADILLAS PR 00678 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | ALFREDO CARDONA SALCEDO HC-03 BOX 15252 QUEBRADILLAS PR 00678 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | GERARDO CARDONA SALCEDO HC-03 BOX 16468 QUEBRADILLAS PR 00678 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | CARMELO CARDONA SALCEDO CARR. 119 KM. 21.0 BARRIOAIBONITO SAN SEBASTIAN PR 00685 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | MARIA CARDONA SALCEDO CARR. 119 KM. 20.1 BARRIO AIBONITO SAN SEBASTIAN PR 00685 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO | MARIA CARDONA SALCEDO HC-03 BUZON 29395 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| ORTA | MARIA CARDONA SALCEDO HC-03 BUZON 29395 SAN SEBASTIAN PR 00685 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | MARIA CARDONA SALCEDO HC-03 BUZON 29395 SAN SEBASTIIAN PR 00685 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | MYRTA FLOR CARDONA SALCEDO 119 KM. 21.0 BARRIO AIBONITO SAN SEBASTIAN PR 00685 |
| CECILIO TORRES CARDONA Y SUCN SALCEDO ORTA | PRIMITIVA CARDONA SALCEDO CALLE 2 E-37 SAN SEBASTIAN PR 00687 |
| CELESTINO VARGAS ALVARADO Y CARMEN NYIA ROLON | COLON CELESTINO VARGAS ALVARADO Y CARMEN NYDIA ROLON COLON PO BOX 135 LA LA PLATA PR 00786 |
| CELESTINO VARGAS ALVARADO Y CARMEN NYIA ROLON | COLON CELESTINO VARGAS ALVARADO Y CARMEN NYDIA ROLON COLON PR-14 KM. 56.9 LA PLATA AIBONITO PR 00786 |
| CEMEX DE PUERTO RICO | CEMEX DE PUERTO RICO - REPRESENTADA POR: JOSE ANTONIO CABRERA(PRESIDENTE) Y NYDIN WATLINGTON (SECRETARIA) PO BOX 364487 SAN JUAN PR 00936-4487 |
| CEMEX DE PUERTO RICO | CEMEX DE PUERTO RICO - REPRESENTADA POR: JOSE ANTONIO CABRERA(PRESIDENTE) Y NYDIN WATLINGTON (SECRETARIA) METRO OFFICE PARK 2 CALLE 1 SUITE 200 GUAYNABO PR 00968 |
| CENTRO DE PERIODISMO INVESTIGATIVO, INC. V. ROSANA | AGUILAR ZAPATA, COMO DIRECTORA EJECUTIVA DE ACT LUIS J. TORRES ASENCIO, STEVEN P. LAUSELL RECURT PO BOX 194876 SAN JUAN PR 00919-4876 |
| CENTRO DE PERIODISMO INVESTIGATIVO, INC. V. ROSANA | AGUILAR ZAPATA, COMO DIRECTORA EJECUTIVA DE ACT LUIS J. TORRES ASENCIO, STEVEN P. LAUSELL RECURT PO BOX 368038 SAN JUAN PR 00936-8038 |
| CHARLES CHAE/LUIS DIAZ PEREZ Y MIRNA FELICIANO | ORTIZ CHARLES CHAE 8405 4TH AVENUE NORTH BERGEN NJ 07047 |
| CHARLES CHAE/LUIS DIAZ PEREZ Y MIRNA FELICIANO | ORTIZ ANGEL RODRIGUEZ COLON CARR. #14 KM. 26.4 BO. LOS LLANOS COAMO PR 00769 |
| CHARLES CHAE/LUIS DIAZ PEREZ Y MIRNA FELICIANO | ORTIZ ANGEL RODRIGUEZ COLON HC-01 BOX 14600 COAMO PR 00769 |
| CHARLES CHAE/LUIS DIAZ PEREZ Y MIRNA FELICIANO | ORTIZ LUIS DIAZ PEREZ Y MIRNA FELICIANO ORTIZ CARR. #14 KM. 26.4 BO. LOS LLANOS COAMO PR 00769 |
| CHARLES CHAE/LUIS DIAZ PEREZ Y MIRNA FELICIANO | ORTIZ LUIS DIAZ PEREZ Y MIRNA FELICIANO ORTIZ HC-01 BOX 15420 COAMO PR 00769 |
| CHEMTEX OF PUERTO RICO | CHEMTEX OF PUERTO RICO INC - SR. HOWARD A. FERRER MEJIAS BO. GAVIA CARR. 545 KM. 2.3 S SANTA ISABEL PR 00757 |
| CHEMTEX OF PUERTO RICO | CHEMTEX OF PUERTO RICO INC - SR. HOWARD A. FERRER MEJIAS PO BOX 366028 SAN JUAN PR 00936-6028 |
| CLUB GALLISTICO DE SAN JUAN INC. | SR. HECTOR JUAN CHINEA, PRESIDENTE SR. JOSE BRIGNONI, VICEPRESIDENTE CARLOS GOMEZ, TESORERO JOSE DALMAU, AGENTE JOSE M. MERCADO, SECRETARIO PMB HC-01 BOX 29030 CAGUAS PR 00725-8900 |
| CLUB GALLISTICO DE SAN JUAN INC. | SR. HECTOR JUAN CHINEA, PRESIDENTE SR. JOSE BRIGNONI, VICEPRESIDENTE CARLOS GOMEZ, TESORERO JOSE DALMAU, AGENTE JOSE M. MERCADO, SECRETARIO BO. RIO CARR. 173 KM. 9.5 GUAYNABO PR 00971 |
| CLUB GALLISTICO DE SAN JUAN INC. | SARIANI ESTHER TREJO GUTIERREZ PO BOX 166 TRUJILLO ALTO PR 00977 |
| COLON GONZALEZ, IVELISSE V. ACT | SEBASTIAN O'NEILL ROSADO, MOISES ABREU CORDERO PO BOX 19172 SAN JUAN PR 00910 |
| COLON GONZALEZ, IVELISSE V. ACT | SEBASTIAN O'NEILL ROSADO, MOISES ABREU CORDERO URB. LOS MAESTROS 454 AVE LUIS MUNIZ SOUFFRONT SAN JUAN PR 00923 |
| COMPANIA FOMENTO INDUSTRIAL DE PR (PRIDCO) | COMPANIA DE FOMENTO IDUSTRIAL DE PR (PRIDCO)-ING. MANUEL LABOY RIVERA(DIRECTOR EJECUTIVO) 355 AVE. F.D. ROOSEVELT EDIF. FOMENTO INDUSTRIAL SUITE 404 HATO REY PR 00918 |
| COMPANIA FOMENTO INDUSTRIAL DE PR (PRIDCO) | COMPANIA DE FOMENTO IDUSTRIAL DE PR (PRIDCO)-ING. MANUEL LABOY RIVERA(DIRECTOR EJECUTIVO) PO BOX 362350 SAN JUAN PR 00936-2350 |
| CONCEPCION COLON LUNA Y ZORAIDA SANTIAGO VITALI | CONCEPCION COLON LUNA Y ZORAIDA SANTIAGO VITALI T/C/P ZORAIDA SANTIAGO VITALYS T/C/P ZORAIDA VITALYS CARR. PR-14 KM. 26.4 SOLAR A BARRIO LOS LLANOS COAMO PR 00769 |
| CONCEPCION COLON LUNA Y ZORAIDA SANTIAGO VITALI | CONCEPCION COLON LUNA Y ZORAIDA SANTIAGO VITALI T/C/P ZORAIDA SANTIAGO VITALYS T/C/P ZORAIDA VITALYS PARCELAS NIAGARA CALLE JOSE SANTIAGO RODRIGUEZ #907 |

| Claim Name | Address Information |
|---|---|
| CONCEPCION COLON LUNA Y ZORAIDA SANTIAGO VITALI | COAMO PR 00769 |
| CORREA GUERRA, MARIA V. ACT Y OTROS | MIGUEL A. OLMEDO OTERO MSC 914 138 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| CORREA RAMOS, HECTOR LUIS V. ACT | NYDIA GONZALEZ ORTIZ 1111 CALLE BETANCES YAUCO PR 00698 |
| CORTES CHAPARRO, STEVEN V. ACT | WILLIAM EMANUELLI OLIVER PO BOX 32270 PONCE PR 00732 |
| CORTES RODRIGUEZ, LUIS V. MUNICIPIO DE AGUADILLA Y | OTROS MARISOL RAMOS FERNANDEZ, CRISTINA L. ALCARAZ EMMANUELLI URB. VALENCIA 321 GERONA APT. 1, SAN JUAN PR 00923 |
| CORTES RODRIGUEZ, LUIS V. MUNICIPIO DE AGUADILLA Y | OTROS MARISOL RAMOS FERNANDEZ, CRISTINA L. ALCARAZ EMMANUELLI 34 CALLE SAN EDMUNDO VILLAS DE SAN IGNACIO SAN JUAN PR 00927-6013 |
| COSME ROSADO, VALERIE V. MUNICIPIO DE SAN JUAN Y | OTROS CRISTINA L ALCARAZ EMMANUELLI 34 CALLE SAN EDMUNDO VILLAS DE SAN IGNACIO SAN JUAN PR 00927-6013 |
| CRISPIN MALDONADO RIVERA Y SONIA GONZALEZ | CRISPIN MALDONADO RIVERA Y SONIA GONZALEZ PEREZ CARR. 155 KM. HM 30.0 BO. OROCOVIS PR 00720 |
| CRISPIN MALDONADO RIVERA Y SONIA GONZALEZ | CRISPIN MALDONADO RIVERA Y SONIA GONZALEZ PEREZ HC-02 BOX 7060 OROCOVIS PR 00720 |
| CRISPIN MALDONADO RIVERA Y SONIA GONZALEZ | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| CRISTOBAL SANCHEZ SANTIAGO | CRISTOBAL SANCHEZ SANTIAGO PR-834 KM. 1.7 BARRIO SONADORA SECTOR EL ALTO GUAYNABO PR 00969 |
| CRISTOBAL SANCHEZ SANTIAGO | CRISTOBAL SANCHEZ SANTIAGO HC-4 BOX 5348 GUAYNABO PR 00971 |
| CRUZ DIAZ, HANS V. ACT | MARTIN ROLDAN COLON URB ASOMANTE 114 VIA DEL GUAYBAL CAGUAS PR 00727'3070 |
| DAMARIS COLLAZO RIVERA | DAMARIS COLLAZO RIVERA CARR. NUM. 10 KM. 42.2 BARRIO SALTO ARRIBA UTUADO PR 00641 |
| DAMARIS COLLAZO RIVERA | DAMARIS COLLAZO RIVERA PO BOX 448 UTUADO PR 00641 |
| DAVID BELTRAN FELICIANO Y YARA AMEL SOTO | TIRADO/WILFREDO VELEZ QUINTANA Y EDUVIGES VALENTIN RIVERA DAVID ENRIQUE BELTRAN FELICIANNO & YARA AMEL SOTO TOLEDO 7030 WETHERSFIELD DRIVE AIKEN SC 29801 |
| DAVID MENDEZ COLON Y MADELINE MENDEZ BARRETO | DAVID MENDEZ COLON Y MADELINE MENDEZ BARRETO PO BOX 2568 MOCA PR 00676 |
| DAVILA SUAREZ, RAFAEL E. V. ACT | MIGUEL A. OLMEDO OTERO MSC 914 138 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| DE CASTRO FONT, JORGE A. V. DESARROLLADORA J.A., | INC. Y OTROS EDIF COOPERATIVA DE AHORRO Y CREDITO MOROVENA 54 RESOLUCION OFICINA 303 SAN JUAN PR 00920 |
| DE LA ROSA, FIGENCIO V. ACT | MANUEL COBIAN-ROIG PO BOX 177 GUAYNABO PR 00970 |
| DELGADO FERNANDEZ, RICARDO V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| DELGADO FERNANDEZ, RICARDO V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ PARQUE DE BUCARE CROSANDRA 19 GUAYNABO PR 00969 |
| DELGADO SEGUI, MIGDALIA V. ACT | RAMON E SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | ANDREA SANTOS BURGOS URB. JUAN J. OTERO CALLE PITIRRE 3126 MOROVIS PR 00687 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | ANGEL SANTOS BURGOS CARR. PR-155 KM. 37 SECTOR BAJURAS MOROVIS PR 00687 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | JESUS MANUEL SANTOS BURGOS CARR. PR-155 KM. 36.2 BARRIO PERCHAS MOROVIS PR 00687 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | JOSE DOLORES SANTOS BURGOS CALLE ANDRES NARVAEZ BARRIO BAHONA MOROVIS PR 00687 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | JULIAN SANTOS BURGOS CARR. PR-155 KM. 36.1 BARRIO PERCHAS MOROVIS PR 00687 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | MARGARITA SANTOS BURGOS CARR. PR-155 KM. 33.1 BARRIO PERCHAS MOROVIS PR 00687 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | MIGUEL SANTOS BURGOS CARR. PR-155 KM. 36.1 BARRIO PERCHAS MOROVIS PR 00687 |

| Claim Name | Address Information |
| --- | --- |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | ANDREA SANTOS BURGOS HC-01 BOX 2188 MOROVIS PR 00687-7943 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | ANGEL SANTOS BURGOS HC-01 BOX 2188 MOROVIS PR 00687-7943 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | HELIODORO SANTOS BURGOS HC-01 BOX 2188 MOROVIS PR 00687-7943 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | JESUS MANUEL SANTOS BURGOS HC-01 BOX 2188 MOROVIS PR 00687-7943 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | JULIAN SANTOS BURGOS HC-01 BOX 2188 MOROVIS PR 00687-7943 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | MARGARITA SANTOS BURGOS HC-01 BOX 2188 MOROVIS PR 00687-7943 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | MIGUEL SANTOS BURGOS HC-01 BOX 2188 MOROVIS PR 00687-7943 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | HELIODORO SANTOS BURGOS CALLE PONDEROSA #13 VEGA ALTA PR 00692 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | LEONICIA SANTOS BURGOS CARR. PR-155 KM. 38 SECTOR MONTEBELLO OROCOVIS PR 00720 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | LEONICIA SANTOS BURGOS PO BOX 350 OROCOVIS PR 00720 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | MARIA ELENA SANTOS BURGOS CARR. ESTATAL PR-155 KM. 40.1 SECTOR LA FAMILIA MOROVIS PR 00720 |
| DEOGRACIA SANTOS ACEVEDO Y GEVERIANA BURGOS PAGAN | MARIA ELENA SANTOS BURGOS PO BOX 350 OROCOVIS PR 00720 |
| DHARA DANA LLC | DHARA DANU LLC, REPRESENTADA POR MARITZA RODRIGUEZ -PRESIDENTA JARDINES DE MONTE BLANCO CALLE FICUS C B-13 YAUCO PR 00698 |
| DIAZ ORTIZ, BLANCA V. MUNICIPIO DE GUAYNABO Y | OTROS DORAL BANK PLAZA SUITE 801 CALLE RESOLUCION 33 SAN JUAN PR 00920 |
| DIEGO RIVERA Y ROSELYN MENDEZ RESTO | DIEGO LUIS RIVERA ORTIZ & ROSELYN MENDEZ RESTO CARR. ESTATAL PR 568 KM. 25.85 BO. PADILLA COROZAL PR 00783 |
| DIEGO RIVERA Y ROSELYN MENDEZ RESTO | DIEGO LUIS RIVERA ORTIZ & ROSELYN MENDEZ RESTO PO BOX 701 COROZAL PR 00783 |
| DOMINGUEZ MORALES, JOSE A. V. ACT | SAMUEL TORRES CORTES PO BOX 335072 PONCE PR 00733 |
| DV REALTY INC | D V REALTY INC. CARR. PR 865 KM. 0.6 BARRIO MEDIA LUNA TOA ALTA PR 00659 |
| DV REALTY INC | D V REALTY INC. PO BOX 2319 TOA BAJA PR 00951-2319 |
| DYLAN FELICIANO JUNIOR & NEREIDA RODRIGUEZ MORALES | DYLAN FELICIANO JUNIOR & NEREIDA RODRIGUEZ MORALES CARR. ESTATAL PR-128 KM. 54.77 BO. AGUAS BUENAS LARES PR 00669 |
| DYLAN FELICIANO JUNIOR & NEREIDA RODRIGUEZ MORALES | DYLAN FELICIANO JUNIOR & NEREIDA RODRIGUEZ MORALES PO BOX 51 LARES PR 00669 |
| EDGAR ISMAEL RIOS BURGOS Y MARIA ANGELICA CRESPO | COLON EDGAR ISMAEL RIOS BURGOS BOX 770 OROCOVIS PR 00620 |
| EDGAR ISMAEL RIOS BURGOS Y MARIA ANGELICA CRESPO | COLON MARIA ANGELICA CRESPO COLON BOX 7700 OROCOVIS PR 00620 |
| EDGAR ISMAEL RIOS BURGOS Y MARIA ANGELICA CRESPO | COLON EDGAR ISMAEL RIOS BURGOS CARR. ESTATAL PR 155 KM. 30.5 BARRIO GATOS OROCOVIS PR 00720 |
| EDGAR ISMAEL RIOS BURGOS Y MARIA ANGELICA CRESPO | COLON MARIA ANGELICA CRESPO COLON CARR. ESTATAL PR 155 KM. 30.5 BARRIO GATOS OROCO PR 00720 |
| EDGAR ISMAEL RIOS BURGOS Y MARIA ANGELICA CRESPO | COLON SARIANI ESTHER TREJO GUTIERREZ PO BOX 166 TRUJILLO ALTO PR 00977 |
| EDIBERTO GONZALEZ GONZALEZ Y AUREA LUZ ARROYO | TORRES EDILBERTO GONZALEZ Y SU ESPOSA AUREA LUZ ARROYO TORRES COMUNIDAD EL PARAISO CALLE PONCE PR 00731 |
| EDIBERTO GONZALEZ GONZALEZ Y AUREA LUZ ARROYO | TORRES EDILBERTO GONZALEZ Y SU ESPOSA AUREA LUZ ARROYO TORRES HC-7 BOX 3424 PONCE PR 00731 |
| EDIBERTO GONZALEZ GONZALEZ Y AUREA LUZ | TORRES AUTORIDAD DE ENERGIA ELECTRICA- ING. JOSE ORTIZ-DIRECTOR EJECUTIVO 1250 |

| Claim Name | Address Information |
|---|---|
| ARROYO | AVE. JUAN PONCE DE LEON SAN JUAN PR 00907 |
| EDIBERTO GONZALEZ GONZALEZ Y AUREA LUZ ARROYO | TORRES AUTORIDAD DE ENERGIA ELECTRICA- ING. JOSE ORTIZ-DIRECTOR EJECUTIVO PO BOX 364267 SAN JUAN PR 00936-4267 |
| EDILBERTO VELEZ VARGAS Y OTROS | GABINO ANTONIO VELEZ PADILLA 624 E 182ND ST. BRONX NY 10457 |
| EDILBERTO VELEZ VARGAS Y OTROS | II. GABINO ANTONIO VELEZ PADILLA 624 E 182ND ST. BRONX NY 10457 |
| EDILBERTO VELEZ VARGAS Y OTROS | IV. GABINO ANTONIO VELEZ PADILLA 624 E 182ND ST. BRONX NY 10457 |
| EDILBERTO VELEZ VARGAS Y OTROS | ELSA IRIS VELEZ VARGAS 2 SADOREN LANE APT 3E YONKERS NY 10710 |
| EDILBERTO VELEZ VARGAS Y OTROS | I. ELSA IRIS VELEZ VARGAS 2 SADOREN LANE APT 3E YONKERS NY 10710 |
| EDILBERTO VELEZ VARGAS Y OTROS | WILFREDO VEGA BONILLA 2 SADOREN LANE APT 3E YONKERS NY 10710 |
| EDILBERTO VELEZ VARGAS Y OTROS | ALEX VELEZ PADILLA 11 WEATHERSTONE WAY SMITHTOWN NY 11787 |
| EDILBERTO VELEZ VARGAS Y OTROS | I. ALEX VELEZ PADILLA 11 WEATHERSTONE WAY SMITHTOWN NY 11787 |
| EDILBERTO VELEZ VARGAS Y OTROS | III. ALEX VELEZ PADILLA 11 WEATHERSTONE WAY SMITHTOWN NY 11787 |
| EDILBERTO VELEZ VARGAS Y OTROS | CLARIBEL VELEZ RIVERA URB. FLAMBOYAN GARDENS CALLE 4 B-1 BAYAMON PR 00956 |
| EDILBERTO VELEZ VARGAS Y OTROS | I. CLARIBEL VELEZ RIVERA URB. FLAMBOYAN GARDENS CALLE 4 B-1 BAYAMON PR 00956 |
| EDILBERTO VELEZ VARGAS Y OTROS | EDWIN VELEZ RIVERA URB. VALLES DE CERRO GORDO CALLE ONIX V-5 BAYAMON PR 00957 |
| EDILBERTO VELEZ VARGAS Y OTROS | II. EDWIN VELEZ RIVERA URB. VALLES DE CERRO GORDO CALLE ONIX V-5 BAYAMON PR 00957 |
| EDUARDO RODRIGUEZ OLIVENCIA Y SONIA MORALES MILLAN | EDUARDO RODRIGUEZ OLIVENCIA Y SONIA MORALES MILLAN CARR. PR-119 KM. 41.6 BARRIO CALABAZAS SAN SEBASTIIAN PR 00685 |
| EDUARDO RODRIGUEZ OLIVENCIA Y SONIA MORALES MILLAN | EDUARDO RODRIGUEZ OLIVENCIA Y SONIA MORALES MILLAN HC-9 BOX 96384 SAN SEBASTIIAN PR 00685 |
| EDWIN TORRES RUIZ | EDWIN TORRES RUIZ CARR. 4431 BARRIO POZUELO KM. 12.3 LARES PR 00669 |
| EDWIN TORRES RUIZ | EDWIN TORRES RUIZ HC-03 BOX 9037 LARES PR 00669 |
| EDWIN TORRES RUIZ | JAHEIRA CUEVAS VELAZQUEZ CARR. 4431 BARRIO POZUELO KM. 12.3 LARES PR 00669 |
| EDWIN TORRES RUIZ | JAHEIRA CUEVAS VELAZQUEZ HC-03 BOX 9037 LARES PR 00669 |
| EFRAIN MARTINEZ RAMOS | MARITZA MARTINEZ VARGAS - REPRESENTADA POR LCDO. MANUEL FERNANDEZ VAN CLAVE CALLE CIBELES #26-32 SAN GERMAN PR 00683 |
| EFRAIN MARTINEZ RAMOS | MARITZA MARTINEZ VARGAS - REPRESENTADA POR LCDO. MANUEL FERNANDEZ VAN CLAVE PO BOX 373 SAN GERMAN PR 00683-0373 |
| EFRON DORADO, S.E. V. ACT | JUAN J HERNANDEZ LOPEZ DE VICTORIA PO BOX 9021829 SAN JUAN PR 00902 |
| EL CLUB DE DOMINO DE COAMO INC. REP LCDO. VICTOR | M. MARRERO TORRES EL CLUB DE DOMINO DE COAMO INC.-LIC. VICTOR M. MARRERO TORRES CARR. 14 KM 26.7 BARRIO LOS LLANOS COAMO PR 00769 |
| EL CLUB DE DOMINO DE COAMO INC. REP LCDO. VICTOR | M. MARRERO TORRES EL CLUB DE DOMINO DE COAMO INC.-LIC. VICTOR M. MARRERO TORRES PO BOX 2346 COAMO PR 00769 |
| ELA DE PUERTO RICO/CORP DESARROLLO RURAL DE PR | ANGEL MIGUEL COLON GONZALEZ Y SONIA IVETTE MUNOZ DE JESUS PR-545 KM. 4.1 BARRIO JAUCA II, FINCA 8 SANTA ISABEL PR 00757 |
| ELA DE PUERTO RICO/CORP DESARROLLO RURAL DE PR | ANGEL MIGUEL COLON GONZALEZ Y SONIA IVETTE MUNOZ DE JESUS PO BOX 1773 COAMO PR 00769 |
| ELA DE PUERTO RICO/CORP DESARROLLO RURAL DE PR | AUTORIDAD DE TIERRAS DE PUERTO RICO APARTADO 9745 SAN JUAN PR 00908-9745 |
| ELA DE PUERTO RICO/CORP DESARROLLO RURAL DE PR | AUTORIDAD DE TIERRAS DE PUERTO RICO AVE. FERNANDEZ JUNCOS #1311 SANTURCE, SAN JUAN PR 00909 |
| ELA-DEPARTAMENTO DE LA VIVIENDA SUCN. ANA M. REYES | DE JESUS LYDIA DE JESUS REYES T/C/P LYDIA MOJICA 1320 SHERIDAN AVE. APTO. 4-A BRONX NY 10456 |
| ELEUTERIO RAMOS GONZALEZ Y SILVERIA MORALES | MARIA RAMOS MORALEST/C/P MARIA SALOME 3230 ORANGE ST. VOITON BEACH FL 33435 |
| ELEUTERIO RAMOS GONZALEZ Y SILVERIA MORALES | CARMEN LYDIA RAMOS MORALES BO. ARENAS, SECTOR CHORRERAS 123 INTERIOR KM. 46.3 UTUADO PR 00641 |
| ELEUTERIO RAMOS GONZALEZ Y SILVERIA MORALES | CARMEN LYDIA RAMOS MORALES HC-04 BOX 9834 UTUADO PR 00641 |
| ELEUTERIO RAMOS GONZALEZ Y SILVERIA MORALES | SIXTA RAMOS MORALES CARR. 123 SECTOR EL GUANO BO. SALTO ARRIBA UTUADO PR 00641 |

| Claim Name | Address Information |
| --- | --- |
| ELEUTERIO RAMOS GONZALEZ Y SILVERIA MORALES | SIXTA RAMOS MORALES HC-04 BOX 10011 UTUADO PR 00641 |
| ELEUTERIO RAMOS GONZALEZ Y SILVERIA MORALES | GERARDO RAMOS MORALES T/C/P GERALDO RAMOS MORALES 311 LINDY GUADALUPE CA 93434 |
| ELVIN E. MARRERO MALTES Y ANGELA B. ALVAREZ PAGAN | ELVIN E. MARRERO MALTES Y ANGELA B. ALVAREZ PAGAN PO BOX 1092 HORMIGUEROS PR 00660 |
| ELVIN E. MARRERO MALTES Y ANGELA B. ALVAREZ PAGAN | ELVIN E. MARRERO MALTES Y ANGELA B. ALVAREZ PAGAN EDIF. TORRES DE HOSTOS SUITE 1-A CALLE MENDEZ VIGO #63 M MAYAGUEZ PR 00680 |
| EMMANUEL CAMACHO CINTRON Y TANYA IVETTE PLAZA | TORRES EMMANUEL CAMACHO CINTRON Y TANYA IVETTE PLAZA TORRES PO BOX 1079 ADJUNTAS PR 00601 |
| EMMANUEL CAMACHO CINTRON Y TANYA IVETTE PLAZA | TORRES EMMANUEL CAMACHO CINTRON Y TANYA IVETTE PLAZA TORRES PR 123 KM. 30.8 BARRIO SALTILLO ADJUNTAS PR 00601 |
| EMPRESAS A Y A | GONZALO MARIO APONTE (PRESIDENTE Y TESORERO) CONDOMINIO KINGS COURT #54 SAN JUAN PR 00907 |
| EMPRESAS A Y A | TERESA BATLLE (VICE-PRESIDENTA Y SECRETARIA) CONDOMINIO KINGS COURT #54 SAN JUAN PR 00907 |
| EMPRESAS A Y A | GONZALO MARIO APONTE (PRESIDENTE Y TESORERO) PO BOX 12124 SAN SAN JUAN PR 00914-0124 |
| EMPRESAS A Y A | TERESA BATLLE (VICE-PRESIDENTA Y SECRETARIA) PO BOX 12124 SAN JUAN PR 00914-0124 |
| EMPRESAS A Y A ANTES IGNACIO VELAZQUEZ ROQUE Y | VIVIAN SANTIAGO RUIZ EDWIN RIVERA PEREZ URB. ALTO APOLO 63 CALLE ADONIS GUAYNABO PR 00969 |
| ENRIQUE RIVERA CASTRO | ENRIQUE RIVERA CASTRO 33-45, 94 STREET APARTMENT 2G JACSON HEIGHTS NY 11372 |
| ERMELINDO ROMERO VALENTIN | ERMELINDO ROMERO VALENTIN Y MIRRIAM C. RAMIREZ HERNANDEZ CARR. PR-2 KM. 166 BO. LAVADERO HORMIGUEROS PR 00660 |
| ERMELINDO ROMERO VALENTIN | ERMELINDO ROMERO VALENTIN Y MIRRIAM C. RAMIREZ HERNANDEZ PO BOX 837 HORMIGUEROS PR 00660 |
| ESPIET SANTIAGO, ANA V. MUNICIPIO DE CAGUAS Y | OTROS MARISOL RAMOS FERNANDEZ, MIGUEL A OLMEDO OTERO URB. VALENCIA 321 GERONA APT. 1, SAN JUAN PR 00923 |
| ESPIET SANTIAGO, ANA V. MUNICIPIO DE CAGUAS Y | OTROS MARISOL RAMOS FERNANDEZ, MIGUEL A OLMEDO OTERO MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO/AUTORIDAD DE | ENERGIA ELECTRICA ESTADO LIBRE ASOCIADO DE PUERTO RICO ELA P/C SECRETARIO DEPARTAMENTO DE JUSTICIA PO BOX 90201922 SAN JUAN PR 00902-0192 |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO/AUTORIDAD DE | ENERGIA ELECTRICA AUTORIDAD DE ENERGIA ELECTRICA -AEE P/C JOSE ORTIZ, DIRECTOR EJECUTIVO AVE. PONCE DE LEON PARADA 16 1/2 SANTURCE PR 00908 |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO/AUTORIDAD DE | ENERGIA ELECTRICA ESTADO LIBRE ASOCIADO DE PUERTO RICO ELA P/C SECRETARIO DEPARTAMENTO DE JUSTICIA 677 CALLE TENIENTE CESAR GONZALEZ ESQ. AVE. JESUS T. PINERO SAN JUAN PR 00919 |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO/AUTORIDAD DE | ENERGIA ELECTRICA AUTORIDAD DE ENERGIA ELECTRICA -AEE P/C JOSE ORTIZ, DIRECTOR EJECUTIVO PO BOX 70151 SAN JUAN PR 00936 |
| ESTEVES ACEVEDO, MARIANITA V. MUNICIPIO DE SAN | JUAN Y OTROS LUIS M. ORTEGA GARCIA PO BOX 1198 GUAYNABO PR 00970-1198 |
| EUGENIO SILVESTRINI GONZALEZ Y MARTA I. HERNANDEZ | OLIVER EUGENIO SILVESTRINI GONZALEZ Y SU ESPOSA MARTA I. HERNANDEZ OLIVER PO BOX 367776 SAN JUAN PR 00936-7776 |
| EUGENIO SILVESTRINI GONZALEZ Y MARTA I. HERNANDEZ | OLIVER EUGENIO SILVESTRINI GONZALEZ Y SU ESPOSA MARTA I. HERNANDEZ OLIVER CONDOMINIO VIEW POINT APTO. 304 GUAYNABO PR 00969 |
| EVARISTO MORALES FELICIANO Y MARINES RODRIGUEZ | EVARISTO MORALES FELICIANO Y MARINES RODRIGUEZ FIGUEROA CARR. 155 KM. HM. 30.2 OROCOVIS PR 00720 |
| EVARISTO MORALES FELICIANO Y MARINES RODRIGUEZ | EVARISTO MORALES FELICIANO Y MARINES RODRIGUEZ FIGUEROA PO BOX 725 OROCOVIS PR 00720 |
| EVARISTO MORALES FELICIANO Y MARINES RODRIGUEZ | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| F C DEVELOPMENT INC | F C DEVELOPMENT INC - FRANCO CABAN VALENTIN, PRESIDENTE APARTADO 3667 HATO |

| Claim Name | Address Information |
|---|---|
| F C DEVELOPMENT INC | ARRIBA STATION SAN SEBASTIIAN PR 00685 |
| F C DEVELOPMENT INC | F C DEVELOPMENT INC - FRANCO CABAN VALENTIN, PRESIDENTE CARR. 125 CENTRAL LA PLATA BO. GUATEMALA SAN SEBASTIAN PR 00685 |
| FAJARDO, DAISY MERCEDES VS. ACT | JOAQUIN PENA PENA PO BOX 191676 SAN JUAN PR 00919-1676 |
| FELICIANO LOPEZ, SUEHALEY V. ELA Y OTROS | LUIS O PEREZ VELEZ EDIF HERNANDEZ & LEBRON 91 CALLE PROGRESO AGUADILLA PR 00603 |
| FELIX ANTONIO CAMACHO MENA Y JUANA MILAGROS NEGRON | CRUZ FELIX ANTONIO CAMACHO MENA Y JUANA MILAGROS NEGRON CRUZ CALLE 6 H-16 ALTURAS DE FLORIDA FLORIDA PR 00650-2324 |
| FELIX ERNESTO ZAYAS BERRIOS (ANTES DANIEL RIVERA | ROBLES Y SUDELYS RIVERA PADILLA) FELIX ERNESTO ZAYAS BERRIOS 149 FARALLON BARRANQUITAS PR 00794 |
| FELIX ERNESTO ZAYAS BERRIOS (ANTES DANIEL RIVERA | ROBLES Y SUDELYS RIVERA PADILLA) FELIX ERNESTO ZAYAS BERRIOS BO. QUEBRADILLAS SECTOR FARALLON INT 2.2 BARRANQUITAS PR 00794 |
| FELIX ERNESTO ZAYAS BERRIOS (ANTES DANIEL RIVERA | ROBLES Y SUDELYS RIVERA PADILLA) BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | CARMEN GLORIA MELENDEZ T/C/C CARMEN G. MELENDEZ T/C/C CARMEN RIVERA 2635 SEDGWICK AVE. 3B BRONX NY 10468 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | FELIX ROBERTO RIVERA JR. 2635 SEDGWICK AVE. 3B BRONX NY 10468 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | I. FELIX ROBERTO RIVERA JR. 2635 SEDGWICK AVE. 3B BRONX NY 10468 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | II. CARMEN GLORIA MELENDEZ T/C/C CARMEN G. MELENDEZ T/C/C CARMEN RIVERA 2635 SEDGWICK AVE. 3B BRONX NY 10468 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | REYNALDO RIVERA RIVAS T/C/C REYNALDO RIVERA 6919 LINDEN AVENUE ELKRIDGE MD 21075 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | SUCN. FELIX ROBERTO RIVERA RIVAS 6919 LINDEN AVENUE ELKRIDGE MD 21075 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | COVEROL (INQUILINO)- HECTOR BURGOS CARR. 14 INT 545 KM. 26.4 COAMO PR 00769 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | COVEROL (INQUILINO)- HECTOR BURGOS PO BOX 1900 COAMO PR 00769 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | DAVID RIVERA RIVAS T/C/C DAVID RIVERA BARRIO LOS LLANOS CALLE 5 #40 COAMO PR 00769 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | DAVID RIVERA RIVAS T/C/C DAVID RIVERA PO BOX 420 COAMO PR 00769 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | IDA EVELYN RIVERA RIVAS T/C/C EVELYN RIVERA T/C/C IDA RIVERA T/C/C IDA RIVERA RIVAS URB. VILLA CRISTANA A-14 COAMO PR 00769 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | IDA EVELYN RIVERA RIVAS T/C/C EVELYN RIVERA T/C/C IDA RIVERA T/C/C IDA RIVERA RIVAS URB. VILLA CRISTINA A-14 COAMO PR 00769 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | MI FAMILIA TIRE CENTER (INQUILINO) JOSE RODRIGUEZ BOX 15731 HC-03 COAMO PR 00769 |
| FELIX RIVERA ESPADA Y SUCN. LYDIA RIVAS ACOSTA | MI FAMILIA TIRE CENTER (INQUILINO) JOSE RODRIGUEZ CARR. 14 INT 545 KM. 26.4 COAMO PR 00769 |
| FERNANDO ECHENDIA VELEZ E IRAIDA FEO RAMOS | FERNANDO ECHEANDIA VELEZ & IRAIDA FEO RAMOS CARR. ESTATTAL PR 128 KM. 50.9 BO. LA LA TORRE LARES PR 00669 |
| FERNANDO ECHENDIA VELEZ E IRAIDA FEO RAMOS | FERNANDO ECHEANDIA VELEZ & IRAIDA FEO RAMOS PO BOX 102 LARES PR 00669 |
| FIGUEROA ANDUJAR, NELSON V. MUNICIPIO DE DORADO Y | OTROS EDGARDO L. RIVERA RIVERA URB. COUNTRY CLUB GK 28 AVE ROBERTO SANCHEZ VILELLA CAROLINA PR 00982 |
| FIGUEROA SEPULVEDA, LIONEL ISMAEL V. ACT Y OTROS | JUAN . RODRIGUEZ LOPEZ PO BOX 7601 PONCE PR 00732-7601 |
| FRANCISCO TORRES HEREDIA Y OTROS | FRANCISCO TORRES HEREDIA Y AGRIPINA ACEVEDO 312 2ND ST 2ND FLOOR UNION CITY NJ 07087 |
| GALAN VAZQUEZ, MARISSA V. ACT | YADIRA M ADORNO DELGADO, CLAUDETTE MARIE ESPARRA RAMOS 1605 PONCE DE LEON |

| Claim Name | Address Information |
|---|---|
| GALAN VAZQUEZ, MARISSA V. ACT | SUITE 600 SAN JUAN PR 00909 |
| GALAN VAZQUEZ, MARISSA V. ACT | YADIRA M ADORNO DELGADO, CLAUDETTE MARIE ESPARRA RAMOS COND SAN MARTIN 1605 AVE PONCE DE LEON STE 600 SAN JUAN PR 00909 |
| GANADERIA SANTIAGO INC | GANADERIA SANTIAGO INC. – SR. JOSE A. SANTIAGO IRIZARRY PR-121KM. 12.1 SUSUA YAUCO PR 00698 |
| GANADERIA SANTIAGO INC | GANADERIA SANTIAGO INC. – SR. JOSE A. SANTIAGO IRIZARRY PO BOX 7382 PONCE PR 00732 |
| GANADERIA SANTIAGO INC – JOSE A SANTIAGO IRIZARRY | GANADERIA SANTIAGO IN- JOSE SANTIAGO IRIZARRY PR-121 KM. 12.1 SUSUA YAUCO PR 00698 |
| GANADERIA SANTIAGO INC – JOSE A SANTIAGO IRIZARRY | GANADERIA SANTIAGO IN- JOSE SANTIAGO IRIZARRY PO BOX 7382 PONCE PR 00732 |
| GARCIA VAZQUEZ, JEANNETTE V. MUNICIPIO DE SAN JUAN | Y OTROS EDIF NACIONAL PLAZA 431 AVE PONCE DE LEON OFIC 1507 SAN JUAN PR 00917 |
| GERMAN RIVERA MONTALVO | GERMAN MONTALVO ROSARIO APARTADO 1074 UTUADO PR 00641 |
| GERMAN RIVERA MONTALVO | GERMAN MONTALVO ROSARIO PR-123 KM. 46.9 CAMINO INTERIOR, SECTOR CHORRERAS UTUADO PR 00641 |
| GERMAN RIVERA MONTALVO | GERMAN RIVERA MONTALVO Y MIAGROS ZAMBRANA GONZALEZ HC-04 BOX 9948 UTUADO PR 00641 |
| GERMAN RIVERA MONTALVO | GERMAN RIVERA MONTALVO Y MIAGROS ZAMBRANA GONZALEZ PR-123 KM. 46.9 CAMINO INTERIOR, SECTOR CHORRERAS UTUADO PR 00641 |
| GILBERTO MALAVE PEREZ Y LINNETE JIMENEZ SOTO | GILBERTO MALAVE PEREZ CARR. PR-111 KM HM 10 BARRIO CAGUANA UTUADO PR 00641 |
| GILBERTO MALAVE PEREZ Y LINNETE JIMENEZ SOTO | GILBERTO MALAVE PEREZ HC-03 BOX 13715 UTUADO PR 00641 |
| GILBERTO MALAVE PEREZ Y LINNETE JIMENEZ SOTO | LINNETTE JIMENEZ SOTO CARR. PR-111 KM HM 10 BARRIO CAGUANA UTUADO PR 00641 |
| GILBERTO MALAVE PEREZ Y LINNETE JIMENEZ SOTO | LINNETTE JIMENEZ SOTO HC-03 BOX 13715 UTUADO PR 00641 |
| GILBERTO MALAVE PEREZ Y LINNETE JIMENEZ SOTO | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| GLORIA M. ORTIZ NEGRON | GLORIA M. ORTIZ NEGRON PR 156 KM. 5.0 BO. BOTIJAS OROCOVIS PR 00720 |
| GLORIA M. ORTIZ NEGRON | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| GLORIA MALDONADO VAZQUEZ | ARTURO ANIBAL GONZALEZ ALVAREZ 2 HILTOP CICLE EAST MIFORD CT 06460 |
| GLORIA MALDONADO VAZQUEZ | MIRIAM GONZALEZ MALDONADO T/C/P MIRIAM(TURLEY) 40 FARGO AVE. BUFFALO NY 14201 |
| GLORIA MALDONADO VAZQUEZ | RUBEN SANCHEZ MALDONADO 153 ALLIE DR. GARNER NC 27529 |
| GLORIA MALDONADO VAZQUEZ | JOSE MIGUEL GONZALEZ MALDONADO 1119 LAVAUR CT. KISSIMMEE FL 34759 |
| GLORIA MALDONADO VAZQUEZ | EVELYN GONZALEZ RIVERA BARRIO HATO ARRIBA CARR. 651 KM. 2.8 ARECIBO PR 00612 |
| GLORIA MALDONADO VAZQUEZ | EVELYN GONZALEZ RIVERA PO BOX 140934 ARECIBO PR 00614 |
| GLORIA MALDONADO VAZQUEZ | LUIS FERNANDO GONZALEZ MALDONADO BARRIO SALTO ABAJO KM. 44.5 UTUADO PR 00641 |
| GLORIA MALDONADO VAZQUEZ | LUIS FERNANDO GONZALEZ MALDONADO HC-02 BOX 6704 UTUADO PR 00641 |
| GLORIA MALDONADO VAZQUEZ | NILDA ROSA GONZALEZ MALDONADO BARRIO SALTO ABAJO KM. 44.5 UTUADO PR 00641 |
| GLORIA MALDONADO VAZQUEZ | NILDA ROSA GONZALEZ MALDONADO HC-02 BOX 6703 UTUADO PR 00641 |
| GLORIA MALDONADO VAZQUEZ | JUANA I. SANCHEZ MALDONADO CARR. NUM. 7773 KM. 1.4 BARRIO QUEBRADILLAS BARRANQUITAS PR 00794 |
| GLORIA MALDONADO VAZQUEZ | JUANA I. SANCHEZ MALDONADO PO BOX 9238 BAYAMON PR 00969 |
| GODOFREDO ORAMA MEDINA E IRAIDA CRUZ LUGO | GODOFREDO ORAMA MEDINA Y SU ESPOSA IRAIDA CRUZ LUGO 180 FERNANDO L. RIBAS DOMINICCI UTUADO PR 00641 |
| GOMEZ RUIZ, LILIAN V. ACT | CARLOS E ROSADO MUNOZ PO BOX 191192 SAN JUAN PR 00919 |
| GONZALEZ AQUINO, CORALYS V. JR ASPHALT, INC. Y | OTROS MANUEL COBIAN-ROIG PO BOX 177 GUAYNABO PR 00970 |
| GONZALEZ CALDERA, EGDIEL Y OTROS V. ACT Y OTROS | ALJANDRO HERNANDEZ RIOS, ANGEL JUARBE DE JESUS PO BOX 1907 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ CALDERA, EGDIEL Y OTROS V. ACT Y OTROS | ALJANDRO HERNANDEZ RIOS, ANGEL JUARBE DE JESUS 1181 AVE. JESUS T. PINERO SAN JUAN PR 00920 |
| GONZALEZ FIGUEROA, AIDA V. METRO PAVIA HEALTH | SYSTEM, INC. Y OTROS MARISOL RAMOS FERNANDEZ, CRISTINA L. ALCARAZ EMMANUELLI URB. VALENCIA 321 GERONA APT. 1, SAN JUAN PR 00923 |
| GONZALEZ FIGUEROA, AIDA V. METRO PAVIA HEALTH | SYSTEM, INC. Y OTROS MARISOL RAMOS FERNANDEZ, CRISTINA L. ALCARAZ EMMANUELLI 34 CALLE SAN EDMUNDO VILLAS DE SAN IGNACIO SAN JUAN PR 00927-6013 |
| GONZALEZ ORTIZ, MILAGROS V. ACT | ALFREDO ORTIZ ORTIZ 83 CALLE BALDORIOTY W GUAYAMA PR 00784-5139 |
| GONZALEZ RODRIGUEZ, LUZ M. Y OTROS V. CENTRO | MEDICO DEL TURABO, H/N/C HIMA SAN PABLO CAGUAS Y OTROS FRANCISCO J TORRES DIAZ PO BOX 874 CAGUAS PR 00726 |
| GUILLERMO RIVERA ACEVEDO Y MARGARITA HERNANDEZ | MARTINEZ DORIEL I. PAGAN CRESPO, PRESIDENTA EJECUTIVA 604 AVE. BARBOSA EDIFICIO SERGIO CUEVAS BUSTAMANTE HATO REY SAN JUAN PR 00916 |
| GUILLERMO RIVERA ACEVEDO Y MARGARITA HERNANDEZ | MARTINEZ DORIEL I. PAGAN CRESPO, PRESIDENTA EJECUTIVA PO BOX 7066 SAN SAN JUAN PR 00916-7066 |
| GUILLERMO RIVERA ACEVEDO Y MARGARITA HERNANDEZ | MARTINEZ ORIENTAL BANK 254 MUNOZ RIVERA ESQUINA C. CHARDON HATO REY SAN JUAN PR 00918 |
| GUILLERMO RIVERA ACEVEDO Y MARGARITA HERNANDEZ | MARTINEZ ORIENTAL BANK 254 MUNOZ RIVERA ESQUINA C. CHARDON SAN JUAN PR 00918 |
| GUTIERREZ GOMEZ, SERGIO E. V. MUNICIPIO DE CAGUAS | Y OTROS MSC 914 138 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| GUZMAN PEREZ ROUBERT Y BLANCA MORALES CRUZ | GUZMAN PEREZ ROUBERT & BLANCA MORALES CRUZ CARR. 124 KM. 54.8 BARRIO BUENOS AIRES LARES PR 00669 |
| GUZMAN PEREZ ROUBERT Y BLANCA MORALES CRUZ | GUZMAN PEREZ ROUBERT & BLANCA MORALES CRUZ PO BOX 1045 OROCOVIS PR 00720 |
| GUZMAN PEREZ ROUBERT Y BLANCA MORALES CRUZ | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| HACIENDA KARINA INC. | HACIENDA KARINA INC P/C DEL SR. WILSON VALENTIN ACEVEDO, AGENTE RESIDENTE Y OFICIAL DE LA CORPORACION CARR. 4417 KM. 0.5 INT. BARRIO MAMEY AGUADA PR 00602 |
| HACIENDA KARINA INC. | HACIENDA KARINA INC P/C DEL SR. WILSON VALENTIN ACEVEDO, AGENTE RESIDENTE Y OFICIAL DE LA CORPORACION PO BOX 807 AGUADA PR 00602 |
| HECTOR A. LOPEZ GALARZA Y ERUBINA GONZALEZ RUIZ | ERUBINA GONZALEZ RUIZ CARR. PR-111 KM. 48.6 BARRIO CAGUANA UTUADO PR 00641 |
| HECTOR A. LOPEZ GALARZA Y ERUBINA GONZALEZ RUIZ | HECTOR LOPEZ GALARZA CARR. PR-111 KM. 48.6 BARRIO CAGUANA UTUADO PR 00641 |
| HECTOR A. LOPEZ GALARZA Y ERUBINA GONZALEZ RUIZ | ERUBINA GONZALEZ RUIZ HC-03 BOX 13666 UTUADO PR 00641-9728 |
| HECTOR A. LOPEZ GALARZA Y ERUBINA GONZALEZ RUIZ | HECTOR LOPEZ GALARZA HC-03 BOX 13666 UTUADO PR 00641-9728 |
| HECTOR ARMANDO RIVERA MONTALVO Y ROSA MARIA ROSADO | HECTOR RIVERA MONTALVO 249 CHANDLER AVE. JOHNTOWN PA 15906 |
| HECTOR ARMANDO RIVERA MONTALVO Y ROSA MARIA ROSADO | HECTOR RIVERA ROSADO CARR. 119 INT BO. PUENTE, SECTOR ZARZA CAMUY PR 00627 |
| HECTOR ARMANDO RIVERA MONTALVO Y ROSA MARIA ROSADO | HECTOR RIVERA ROSADO HC-04 BOX 17397 CAMUY PR 00627 |
| HECTOR DAVID RIOS E IRMA LOPEZ VELEZ | HECTOR DAVID RIOS ORTIZ CALLE BARCELO NO. 61 BARRANQUITAS PR 00794 |
| HECTOR DAVID RIOS E IRMA LOPEZ VELEZ | IRMA LOPEZ VELEZ CALLE BARCELO NO. 61 BARRANQUITAS PR 00794 |
| HECTOR DAVID RIOS E IRMA LOPEZ VELEZ | EDWIN RIVERA PEREZ URB ALTO APOLO 63 CALLE ADONIS GUAYNABO PR 00969 |
| HECTOR DAVID RIOS Y IRMA LOPEZ VELEZ | HECTOR DAVID RIOS ORTIZ Y SU ESPOSA IRMA LOPEZ VELEZ BO. QUEBRADILLAS SECTOR FARALLON INT 2.8 BARRANQUITAS PR 00794 |
| HECTOR DAVID RIOS Y IRMA LOPEZ VELEZ | HECTOR DAVID RIOS ORTIZ Y SU ESPOSA IRMA LOPEZ VELEZ PO BOX 71 BARRANQUITAS PR 00794 |
| HECTOR DAVID RIOS Y IRMA LOPEZ VELEZ | SARIANI ESTHER TREJO GUTIERREZ PO BOX 166 TRUJILLO ALTO PR 00977 |
| HERMINIA TRUJILLO CARDONA | MARILYN AROCHO TRUJILLO 3350 AIRPORT ROAD TRAILER #23 ALLENTOWN PA 18109 |
| HERMINIA TRUJILLO CARDONA | ROBERTO O BONANO RODRIGUEZ URB BARALT I-31 AVE PRINCIPAL FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| HERMINIA TRUJILLO CARDONA | MILDRED AROCHO TRUJILLO 11649 CLAUDETTE ST. SAN ANTONIO TX 78252 |
| HERNANDEZ HERNANDEZ, MIRIAM V. ACT | JUAN M. CANCIO BIAGGI PMB 317 PO BOX 70344 SAN JUAN PR 00936 |
| HILDA ESPERANZA LLAVONA DE DIAZ | HILDA ESPERANZA LLAVONA DE DIAZ PR 861 BARRIO CONTORNO TOA ALTA PR 00861 |
| HILDA ESPERANZA LLAVONA DE DIAZ | HILDA ESPERANZA LLAVONA DE DIAZ PO BOX 73 TOA ALTA PR 00954-0073 |
| HIPOLITO MARCANO RODRIGUEZ | MIRAIDA MARCANO REYES 1505 WATERSTONE DRIVE BRONX NY 10461 |
| HIPOLITO MARCANO RODRIGUEZ | NANCY MARCANO REYES 4100 HUTCHINSON RIVER PKWY. APT #3-E BRONX NY 10475 |
| HIPOLITO MARCANO RODRIGUEZ | MABEL MARCANO REYES 2282 PRINCE OF WALES COURT BOWIE MD 20716 |
| HIPOLITO MARCANO RODRIGUEZ | CELIA MARCANO REYES T/C/P CELIA HERNDON 1207 ALEXIS HIGH SHOALS ROAD DALLAS NC 28034 |
| HIPOLITO MARCANO RODRIGUEZ | LUZ MARIA MARCANO REYES T/C/P LUZ MARIA BENNET 200 ST. LUCIE LANE UNIT #309 COCOA BEACH FL 32931 |
| HIPOLITO MARCANO RODRIGUEZ | ALMA Y DURAN NIEVES COND ALTAGRACIA 262 CALLE URUGUAY APT 5 SAN JUAN PR 00917 |
| HIRAM RAFAEL MARRERO GARCIA Y BRENDA LOPEZ | RODRIGUEZ BRENDA LOPEZ RODRIGUEZ CARR. 5568 KM. 0.7 BARRIO PADILLA INT SECTOR LA VEGA COROZAL PR 00783 |
| HIRAM RAFAEL MARRERO GARCIA Y BRENDA LOPEZ | RODRIGUEZ BRENDA LOPEZ RODRIGUEZ HC-5 BOX 10406 COROZAL PR 00783 |
| HIRAM RAFAEL MARRERO GARCIA Y BRENDA LOPEZ | RODRIGUEZ HIRAM RAFAEL MARRERO GARCIA CARR. 5568 KM. 0.7 BARRIO PADILLA INT SECTOR LA VEGA COROZAL PR 00783 |
| HIRAM RAFAEL MARRERO GARCIA Y BRENDA LOPEZ | RODRIGUEZ HIRAM RAFAEL MARRERO GARCIA HC-5 BOX 10406 COROZAL PR 00783 |
| IGLESIA CATOLICA APOSTOLICA Y ROMANA | IGLESIA CATOLICA APOSTOLICA Y ROMANA DIOCESIS DE PONCE A/C PADRE VICTOR RENE SANCHEZ PO BOX 2227 COAMO PR 00769 |
| IGLESIA CRISTIANA EL SENDERO DE LA CRUZ, INC. | JASON GONZALEZ DELGADO, CARLOS A RODRIGUEZ ORTIZ PO BOX 191365 SAN JUAN PR 00919-1365 |
| IGLESIA CRISTIANA EL SENDERO DE LA CRUZ, INC. | JASON GONZALEZ DELGADO, CARLOS A RODRIGUEZ ORTIZ 462 CARR 845 SAN JUAN PR 00926-4404 |
| IGLESIA DE DIOS PENTECOSTAL | IGLESIA DE DIOS PENTECOSTAL MOVIMIENTO INTERNACIONAL – PRESIDENTE MANUEL FUENTES VALENTIN AVE. LOMAS VERDES 1820 MONACILLOS RIO PIEDRAS PR 00926 |
| IGLESIA DE DIOS PENTECOSTAL | MOVIMIENTOINTERNACIONAL IGLESIA DE DIOS PENTECOSTAL MOVIMIENTO INTERNACIONAL AVE. LOMAS VERDES #1820 MONACILLOS RIO PIEDRAS PR 00926 |
| IGLESIA DE DIOS PENTECOSTAL | MOVIMIENTO INTERNACIONAL IGLESIA DE DIOS PENTECOSTAL MOVIMIENTO INTERNACIONAL – REPRESENTADA POR: PASTOR FRANKLIN RODRIGUEZ CASTILLO AVE. LOMAS VERDES 1820 MONACILLOS , RIO PIEDRAS PR 00926 |
| IGLESIA DE DIOS PENTECOSTAL | IGLESIA DE DIOS PENTECOSTAL MOVIMIENTO INTERNACIONAL – PRESIDENTE MANUEL FUENTES VALENTIN PO BOX 28002 SAN SAN JUAN PR 00928-8002 |
| IGLESIA DE DIOS PENTECOSTAL | MOVIMIENTOINTERNACIONAL IGLESIA DE DIOS PENTECOSTAL MOVIMIENTO INTERNACIONAL PO BOX 28002 SAN JUAN PR 00928-8002 |
| IGLESIA DE DIOS PENTECOSTAL | MOVIMIENTO INTERNACIONAL IGLESIA DE DIOS PENTECOSTAL MOVIMIENTO INTERNACIONAL – REPRESENTADA POR: PASTOR FRANKLIN RODRIGUEZ CASTILLO PO BOX 28002 SAN SAN JUAN PR 00928-8002 |
| IGLESIA PRESBITERIANA (EUA) EN SION | LA IGLESIA PRESBITERIANA (EUA) EN SION – RVDO. FRANCISCO GONZALEZ VARGAS CARR. PR 111 KM. 13.8 BARRIO HATO ARRIBA SAN SEBASTIAN PR 00685 |
| IGLESIA PRESBITERIANA (EUA) EN SION | LA IGLESIA PRESBITERIANA (EUA) EN SION – RVDO. FRANCISCO GONZALEZ VARGAS PO BOX 3298 HATO ARRIBA STATION SAN SEBASTIIAN PR 00685-7263 |
| ISABEL V. PICO VIDAL | ISABEL VICTORIA PICO VIDAL T/C/C ISABEL PICO VIDAL T/C/C ISABEL V. PICO T/C/C ISABELITA PICO DE HERNANDEZ T/C/C VICTORIA PICO VIDAL 564 CALLE IDEPENDENCIA URB. BALDRICH SAN JUAN PR 00918 |
| ISALES CAMPOS, MARTIN V. MUNICIPIO AUTONOMO DE SAN | JUAN Y OTROS CARLOS RODRIGUEZ MARIN AND PHILIPPE O. BEAUCHAMP OLIVERAS 1607 AVE. PONCE DE LEON EDIF. COBIANS PLAZA SUITE 304 SAN JUAN PR 00909 |
| ISALES CAMPOS, MARTIN V. MUNICIPIO AUTONOMO DE SAN | JUAN Y OTROS CARLOS RODRIGUEZ MARIN AND PHILIPPE O. BEAUCHAMP OLIVERAS P.O. BOX 8052 BAYAMON PR 00960-8052 |
| ISMAEL GOMEZ GOMEZ | REINALDO BONET GALAN CARR. 181 RAMAL 902 BO. QUEBRADA ARENAS SECTOR, LOS GOMEZ SAN LORENZO PR 00754 |

| Claim Name | Address Information |
|---|---|
| ISMAEL GOMEZ GOMEZ | REINALDO BONET GALAN HC-30 BOX 31710 SAN LORENZO PR 00754 |
| ISMAEL GOMEZ GOMEZ | WILMA IRIS GOMEZ FLORES CARR. 181 RAMAL 902 BO. QUEBRADA ARENAS SECTOR, LOS GOMEZ SAN LORENZO PR 00754 |
| ISMAEL GOMEZ GOMEZ | WILMA IRIS GOMEZ FLORES HC-30 BOX 31710 SAN LORENZO PR 00754 |
| ISRAEL M. MEDINA Y ESTHER GONZALEZ/NESTOR MARTINEZ | GONZALEZ NESTOR ISRAEL MARTINEZ GONZALEZ T/C/P NESTOR MARTINEZ CARR. 123 KM. BO. SALTO ABAJO UTUADO PR 00641 |
| ISRAEL M. MEDINA Y ESTHER GONZALEZ/NESTOR MARTINEZ | GONZALEZ NESTOR ISRAEL MARTINEZ GONZALEZ T/C/P NESTOR MARTINEZ HC-02 BUZON 6734 UTUADO PR 00641 |
| JAIME GILBERTO JIMENEZ TORO | JAIME GILBERTO JIMENEZ TORO CARR. PR-111 KM. HM 10 BARRIO CAGUANA UTUADO PR 00641 |
| JAIME GILBERTO JIMENEZ TORO | JAIME GILBERTO JIMENEZ TORO HC-03 BOX 13713 UTUADO PR 00641 |
| JESUS DOMINGUEZ MORALES Y MARGARITA FIGUEROA | BURGOS JESUS DOMINGUEZ MORALES & MARGARITA FIGUEROA BURGOS HC-01 BOX 5757 CIALES PR 00638-9837 |
| JESUS DOMINGUEZ MORALES Y MARGARITA FIGUEROA | BURGOS JESUS DOMINGUEZ MORALES & MARGARITA FIGUEROA BURGOS CARR. ESTATAL PR-149 KM. 41.1 AL 43.1 BO. ALA DE LA PIEDRA OROCOVIS PR 00720 |
| JESUS DOMINGUEZ MORALES Y MARGARITA FIGUEROA | BURGOS EXOR MIGUEL VARGAR SANCHEZ & YARELI COLON VAZQUEZ URB. VALLE CASTERO 3518 CALLE CARACOL I 6 SANTA ISABEL PR 00757 |
| JESUS DOMINGUEZ MORALES Y MARGARITA FIGUEROA | BURGOS EXOR MIGUEL VARGAR SANCHEZ & YARELI COLON VAZQUEZ URB. VILLA SERENA B11 CALLE 3 SANTA ISABEL PR 00757 |
| JESUS DOMINGUEZ MORALES Y MARGARITA FIGUEROA | BURGOS LUIS RAFAEL RIVERA SANTOS & IVELISSE MATOS COLON CARR. #723 KM. 7.4 INT. COAMO PR 00769 |
| JESUS DOMINGUEZ MORALES Y MARGARITA FIGUEROA | BURGOS LUIS RAFAEL RIVERA SANTOS & IVELISSE MATOS COLON HC- 03 BOX 9732 BARRANQUITAS PR 00794-8553 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | JOSUE LUGO DELGADO 72 WEST ORCHARD LUDLOW MA 01056 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | JOSUE LUGO DELGADO PO BOX 1222 WEST SPROMGFIELD MA 01090 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | JESUS LUGO MONTALVO PO BOX 432 UTUADO PR 00641 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | JESUS LUGO MONTALVO URB. SAN MARTIN C9 UTUADO PR 00641 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | JESUS MANUEL LUGO DELGADO PO BOX 432 UTUADO PR 00641 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | JESUS MANUEL LUGO DELGADO URB. SAN MARTIN C9 UTUADO PR 00641 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | OLGA IRENE LUGO DELGADO BARRIO CAGUANAS SECTOR JACANAS CARR. 111 R621 KM. 5.2 CALLE LA CUCHILLA UTUADO PR 00641 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | OLGA IRENE LUGO DELGADO PO BOX 432 UTUADO PR 00641 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | JOSE MARTINEZ CUSTODIO PO BOX 599599 UTUADO PR 00641-0599 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | SILKIA M. LUGO DELGADO 385 CALLE GUACAMAYO DORADO PR 00646-9425 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | SILKIA M. LUGO DELGADO 386 CALLE GUACAMAYO DORADO PR 00646-9425 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | JEAN CARLOS LUGO DELGADO URB. LA RAMBA CALLE NAVARRA 1666 PONCE PR 00730 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | LUIS ARNALDO LUGO DELGADO PO BOX 812743 PONCE PR 00732-3843 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | LUIS ARNALDO LUGO DELGADO URB. QUINTAS DE ALTAMIRA 1171 CALLE PICO DEL ESTE JUANA DIAZ PR 00795 |
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | ETIEN LUGO DELGADO URB. HOLLYWOOD STATES #4 CALLE HOLLYWOOD SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| JESUS LUGO MONTALVO Y CARMEN OLGA DELGADO MARTINEZ | ETIEN LUGO DELGADO URB. HOLLYWOOD STATES #4 CALLE HOLLYWOOD SAN JUAN PR 00927 |
| JJM CONSTRUCTION CORP. V. ACT | REBECCA BARNES ROSICH PO BOX 331031 PONCE PR 00733 |
| JOAQUIN PUIGDORFILA SUCN. RAMIREZ DE ARELLANO | JOAQUIN PUIGDORFILA ESTEVE 425 CARR. 695 PMB 189 DORADO PR 00646 |
| JOAQUIN PUIGDORFILA SUCN. RAMIREZ DE ARELLANO | DORA RAMIREZ DE ARELLANO MANSIONES DE GARDEN HILLS E-18 CALLE 1 GUAYNABO PR 00966 |
| JOAQUIN PUIGDORFILA SUCN. RAMIREZ DE ARELLANO | MARIA JOSEFA ESTEVE RAMIREZ DE ARRELANO MANSIONES DE GARDEN HILLS E-18 CALLE 1 GUAYNABO PR 00966 |
| JOAQUIN PUIGDORFILA SUCN. RAMIREZ DE ARELLANO | MIGUEL JUAN PUIGDORFILA ESTEVE MANSIONES DE GARDEN HILLS E-18 CALLE 1 GUAYNABO PR 00966 |
| JOHN DOE SUCN. FRANCISCO A. ROMAN MONROIG | MIGUEL MONROIG INGLES CARR. 111 KM. 27.0 BO. JUNCAL SAN SEBASTIIAN PR 00685 |
| JOHN DOE SUCN. FRANCISCO A. ROMAN MONROIG | MIGUEL MONROIG INGLES HC 3 BOX 34561 SAN SEBASTIAN PR 00685 |
| JOHN DOE Y RICHARD DOE, DESCONOCIDO | FRANCISCO SANCHEZ DEL VALLE URB.GERARDO CALLE ARKANSAS #1721 SAN JUAN PR 00921 |
| JOHN DOE Y RICHARD DOE, DESCONOCIDO | FRANCISCO SANCHEZ DEL VALLE URB. SAN GERARDO CALLE ARKANSAS #1721 SAN JUAN PR 00921 |
| JOHN DOE Y RICHARD DOE, DESCONOCIDO | FELIPE SANCHEZ DEL VALLE URB. COLLEGE PARK 286 CALLE SIENA SAN JUAN PR 00921-4313 |
| JOHN DOE Y RICHARD DOE, DESCONOCIDO | FELIPE SANCHEZ DEL VALLE URB. COLLEGE PARK 286 CALLE SIENA SAN JUAN PR 00921-4313 |
| JOHN DOE Y RICHARD DOE, DESCONOCIDO | FRANCISCO SANCHEZ DEL VALLE URB. COLLEGE PARK 286 CALLE SIENA SAN JUAN PR 00921-4313 |
| JOHN DOE Y RICHARD DOE, DESCONOCIDO | FRANCISCO SANCHEZ DEL VALLE URB. COLLEGE PARK 286 CALLE SIENA SAN JUAN PR 00921-4313 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | ANA ROSA RIVERA MORALES 140 PARSONS DR. HEMPSTEAD NY 11550 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | H. JORGE L. RIVERA MORALES 222 PROVIDENCE DRIVE ISLIP TERRACE NY 11752 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | JORGE L. RIVERA MORALES 222 PROVIDENCE DRIVE ISLIP TERRACE NY 11752 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | G. ROBERTO RIVERA MORALES 1035 POND ST BRISTOL PA 19007 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | ROBERTO RIVERA MORALES 1035 POND ST BRISTOL PA 19007 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | I. IRENE RIVERA MORALES 653 SERENITY CIRCLE DEBARY FL 32713-2114 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | IRENE RIVERA MORALES 653 SERENITY CIRCLE DEBARY FL 32713-2114 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | JUAN ANTONIO RIVERA MORALES HC-02 BOX 16521 ARECIBO PR 00612 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | ALBA IRIS RIVERA MORALES HC-04 BOX 14748 ARECIBO PR 00612-9256 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | ANGEL MANUEL RIVERA MORALES HC-04 BOX 9697 UTUADO PR 00641 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | DENNIS RIVERA MORALES 6013 VILLA MARIA UTUADO PR 00641 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | K. DENNIS RIVERA MORALES 6013 VILLA MARIA UTUADO PR 00641 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | JULIA ESTHER RIVERA MORALES HC-02 BOX 5365 RINCON PR 00677 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | JUANA AURORA RIVERA MORALES LOIZA VALLEY CALLE ALMENDRO Z959 CANOVANAS PR |

| Claim Name | Address Information |
|---|---|
| MORALES VERA | 00729 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | CARMEN ENID RIVERA MORALES URB. VILLA CAROLINA CALLE 417 BLQ. 148 H 1 CAROLINA PR 00985 |
| JORGE L. RIVERA MORALES Y ANA MARIA MORALES VERA | J. CARMEN ENID RIVERA MORALES URB. VILLA CAROLINA CALLE 417 BLQ. 148 H 1 CAROLINA PR 00985 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS MARIA CRISTINA LEONOR VALDIVIESO GALIB CALLE JUAN TOMAS MEJIA Y COTES 50 CASA #5 2686 VIEJO ARROYO HONDOTO SANTO DOMINGO RD 10510 DOMINICAN REPUBLIC |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS MARIA CRISTINA LEONOR VALDIVIESO GALIB 8374 NW 64TH STREET MIAMI FL 33195 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS JORGE LUCAS PEREZ VALDIVIESO TORRUELLA HACIEDA DOLORES BO. TALLABOA CARR. 385 KM. 4.4 PENUELAS PR 00624 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS LUCAS PEREZ VALDIVIESO TORRUELLA HACIEDA DOLORES BO. TALLABOA CARR. 385 KM. 4.4 PENUELAS PR 00624 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS JORGE LUCAS PEREZ VALDIVIESO TORRUELLA PO BOX 1144 PENUELAS PR 00624-1144 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS LUCAS PEREZ VALDIVIESO TORRUELLA PO BOX 114444 PENUELAS PR 00624-1144 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS LUCAS PEREZ VALDIVIESO TORRUELLA PO BOX 1144 PENUELAS PR 00624-1144 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS LUCAS VALDIVIESO GALIB URB. LA ALHAMBRA 2401 CALLE ARRAYANES PONCE PR 00716 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS YESMIN MARIE VALDIVIESO GALIB PO BOX 8031 SAN JUAN PR 00910 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS YESMIN MARIE VALDIVIESO GALIB CONDOMINIO CASTILLO DEL PARQUE 155 CALLE DEL PARQUE APTO 2-B SAN JUAN PR 00911 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS LUCAS VALDIVIESO GALIB PO BOX 10846 SAN JUAN PR 00922 |
| JORGE LUCAS PEREZ VALDIVIESO TORRUELLA, LUCAS | PEREZ VALDIVIESO, SUCN. YESMIN GALIB FRAU Y OTROS MARIA TERESA VALDIVIESO GALIB URB. ESTANCIAS REALES CALLE PRINCESA CRISTINA 117 GUAYNABO PR 00969 |
| JORGE MATEO ZAYAS Y SUCN. JUANA MARTINEZ SANTIAGO | JENNY MATEO MARTINEZ T/C/P JENNY SERRANO 2550 OLINDILY AVENUE APARTMENT 11-H BRONX NY 10467 |
| JORGE MATEO ZAYAS Y SUCN. JUANA MARTINEZ SANTIAGO | JORGE MATEO MARTINEZ 1840 LACOMBE AVENUE APARTMENT 2 BRONX NY 10473 |
| JORGE MATEO ZAYAS Y SUCN. JUANA MARTINEZ SANTIAGO | ZORAIDA ZAYAS MARTINEZ 8199 WESTMONT TERR DR LAKELAND FL 33810 |
| JORGE MATEO ZAYAS Y SUCN. JUANA MARTINEZ SANTIAGO | JORGE MATEO ZAYAS CALLE ESTANCIA #604 CAPARRA HEIGHTS SAN JUAN PR 00920 |
| JORGE R. JIMENEZ ARTIGAS Y SONIA MERCEDES ROURE | PEREZ JORGE RAFAEL JIMENEZ ARTIGAS SONIA MERCEDES ROURE PEREZ AVE. MUNOZ RIVERA EDIF. 654 PLAZA SUITE 807 HATO HATO REY PR 00918 |
| JORGE R. JIMENEZ ARTIGAS Y SONIA MERCEDES ROURE | PEREZ JORGE RAFAEL JIMENEZ ARTIGAS Y SONIA MERCEDES ROURE PEREZ AVE. MUNOZ RIVERA EDIF. 654 PLAZA SUITE 807 HATO HATO REY PR 00918 |
| JORGE R. JIMENEZ ARTIGAS Y SONIA MERCEDES ROURE | PEREZ JORGE RAFAEL JIMENEZ ARTIGAS SONIA MERCEDES ROURE PEREZ URB. GARDENS HILLS AVE. RAMIREZ DE ARELLANOS D-10 GUAYNABO PR 00966-2617 |
| JORGE R. JIMENEZ ARTIGAS Y SONIA MERCEDES ROURE | PEREZ JORGE RAFAEL JIMENEZ ARTIGAS Y SONIA MERCEDES ROURE PEREZ URB. GARDEN HILLS AVE. RAMIREZ DE ARELLANO D-10 GUAYNABO PR 00966-2617 |
| JOSE ALBERTO MATOS MATOS Y CARMEN LUZ BORGES | GARCIA PLAYA DEL ESTE CORP. – LIC. JOSE GONZALEZ 1811 CALLE LOIZA SAN JUAN PR 00914 |
| JOSE ALBERTO MATOS MATOS Y CARMEN LUZ BORGES | GARCIA PLAYA DEL ESTE CORP. – LIC. JOSE GONZALEZ PO BOX 12011 SAN JUAN PR 00914 |
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ ANGEL LUIS PEREZ JIMENEZ HC-02 BUZON 25868 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ ANGEL LUIS PEREZ JIMENEZ PR-125 KM. 13.8 BO. HATO ARRIBA SAN SEBASTIAN PR 00685 |
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ HECTOR ISRAEL PEREZ JIMENEZ HC-02 BUZON 25868 SAN SEBASTIAN PR 00685 |
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ HECTOR ISRAEL PEREZ JIMENEZ PR-125 KM. 13.8 BO. HATO ARRIBA SAN SEBASTIAN PR 00685 |
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ MARIA ANTONIA JIMENEZ MARQUES HC-02 BUZON 25868 SAN SEBASTIIAN PR 00685 |
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ MARIA ANTONIA JIMENEZ MARQUES PR-125 KM. 13.8 BO. HATO ARRIBA SAN SEBASTIAN PR 00685 |
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ MARISA PEREZ JIMENEZ HC-02 BUZON 25868 SAN SEBASTIAN PR 00685 |
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ MARISA PEREZ JIMENEZ PR-125 KM. 13.8 BO. HATO ARRIBA SAN SEBASTIAN PR 00685 |
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ ROLANDO PEREZ JIMENEZ HC-02 BUZON 25868 SAN SEBASTIAN PR 00685 |
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ ROLANDO PEREZ JIMENEZ PR-125 KM. 13.8 BO. HATO ARRIBA SAN SEBASTIAN PR 00685 |
| JOSE ANGEL COLON ANGLADA, ISRAEL PEREZ CAJIGAS, | MARIA ANTONIA JIMENEZ MARQUEZ WILFREDO PEREZ SEGUINOT URB. EL CULEBRINAS CALLE CAOBA Z-5 SAN SEBASTIAN PR 00685 |
| JOSE ANGEL ROSARIO ROSADO Y JOANIRA ROMAN DIAZ | JOSE ANGEL ROSARIO ROSADO SU ESPOSA JOANIRA ROMAN DIAZ CARR. PR 834 KM. 1.7 SECTOR EL ALTO BARRIO SONADORA GUAYNABO PR 00969 |
| JOSE ANGEL ROSARIO ROSADO Y JOANIRA ROMAN DIAZ | JOSE ANGEL ROSARIO ROSADO SU ESPOSA JOANIRA ROMAN DIAZ HC-04 BOX 54750 GUAYNABO PR 00971 |
| JOSE L. GARCIA MONSERRATE Y MERCEDES GOMEZ AGOSTO | JOSE L. GARCIA MONSERRATE & MERCEDES GOMEZ AGOSTO CARR. 186 KM. 9 BO. CUBUY CANOVANAS PR 00729 |
| JOSE L. GARCIA MONSERRATE Y MERCEDES GOMEZ AGOSTO | JOSE L. GARCIA MONSERRATE & MERCEDES GOMEZ AGOSTO HC-04 BOX 8872 CANOVANAS PR 00986 |
| JOSE LUIS TORRES OLIVENCIA | JOSE LUIS TORRES OLIVENCIA CARR. 129 BO. PILETAS KM. 25.4 LARES PR 00669 |
| JOSE LUIS TORRES OLIVENCIA | JOSE LUIS TORRES OLIVENCIA PO BOX 1128 LARES PR 00669 |
| JOSE ORLANDO ROSADO LOPEZ | JOSE ORLANDO ROSADO LOPEZ CARR. ESTATAL PR 814 KM. 4.3 BARRIO ANONES NARANJITO PR 00719 |
| JOSE ORLANDO ROSADO LOPEZ | PATRICIA LISSETTE CORDOVA ZAYAS CARR. ESTATAL PR 814 KM. 4.3 BARRIO ANONES NARANJITO PR 00719 |
| JOSE ORLANDO ROSADO LOPEZ | ROBERTO O BONANO RODRIGUEZ URB BARALT I-31 AVE PRINCIPAL FAJARDO PR 00738 |
| JOSE R. LOZADA LOPEZ Y CARMEN D. DIAZ LEBRON | JOSE RAMON LOZADA LOPEZ Y CARMEN DELIA DIAZ LEBRON HC-2 BOX 7244 LAS PIEDRAS PR 00771-9720 |
| JOSE RAMON RODRIGUEZ FIGUEROA Y DELIA VEGA VARGAS | JIMMY FERNANDEZ VEGA PO BOX 1061 CABO ROJO PR 00623 |
| JOSE RAMON RODRIGUEZ FIGUEROA Y DELIA VEGA VARGAS | JIMMY FERNANDEZ VEGA PR 397 KM. 1.2 INTERIOR LAJAS PR 00667 |
| JOSE RAMON RODRIGUEZ FIGUEROA Y DELIA VEGA VARGAS | JOHANNA IVELISSE RODRIGUEZ SANTIAGO CARR. ESTATAL PR-164 KM. 12.4 INTERIOR BA. PALMAREJO COROZAL PR 00783 |
| JOSE RAMON RODRIGUEZ FIGUEROA Y DELIA VEGA VARGAS | JOHANNA IVELISSE RODRIGUEZ SANTIAGO HC-4 BOX 6253 COROZAL PR 00783 |
| JOSE RAMON RODRIGUEZ FIGUEROA Y DELIA VEGA VARGAS | JOSE RAFAEL RODRIGUEZ SANTIAGO CARR. ESTATAL PR-164 KM. 12.4 INTERIOR BA. PALMAREJO COROZAL PR 00783 |
| JOSE RAMON RODRIGUEZ FIGUEROA Y DELIA VEGA VARGAS | JOSE RAFAEL RODRIGUEZ SANTIAGO HC-4 BOX 6253 COROZAL PR 00783 |
| JOSE SALDANA VAZQUEZ | IRMA SALDANA PINERO CONDOMINIO PLAYA SUR II APART. 703 LUQUILLO PR 00773 |
| JOSE SALDANA VAZQUEZ | RICARDO IVAN SALDANA MEDINA CONDOMINIO NEW CENTER PLAZA 210 JOSE OLIVER APT. 1607 SAN JUAN PR 00918 |
| JOSIE A. COSTAS TORRES Y MAREMI DEL | TORRES JOSIE ANN COSTAS TORRES T/C/C JOSIE ANN IRIZARRY 1939 GUNSTOCK DRIVE |

| Claim Name | Address Information |
|---|---|
| CARMEN COSTAS | STONE MOUNTAIN GA 30087 |
| JOSIE A. COSTAS TORRES Y MAREMI DEL CARMEN COSTAS | TORRES ELVIN JOSE COSTAS TORRES CARR. 156 KM. 3.4 BO. BOTIJAS OROCOVIS PR 00720 |
| JOSIE A. COSTAS TORRES Y MAREMI DEL CARMEN COSTAS | TORRES MAREMI DEL CARMEN COSTAS TORRES CARR. 156 KM. 3.4 BO. BOTIJAS OROCOVIS PR 00720 |
| JOSIE A. COSTAS TORRES Y MAREMI DEL CARMEN COSTAS | TORRES ELVIN JOSE COSTAS TORRES URB. JACARANDA C6 CALLE CLAVELINA PONCE PR 00730 |
| JOSIE A. COSTAS TORRES Y MAREMI DEL CARMEN COSTAS | TORRES BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| JOSIE A. COSTAS TORRES Y MAREMI DEL CARMEN COSTAS | TORRES MAREMI DEL CARMEN COSTAS TORRES URB. MARINA BAHIA ME 19 PLAZA 2 CATANO PR 00962-6789 |
| JOSUE F. RUIZ ORTIZ Y ELISA RIVERA NEGRON | JOSUE FRANCISCO RUIZ ORTIZ 799 LIBERTY HILL RD. MOODY TX 76557-3836 |
| JOSUE F. RUIZ ORTIZ Y ELISA RIVERA NEGRON | JOSUE FRANCISCO RUIZ ORTIZ 799 LIBERTY HILL RD. MOODYTX TX 76557-3836 |
| JOSUE F. RUIZ ORTIZ Y ELISA RIVERA NEGRON | BERENICE RUIZ MARTINEZ PO BOX 178 HORMIGUEROS PR 00660 |
| JOSUE F. RUIZ ORTIZ Y ELISA RIVERA NEGRON | BERENICE RUIZ MARTINEZ PR-2 KM. 166.7 BARRIO LAVADEROS CALLE LAS FLORES #2 HORMIGUEROS PR 00660 |
| JUAN BAUTISTA VAZQUEZ VELAZQUEZ 49-B JAIME VAZQUEZ | RIVERA JAIME ORLANDO VAZQUEZ RIVERA CARR. PR-123 KM. 46.9 INT. SECTOR LAS CHORRERAS, BARRIO PELLEJAS ADJUNTAS PR 00601 |
| JUAN BAUTISTA VAZQUEZ VELAZQUEZ 49-B JAIME VAZQUEZ | RIVERA JAIME ORLANDO VAZQUEZ RIVERA PO BOX 75 ADJUNTAS PR 00601 |
| JUAN BAUTISTA VAZQUEZ VELAZQUEZ 49-B JAIME VAZQUEZ | RIVERA JUAN BAUTISTA VAZQUEZ VELAZQUEZ PO BOX 75 ADJUNTAS PR 00601 |
| JUAN BAUTISTA VAZQUEZ VELAZQUEZ 49-B JAIME VAZQUEZ | RIVERA LUZ MARIA RIVERA SANTIAGO PO BOX 75 ADJUNTAS PR 00601 |
| JUAN BAUTISTA VAZQUEZ VELAZQUEZ 49-B JAIME VAZQUEZ | RIVERA JUAN BAUTISTA VAZQUEZ VELAZQUEZ CARR. PR-123 KM. 46.9 INT. SECTOR LAS CHORRERAS, BARRIO PELLEJAS ADJUNTAS PR 00662 |
| JUAN BAUTISTA VAZQUEZ VELAZQUEZ 49-B JAIME VAZQUEZ | RIVERA LUZ MARIA RIVERA SANTIAGO CARR. PR-123 KM. 46.9 INT. SECTOR LAS CHORRERAS, BARRIO PELLEJAS ADJUNTAS PR 00662 |
| JUAN RIVERA RIVERA | JUAN RIVERA RIVERA PR 970 KM. 4.1 BARRIO MAIZALEZ NAGUABO PR 00718 |
| JUAN VAZQUEZ SANTIAGO | JUAN VAZQUEZ SANTIAGO 53 CALLE DR.TIAGO VEVE SAN GERMAN PR 00683 |
| JUANA HERNANDEZ MACHUCA | JUANA HERNANDEZ MACHUCA CARR. PR-865 KM. 0.9 BARRIO MEDIA LUNA TOA BAJA PR 00949 |
| JUSTO PEREZ VAZQUEZ T SUCN. EDITH RAMOS ACEVEDO | ESTADO LIBRE ASOCIADO DE PUERTO RICO APARTADO 9020192 SAN JUAN PR 00902-0192 |
| JUSTO PEREZ VAZQUEZ T SUCN. EDITH RAMOS ACEVEDO | DEPARTAMENTO DE LA VIVIENDA AVENIDA BARBOSA 606NEDDIF. JUAN C. CORDERO RIO PIEDRAS PR 00918 |
| JUSTO PEREZ VAZQUEZ T SUCN. EDITH RAMOS ACEVEDO | ESTADO LIBRE ASOCIADO DE PUERTO RICO CALLE TENIENTE CESAR GONZALEZ 677 ESQ. AVE. JESUS T. PINERO SAN JUAN PR 00918 |
| JUSTO PEREZ VAZQUEZ T SUCN. EDITH RAMOS ACEVEDO | DEPARTAMENTO DE LA VIVIENDA PO BOX 21365 SAN JUAN PR 00928-1365 |
| L & W AMERICAN CARIBBEAN INVESTOR INC | GANADERIA SANTAGO INC. HERMANOS SANTIAGO CASH & CARRY CARR. PR-2 KM. 225.5 PONCE BY PASS PONCE PR 00716 |
| L & W AMERICAN CARIBBEAN INVESTOR INC | GANADERIA SANTAGO INC. PO. BOX 7382 PONCE PR 00732 |
| L & W AMERICAN CARIBBEAN INVESTOR INC – JOSE EFRAN | COLON CRUZADO Y WANDA L. VELEZ INFANZON GANADERIA SANTAGO INC. HERMANOS SANTIAGO CASH & CARRY CARR. PR-2 KM. 225.5 PONCE BY PASS PONCE PR 00716 |
| L & W AMERICAN CARIBBEAN INVESTOR INC – JOSE EFRAN | COLON CRUZADO Y WANDA L. VELEZ INFANZON GANADERIA SANTAGO INC. PO BOX 7382 PONCE PR 00732 |
| LAGO ORSINI, EVA SOFIA V. ELA Y OTROS | MARISOL RAMOS FERNANDEZ, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| LAGO ORSINI, EVA SOFIA V. ELA Y OTROS | MARISOL RAMOS FERNANDEZ, MIGDALIA MAYSONET RUIZ URB. VALENCIA 321 GERONA APT. |

| Claim Name | Address Information |
| --- | --- |
| LAGO ORSINI, EVA SOFIA V. ELA Y OTROS | 1, SAN JUAN PR 00923 |
| LILLIAM SOTO VAZQUEZ | LILLIAM SOTO VAZQUEZ PR-123 KM. 46.9 INTERIOR SECTOR CHORRERAS B. PELLEJAS, ADJUNTAS PR 00601 |
| LILLIAM SOTO VAZQUEZ | LILLIAM SOTO VAZQUEZ HC-04 BOX 9950 UTUADO PR 00641 |
| LINARES MEDINA, SOPHIA MARGARITA Y OTROS V. ACT Y | OTROS MARIO A. MERCADO GALARZA AND BELMARI VELEZ PLAZA APARTADO 1006 ADJUNTAS PR 00601-1006 |
| LOPEZ BERRIOS, MIGUEL V. MUNICIPIO DE TOA BAJA Y | OTROS MARISOL RAMOS FERNANDEZ URB. VALENCIA 321 GERONA APT. 1 SAN JUAN PR 00923 |
| LOPEZ BERRIOS, MIGUEL V. MUNICIPIO DE TOA BAJA Y | OTROS CRISTINA L ALCARAZ EMMANUELLI 34 CALLE SAN EDMUNDO VILLAS DE SAN IGNACIO SAN JUAN PR 00927-6013 |
| LOPEZ PEREZ, EDWIN V. SUPERMERCADO SELECTOS Y | OTROS MIGUEL A OLMEDO OTERO, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| LOPEZ PEREZ, EDWIN V. SUPERMERCADO SELECTOS Y | OTROS MIGUEL A OLMEDO OTERO, MIGDALIA MAYSONET RUIZ MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| LOPEZ RODRIGUEZ, MARTHA V. MUNICIPIO DE SAN JUAN Y | OTROS MIGUEL A OLMEDO OTERO MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| LORENZO MALAVE | MARIANO GOMEZ GOMEZ CARR. 181 RAMAL 902 BO. QUEBRADA ARENAS SECTOR, LOS GOMEZ SAN LORENZO PR 00754 |
| LORENZO MALAVE | MARIANO GOMEZ GOMEZ HC-30 BOX 31710 SAN LORENZO PR 00754 |
| LOURDES MARTA LUGO GUZMAN | LOURDES MARTA LUGO GUZMAN CALLE 270 NELSON RAMIREZ MAYAGUEZ PR 00681 |
| LOURDES MARTA LUGO GUZMAN | LOURDES MARTA LUGO GUZMAN PO BOX 3187 MAYAGUEZ PR 00681 |
| LUCILA SALDANA GONZALEZ | YAN K. DEL VALLE SALDANA 255 SISSON AVENUE APT 202 HARFORD CT 06105 |
| LUCILA SALDANA GONZALEZ | CARMEN SALDANA RODRIGUEZ 3548 WEST 46 ST CLEVELAND OH 44102 |
| LUCILA SALDANA GONZALEZ | III. CARMEN SALDANA RODRIGUEZ 3548 WEST 46 ST CLEVELAND OH 44102 |
| LUCILA SALDANA GONZALEZ | LINNETE MORALES VELAZQUEZ 1033 LEHIGH TERRACE INVERNESS FL 34452 |
| LUCILA SALDANA GONZALEZ | JAVIER ROSARIO VELAZQUEZ 18900 NW 10TH TERRACE PEMBROKE PINES FL 33029 |
| LUCILA SALDANA GONZALEZ | JOEL ROSARIO VELAZQUEZ 18900 NW 10TH TERRACE PEMBROKE PINES FL 33029 |
| LUCILA SALDANA GONZALEZ | LUIS TORRES VELAZQUEZ URB. VILLA DEL CARMEN 921 CALLE SAMARIA PONCE PR 00716 |
| LUCILA SALDANA GONZALEZ | ARTURO MENDEZ SALDANA URB. BAIROA CA-16 CALLE AREYTO CAGUAS PR 00725 |
| LUCILA SALDANA GONZALEZ | MARIANELA MENDEZ SALDANA URB. BAIROA CA-16 CALLE AREYTO CAGUAS PR 00725 |
| LUCILA SALDANA GONZALEZ | MARISELA MENDEZ SALDANA REPARTO SOLANO 106 CALLE ABETO CAGUAS PR 00725-9271 |
| LUCILA SALDANA GONZALEZ | ARTURO MENDEZ SALDANA PO BOX 46 CAGUAS PR 00726 |
| LUCILA SALDANA GONZALEZ | ANIVET RODRIGUEZ SALDANA BRISAS DEL CARIBE BUZON 346 PONCE PR 00728 |
| LUCILA SALDANA GONZALEZ | ANIVET RODRIGUEZ SALDANA BRISAS DEL CARIBE CALLE 24 CASA 557 PONCE PR 00728 |
| LUCILA SALDANA GONZALEZ | MAGDALENA VELAZQUEZ SALDANA BRISAS DEL CARIBE BUZON 38 EL TUQUE PONCE PR 00728 |
| LUCILA SALDANA GONZALEZ | JOANNE TORRES VELAZQUEZ 366 BRISAS DEL CARIBE PONCE PR 00728-5319 |
| LUCILA SALDANA GONZALEZ | BRUNILDA SALDANA RODRIGUEZ CARR. 186 KM. 4.4 BO. LOMAS CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | BRUNILDA SALDANA RODRIGUEZ PO BOX 1729 CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | JOSE M. SALDANA GONZALEZ CARR. 186 KM. 4.4 BO. LOMAS CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | JOSE M. SALDANA GONZALEZ PO BOX 1729 CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | LUIS ENRIQUE SALDANA GONZALEZ CARR. 186 KM. 4.4 BO. LOMAS CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | MARIA VICTORIA SALDANA GONZALEZ CARR. 186 KM. 4.4 BO. LOMAS CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | MARIA VICTORIA SALDANA GONZALEZ PO BOX 1729 CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | MIRNA SALDANA GONZALEZ CARR. 186 KM. 4.4 BO. LOMAS CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | MIRNA SALDANA GONZALEZ PO BOX 1729 CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | V. CARLOS S. SALDANA GONZALEZ CARR. 186 KM. 4.4 BO. LOMAS CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | V. CARLOS S. SALDANA GONZALEZ PO BOX 1729 CANOVANAS PR 00729 |
| LUCILA SALDANA GONZALEZ | JOANNE TORRES VELAZQUEZ BRISAS DEL CARIBE CALLE 24 #501 PONCE PR 00731 |
| LUCILA SALDANA GONZALEZ | MAGDALENA VELAZQUEZ SALDANA BRISAS DEL CARIBE CALLE 25 #622 PONCE PR 00731 |
| LUCILA SALDANA GONZALEZ | II. RICARDO SALDANA RODRIGUEZ COND. CONCORDIA GARDENS 2 APTO. 16-L SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| LUCILA SALDANA GONZALEZ | RICARDO SALDANA RODRIGUEZ COND. CONCORDIA GARDENS 2 APTO. 16-L SAN JUAN PR 00924 |
| LUCILA SALDANA GONZALEZ | ANA M. SALDANA GONZALEZ URB. LEVITTOWN, QUITAN SECCION CALLE DR. TOMAS PRIETO BR-30 TOA BAJA PR 00949 |
| LUGO SISO, EVELYN Y OTROS V. ACT | JORGE M IZQUIERDO SAN MIGUEL CAPITAL CENTER TORRE SUR PISO 10 239 ARTERIAL HOSTOS STE 1005 SAN JUAN PR 00918 |
| LUGO SISO, EVELYN Y OTROS V. PRHTA Y OTROS | IZQUIERDO-SAN MIGUEL LAW OFFICE CAPITAL CENTER SOUTH TOWER 239 ARTERIAL HOSTOS AVENUE SUITE 1005 SAN JUAN PR 00918 |
| LUIS A. COLON LUNA Y DORIA I. GUEVARA MELENDEZ | LUIS COLON LUNA Y DORIS I. GUEVARA MELENDEZ CALLE JOSE I. QUINTON #136 COAMO PR 00769 |
| LUIS MANUEL AROCHO ORTIZ | LUS MANUEL AROCHO ORTIZ CARR. ESTATAL PR 152 INT CALLE LOS PAPUJOS BO. QUEBRADILLAS BARRANQUITAS PR 00794 |
| LUIS MANUEL AROCHO ORTIZ | LUS MANUEL AROCHO ORTIZ HC 01 BOX 5072 BARRANQUITAS PR 00794 |
| LUIS PEREZ MUNIZ Y BRUNILDA MEDINA MATIAS | LUIS PEREZ MUNIZ BRUNILDA MEDINA MATIAS PO BOX 1150 RINCON PR 00677 |
| LUIS PEREZ MUNIZ Y BRUNILDA MEDINA MATIAS | LUIS PEREZ MUNIZ BRUNILDA MEDINA MATIAS PR-115 KM. 15.6 BARRIO RIO GRANDE RINCON PR 00677 |
| LUIS SANTIAGO Y MELBA MABEL TRINIDAD | LUIS SANTIAGO BERRIOS HC-01 BOX 3200 COROZAL PR 00783 |
| LUIS SANTIAGO Y MELBA MABEL TRINIDAD | LUIS SANTIAGO BERRIOS URB. MONTERREY CALLE 2 J-9 COROZAL PR 00783 |
| LUIS SANTIAGO Y MELBA MABEL TRINIDAD | MELBA MABEL TRINIDAD RODRIGUEZ CARR. PR 159 KM. 15.3 BO. PUEBLO COROZAL PR 00783 |
| LUIS SANTIAGO Y MELBA MABEL TRINIDAD | MELBA MABEL TRINIDAD RODRIGUEZ SANTA ROSA BLOQUE 20 #25 BAYAMON PR 00959-6617 |
| MAGALY QUINTANA SOTO Y ANIBAL VIENTOS/DOMINGO | RIOS LUGO MAGALY QUINTANA SOTO APARTADO 673 SAN SEBASTIIAN PR 00685 |
| MAGALY QUINTANA SOTO Y ANIBAL VIENTOS/DOMINGO | RIOS LUGO MAGALY QUINTANA SOTO CARR. 109 INT. 497 KM. 0.1 SECTOR YUYA QUINTANA BO. POZA SAN SEBASTIAN PR 00685 |
| MAGALY QUINTANA SOTO Y ANIBAL VIENTOS/DOMINGO | RIOS LUGO IIEANN O'CONNOR 20905 79TH STREET ST E BONNEY LAKE WA 98391 |
| MANGUAL VILANOVA, JUAN GABRIEL V. DTOP Y OTROS | JUAN CARLOS RODRIGUEZ LOPEZ 4024 CALLE AURORA PONCE PR 00717-1513 |
| MANUEL GARCIA CUEVAS | MANUEL GARCIA CUEVAS PR-181 KM. 8.9 BARRIO QUEBRADA HONDA SAN LORENZO PR 00754 |
| MANUEL GARCIA CUEVAS | MANUEL GARCIA CUEVAS HC-30 BOX 37512 SAN LORENZO PR 00754-9762 |
| MANUEL MARCANO RODRIGUEZ Y MIRIAN DIAZ ALICEA | MANUEL MARCANO RODRIGUEZ CARR. ESTATAL PR 814 KM. 4.3 BARRIO ANONES NARANJITO PR 00719 |
| MANUEL MARCANO RODRIGUEZ Y MIRIAN DIAZ ALICEA | MANUEL MARCANO RODRIGUEZ HC-75 BOX 1520 NARANJITO PR 00719 |
| MANUEL MARCANO RODRIGUEZ Y MIRIAN DIAZ ALICEA | MIRIAN DIAZ ALICEA CARR. ESTATAL PR 814 KM. 4.3 BARRIO ANONES NARANJITO PR 00719 |
| MANUEL MARCANO RODRIGUEZ Y MIRIAN DIAZ ALICEA | MIRIAN DIAZ ALICEA HC-75 BOX 1520 NARANJITO PR 00719 |
| MANUEL SANTOS RIOS | MANUEL SANTOS RIOS 7903 TIMBERLANE WEST DRIVE TAMPO FL 33615-1671 |
| MARCIAL BARBOSA ACOSTA Y FRANCISCA RAMIREZ | RODRIGUEZ MARCIAL BARBOSA ACOSTA Y FRANCISCA RAMIREZ RIOS 317 34TH AVE. APT. 207 ST. PETERSBURG FL 33704 |
| MARIA D. ANTUNANO CURBELO | MARIA DOLORES ANTUNANO CURBELO CARR. 453 KM. 12.7 BARRIO GUAJATACA QUEBRADILLAS PR 00678 |
| MARIA D. ANTUNANO CURBELO | ROBERTO O BONANO RODRIGUEZ URB BARALT I-31 AVE PRINCIPAL FAJARDO PR 00738 |
| MARIA D. ANTUNANO CURBELO | MARIA DOLORES ANTUNANO CURBELO COND VIEW POINT 3011 AVE ALEJANDRINO APT 2104 GUAYNABO PR 00969-7027 |
| MARIA DEL CARMEN DIAZ LLAVONA | MARIA DEL CARMEN DIAZ LLAVONA CALLE VILLA FLORES F-7 URB. LOS FRAILES SUR GUAYNABO PR 00969 |
| MARISOL AQUINO HERNANDEZ | MARISOL AQUINO HERNANDEZ PR 111 KM. 37.6 BO. LARES LARES PR 00669 |
| MARISOL AQUINO HERNANDEZ | LUIS A CINTRON LOPEZ PO BOX 195387 SAN JUAN PR 00919 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ RAMOS, LUZ E. V. AUTOPISTAS | METROPOLITANAS DE PUERTO RICO, LLC Y OTROS NAYDA O CASTRO MURIEL URB EXT SAN AGUSTIN 1217 CALLE 3 SAN JUAN PR 00926-1833 |
| MARTINEZ SANTIAGO, MARIA LOURDES Y OTROS V. ELA Y | OTROS MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| MARTINEZ VALENTIN, ANGEL J. VS ACT | PABLO D. FUENTES TORRES CALLE FRANCISCO M. QUINONES #8 BAJOS SABANA GRANDE PR 00637 |
| MARVIN GONZALEZ ARROYO Y JESSICA PENA MORENO | MARVIN GONZALEZ ARROYO Y JESSICA PENA MORENO CARR. PR 111 KM. 14.4 BARRIO HATO ARRIBA SAN SEBASTIAN PR 00685 |
| MARVIN GONZALEZ ARROYO Y JESSICA PENA MORENO | MARVIN GONZALEZ ARROYO Y JESSICA PENA MORENO PO BOX 3084 SAN SEBASTIAN PR 00685 |
| MEJIAS LABRADOR, NATALIA V. ACT Y OTROS | CARLOS RODRIGUEZ MARIN PO BOX 8052 BAYAMON BAYAMON PR 00960-8052 |
| MELANI CURRA, PABLO Y OTROS V. ELA Y OTROS | RAFAEL M. SANTIAGO ROSA AND ALEXANDRA REYES SANCHEZ PO BOX 190095 SAN JUAN PR 00919-0095 |
| MELENDEZ COLON, NOEMI V. AAA Y OTROS | RICARDO M PRIETO GARCCIA, JOSEPHINE M RODRIGUEZ RIOS 6 CALLE CELIS AGUILERA 201A FAJARDO PR 00738 |
| MELENDEZ COLON, NOEMI V. AAA Y OTROS | RICARDO M PRIETO GARCCIA, JOSEPHINE M RODRIGUEZ RIOS PO BOX 889 FAJARDO PR 00738 |
| MELENDEZ MERCADO, OLGA IRIS V. ACT | PEDRO R. ROSARIO PEREZ PO BOX 370038 CAYEY PR 00737-0038 |
| MELILLAS DEVELOPMENT CORP | MELILLAS DEVELOPMENT CORP. CALLE JESUS T. PINERO 1 ALTOS LAS PIEDRAS PR 00771 |
| MELILLAS DEVELOPMENT CORP | MELILLAS DEVELOPMENT CORP. PO BOX 518 LAS PIEDRAS PR 00771 |
| MELINDA MENDEZ SANTIAGO | MELINDA MENDEZ SANTIAGO 604 SECTOR EL NOGAL UTUADO PR 00641 |
| MELINDA MENDEZ SANTIAGO | FIRSTBANK PUERTO RICO 1519 PONCE DE LEON PARADA 23 2DO PISO DEPTO. LEGAL SAN JUAN PR 00907 |
| MELINDA MENDEZ SANTIAGO | FIRSTBANK PUERTO RICO 1519 AVE. PONCE DE LEON SAN JUAN PR 00908-0146 |
| MENDEZ TRANSPORT, INC. V. ACT | FRANCSCO J. RIVERA ALVAREZ PO BOX 336001 PONCE PR 00733-6001 |
| MERCADO RIVERA, JOSE A. V. ACT Y OTROS | MANUEL COBIAN-ROIG GABRIEL, JOAQUIN ROSA CARRASQUILLO CALLE ARRAYADO 768 URB SAN DEMETRIO VEGA BAJA PR 00693 |
| MERCADO RIVERA, JOSE A. V. ACT Y OTROS | MANUEL COBIAN-ROIG GABRIEL, JOAQUIN ROSA CARRASQUILLO PO BOX 177 GUAYNABO PR 00970 |
| MERCADO RIVERA, JOSE A. V. PRHTA, ET ALS. | MANUEL COBIAN-ROIG PO BOX 177 GUAYNABO PR 00970 |
| MIGDALIA R. GONZALEZ VIVADI/FELIX GONZALEZ VIVALDI | Y DOMINGO GONZALEZ VIVALDI DOMINGO MANUEL GONZALEZ VIVALDI PALMERAS REALES #52 PALMAS DEL MAR HUMACAO PR 00791 |
| MIGDALIA R. GONZALEZ VIVADI/FELIX GONZALEZ VIVALDI | Y DOMINGO GONZALEZ VIVALDI FELIX GONZALEZ VIVALDI PALMERAS REALES #52 PALMAS DEL MAR HUMACAO PR 00791 |
| MIGDALIA R. GONZALEZ VIVADI/FELIX GONZALEZ VIVALDI | Y DOMINGO GONZALEZ VIVALDI MIGDALIA ROSA GONZALEZ VIVALDI PALMERAS REALES #52 PALMAS DEL MAR HUMACAO PR 00791 |
| MIGUEL A RIVERA Y HEROHILDA MARTINEZ | HEROHILDA MARTINEZ HERNANDEZ BARRIADA LA VEGA CALLE LAS FLORES NO. 31 BARRANQUITAS PR 00794 |
| MIGUEL A RIVERA Y HEROHILDA MARTINEZ | HEROHILDA MARTINEZ HERNANDEZ CARR. ESTATAL PR-152 INT CALLE LOS PAPUJOS KM. 5.0 (ENTRADA PAPOS TRANSMITION) BO. QUEBRADILLAS PR 00794 |
| MIGUEL A RIVERA Y HEROHILDA MARTINEZ | MIGUEL ANGEL RIVERA ALICEA BARRIADA LA VEGA CALLE LAS FLORES NO. 31 BARRANQUITAS PR 00794 |
| MIGUEL A RIVERA Y HEROHILDA MARTINEZ | MIGUEL ANGEL RIVERA ALICEA CARR. ESTATAL PR-152 INT CALLE LOS PAPUJOS KM. 5.0 (ENTRADA PAPOS TRANSMITION) BO. QUEBRADILLAS PR 00794 |
| MIGUEL A RIVERA Y HEROHILDA MARTINEZ | ADALIZ RAMIREZ RIVERA PO BOX 5072 CAROLINA PR 00984 |
| MIGUEL MILLAN SAMBOLIN | JOSE A. MILLAN PABON CARR. 318 KM. 1.9 BO. MARESUA ARRIBA SAN GERMAN PR 00683 |
| MIGUEL MILLAN SAMBOLIN | JOSE A. MILLAN PABON HC-02 BOX 11428 SAN GERMAN PR 00683 |
| MIGUEL MILLAN SAMBOLIN | MARINES MILLAN PABON CARR. 119 KM. 74.5 BO. HOCONUCO ALTO SAN GERMAN PR 00683 |
| MIGUEL MILLAN SAMBOLIN | MARINES MILLAN PABON HC-03 BOX 10615 SAN GERMAN PR 00683 |
| MIGUEL MILLAN SAMBOLIN | MARTIZA MILLAN PABON CARR. 119 KM. 74.7 BO. HOCONUCO SAN GERMAN PR 00683 |
| MIGUEL MILLAN SAMBOLIN | MARTIZA MILLAN PABON HC-03 BOX 10668 SAN GERMAN PR 00683 |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL MILLAN SAMBOLIN | MIGUEL MILLAN PABON CARR. 119 KM. 75.7 HOCONUCO BAJO SAN GERMAN PR 00683 |
| MIGUEL MILLAN SAMBOLIN | MIGUEL MILLAN PABON PO BOX 2546 SAN GERMAN PR 00683-2546 |
| MIGUEL MILLAN SAMBOLIN | CARMEN MILLAN PABON URB. PANORAMA ESTATES CALLE 12 A-10 BAYAMON PR 00957 |
| MIGUEL VELAZQUEZ DEL VALLE Y NANCY PEREZ ALVAREZ | MIGUEL VELAZQUEZ DEL VALLE CARR. ESTATAL PR-10 KM. 44.9 INTERIOR BARRIO SALTO ABAJO U UTUADO PR 00641 |
| MIGUEL VELAZQUEZ DEL VALLE Y NANCY PEREZ ALVAREZ | MIGUEL VELAZQUEZ DEL VALLE PO BOX 2135 UTUADO PR 00641 |
| MIGUEL VELAZQUEZ DEL VALLE Y NANCY PEREZ ALVAREZ | NANCY PEREZ ALVEREZ CARR. ESTATAL PR-10 KM. 44.9 INTERIOR BARRIO SALTO ABAJO UTUADO PR 00641 |
| MIGUEL VELAZQUEZ DEL VALLE Y NANCY PEREZ ALVAREZ | NANCY PEREZ ALVEREZ PO BOX 2135 UTUADO PR 00641 |
| MILAGROS RUIZ ALBARRAN Y SUCN JOSE GONZALEZ | GONZALEZ ROSE MILLY GONZALEZ RUIZ 2133 LAKE MARION APOPKA FL 32712 |
| MILAGROS RUIZ ALBARRAN Y SUCN JOSE GONZALEZ | GONZALEZ JOSE MANUEL GONZALEZ RUIZ URB. JESUS MARIA LAGO CALLE LONJINO M25 UTUADO PR 00641 |
| MILAGROS RUIZ ALBARROA Y SUCN JOSE GONZALEZ | GONZALEZ MIAGROS RUIZ ALBARRAN BO. SALTO ABAJO SECTOR EL VERDE UTUADO PR 00641 |
| MILAGROS RUIZ ALBARRAN Y SUCN JOSE GONZALEZ | GONZALEZ ZOILA GONZALEZ RUIZ 6038 CALLE RAMON SOTOMAYOR UTUADO PR 00641 |
| MILAGROS RUIZ ALBARRAN Y SUCN JOSE GONZALEZ | GONZALEZ ZOILA GONZALEZ RUIZ BARRIO VIVI ABAJO SECTOR CERCADILLO M26 CARR. 611 KM. 5 UTUADO PR 00641 |
| MILAGROS RUIZ ALBARRAN Y SUCN JOSE GONZALEZ | GONZALEZ MARILYN GONZALEZ RUIZ URB. VALLE DORADO CALLE VALLE DEL NORTE 30115 UTUADO PR 00646 |
| MILAGROS RUIZ ALBARRAN Y SUCN JOSE GONZALEZ | GONZALEZ IVETTE GONZALEZ RUIZ RES. SANTIAGO IGLESIA BLOQUE 32 APT 258 PONCE PR 00730 |
| MILAGROS RUIZ ALBARRAN Y SUCN JOSE GONZALEZ | GONZALEZ JOSE L HIDALGO IRRIZARY PO BOX 19079 SAN JUAN PR 00910-1079 |
| MILAGROS RUIZ ALBARRAN Y SUCN JOSE GONZALEZ | GONZALEZ JOSE R. GONZALEZ ALBARRAN PO BOX 552611 BAYAMON PR 00960-5261 |
| MILAGROS RUIZ ALBARRAN Y SUCN JOSE GONZALEZ | GONZALEZ JOSE R. GONZALEZ ALBARRAN URB. SAN AGUSTIN CALLE 3 BAYAMON PR 00961 |
| MILAGROS RUIZ ALBARRAN Y SUCN JOSE GONZALEZ | GONZALEZ MIRNA GONZALEZ ALBARRAN COND. PRADOS DEL MONTE APTO. 1206 GUAYNABO PR 00971 |
| MISAEL RODRIGUEZ SANTIAGO Y CIELITO RODRIGUEZ | MELENDEZ MISAEL RODRIGUEZ SANTIAGO CALLE ASHFORD #31 UTUADO PR 00641 |
| MISAEL RODRIGUEZ SANTIAGO Y CIELITO RODRIGUEZ | MELENDEZ CIELITO RODRIGUEZ MELENDEZ 1751 UNIVERSITY AVE. 302 SAN DIEGO CA 92103 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | G) LUIS IVAN CATALA CATALA 703-E 5TH ST. BETHLEHEM PA 18015 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | LUIS IVAN CATALA CATALA 703-E 5TH ST. BETHLEHEM PA 18015 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | A) MIRIAM NIEVES CATALA 720 ALBANY ST. 308 APT. SCHENECTADY NY 12307-1320 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | MIRIAM NIEVES CATALA 720 ALBANY ST. 308 APT. SCHENECTADY NY 12307-1320 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | AIDA RODRIGUEZ CARR. 814 KM. 4.3 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | CARLOS CATALA CATALA CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | CARMEN DELIA CATALA CATALA CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | EDNA RODRIGUEZ CATALA CARR. 152 KM. 16.0 BO. CEDRO ABAJO NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | EDNA RODRIGUEZ CATALA HC-72 BOX 3766 PMB 15 NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | EMILIO CATALA RODRIGUEZ CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | GAMALIEL RODRIGUEZ RODRIGUEZ CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | GAMALIEL RODRIGUEZ RODRIGUEZ HC-72 BOX 3766 PMB 15 NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | GLADYS NIEVES CATALA CARR. 814 KM.4.4 BO. ANONES N NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | GLADYS NIEVES CATALA HC-75 BUZON 1495 SECTOR LOS CATALA BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | GUADALUPE CATALA RIVERA CARR. 152 SECTOR EL BRONCO BO. CEDRO ABAJO NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | IDALIA CATALA CATALA CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | JOAQUIN ALBERTO CATALA CATALA CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | JOHANNE NIEVES CARR.814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | JORGE LUIS CATALA CATALA CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | JULIANA RODRIGUEZ RODRIGUEZ CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | JULIANA RODRIGUEZ RODRIGUEZ HC-72 BOX 3766 PMB 15 NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | LETICIA CATALA CATALA CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | LILLIAN RODRIGUEZ CATALA CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | LILLIAN RODRIGUEZ CATALA HC-72 BOX 3766 PMB 15 NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | LUIS ALBERTO CATALA CATALA CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | MARIA AURELIA CATALA RIVERA CARR. 152 SECTOR LOS PAGAN BO. CEDRO ABAJO NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | MARIA INES CATALA CATALA CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | MARIBEL CATALA CATALA CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | MAYRA CATALA RODRIGUEZ CARR. 814 KM. 4.4 BO. ANONES NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | WILLIAM NIEVES CARR. 152 SECTOOR LOS PAGAN BO. CEDRO ABAJO NARANJITO PR 00719 |
| MODESTO CATALA FIGUEROA Y GENOVEVA RIVERA CINTRON | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| MODESTO ESPINOSA RIVERA | ABRAHAM ESPINOSA ESPINOSA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | ANGEL MANUEL ESPINOSA ESPINOSA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | CARMEN GLORIA ESPINOSA ESPINOSA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | ELIAS ESPINOSA ESPINOSA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | EMANUEL ESPINOSA ARCE PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | JOSE ESPINOSA ESPINOSA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | JOSE RAMON ESPINOSA ESPINOSA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |

| Claim Name | Address Information |
|---|---|
| MODESTO ESPINOSA RIVERA | LYDIA ESTHER ESPINOSA ESPINOSA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | MARIA ESPINOSA ESPINOSA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | MARIA MERCEDES ESPINOSA ESPINOSA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | MARTA NELIDA ARCE SOTO, VDA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | NATALIA ESPINOSA ARCE PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | REYNALDO ESPINOSA ESPINOSA PR 635 KM. 11.7 BO. BAYANEY HATILLO PR 00659 |
| MODESTO ESPINOSA RIVERA | ABRAHAM ESPINOSA ESPINOSA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | ANGEL MANUEL ESPINOSA ESPINOSA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | CARMEN GLORIA ESPINOSA ESPINOSA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | ELIAS ESPINOSA ESPINOSA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | EMANUEL ESPINOSA ARCE HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | JOSE ESPINOSA ESPINOSA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | JOSE RAMON ESPINOSA ESPINOSA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | LYDIA ESTHER ESPINOSA ESPINOSA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | MARIA ESPINOSA ESPINOSA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | MARIA MERCEDES ESPINOSA ESPINOSA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | MARTA NELIDA ARCE SOTO, VDA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | NATALIA ESPINOSA ARCE HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | REYNALDO ESPINOSA ESPINOSA HC-07 BOX 31952 HATILLO PR 00659-9212 |
| MODESTO ESPINOSA RIVERA | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| MOJICA MERCADO, LUIS V. MUNICIPIO DE SAN JUAN | HECTOR SANTIAGO RIVERA AND JUDITH SANTIAGO MEDINA CALLE ESTEBAN PADILLA 60-E-ALTOS BAYAMON PR 00959 |
| MOLLINELLI FREYTES, TEOFILO V. ACT | MARIO J. PORTELA MARTINEZ PO BOX 310 CAGUAS CAGUAS PR 00726 |
| MONSERRATE GONZALEZ ALVAREZ | MONSERRATE GONZALEZ ALVAREZ CARR. 128 KM. 50.9 BARRIO LA TORRE SECTOR TORRECILLA LARES PR 00669 |
| MONTE SIERRA INC | MONTE SIERRA - REPRESENTADO POR: ORLANDO PEREZ MONTE (PRESIDENTE) Y MARTIZA IRIZARRY FERNANDEZ (SECRETARIA) 708 CARR. BO. RIO HONDO MAYAGUEZ PR 00680 |
| MONTERO SANCHEZ, LUIS E. V. MUNICIPIO AUTONOMO DE | BAYAMON Y OTROS KARYNA M CABRERA, TOLEDO EVA M. BIGIO AGOSTO URB. LA CUMBRE 273 CALLE SIERRA MORENA PMB 112 SAN JUAN PR 00926'5575 |
| MONTERO SANCHEZ, LUIS E. V. MUNICIPIO AUTONOMO DE | BAYAMON Y OTROS KARYNA M CABRERA, TOLEDO EVA M. BIGIO AGOSTO URB. MARINA BAHIA MB-10 AVE. LA MARINA CATANO PR 00962 |
| MORALES LOPEZ, OSCAR V. MUNICIPIO DE SAN JUAN Y | OTROS MARISOL RAMOS FERNANDEZ, CRISTINA L. ALCARAZ EMMANUELLI URB. VALENCIA 321 GERONA APT. 1, SAN JUAN PR 00923 |
| MORALES LOPEZ, OSCAR V. MUNICIPIO DE SAN JUAN Y | OTROS MARISOL RAMOS FERNANDEZ, CRISTINA L. ALCARAZ EMMANUELLI 34 CALLE SAN EDMUNDO VILLAS DE SAN IGNACIO SAN JUAN PR 00927-6013 |
| MORALES MIRANDA, CARLOS M. V. ACT | RICARDO ALVAREZ WESTWWOD, VANESSA TAYSH VEGA TORRES 2633 CALLE PONTEVEDRA PONCE PR 00716 |
| MORALES MIRANDA, CARLOS M. V. ACT | RICARDO ALVAREZ WESTWWOD, VANESSA TAYSH VEGA TORRES 1369 CALLE SALUD STE 104 PONCE PR 00717-2014 |
| MUNICIPIO ANASCO | MUNICIPIO DE ANASCO POR CONDUCTO AL ALCALDE SR. JORGE ESTEVEZ MARTINEZ CARR. 109 KM. 10.3 SOLAR D MIRAFLORES ANASCO PR 00610 |
| MUNICIPIO ANASCO | MUNICIPIO DE ANASCO POR CONDUCTO AL ALCALDE SR. JORGE ESTEVEZ MARTINEZ PO BOX 1385 ANASCO PR 00610 |
| MUNICIPIO AUTONOMO DE PONCE | MUNICIPIO DE PONCE - HON. LUIS M. IRIZARRY PABON PLAZA DEGETAU, CALLE DEGETAU PONCE PR 00733 |
| MUNICIPIO AUTONOMO DE PONCE | MUNICIPIO DE PONCE - HON. LUIS M. IRIZARRY PABON APARTADO 33170 PONCE PR 00733-1709 |
| MUNICIPIO DE NAGUABO V. ACT | WILLIAM A MENDEZ DIAZ 34 CALLE ANTONIO BARCELO CIDRA CIDRA PR 00739 |
| MUNICIPIO LAS MARIAS | CAMILO ALBERTO VELEZ VALENTIN MATIAS BRUGMAN #4 LAS MARIAS PR 00670 |
| MUNICIPIO LAS MARIAS | MUNICIPIO DE LAS MARIAS - HON. EDWIN SOTO SANTIAGO PO BOX 366 LAS MARIAS PR 00670 |

| Claim Name | Address Information |
|---|---|
| MUSA DEVELOPERS CORP. V. ACT Y OTROS | ALLAN E CHARLOTTEN RIVERA PO BOX 191701 SAN JUAN PR 00919-1701 |
| NATIVIDAD CRESPO RIVERA | NATIVIDAD CRESPO RIVERA PO BOX 143433 ARECIBO PR 00614-3433 |
| NATIVIDAD CRESPO RIVERA | NATIVIDAD CRESPO RIVERA CARR. PR-119 KM. 20.9 BARRIO AIBONITO SAN SEBASTIIAN PR 00685 |
| NIEVES GONZALEZ, ZAIDA V. MUNICIPIO DE TOA BAJA YO | TROS MIGUEL A OLMEDO OTERO, CRISTINA L. ALCARAZ EMMANUELLI MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| NIEVES GONZALEZ, ZAIDA V. MUNICIPIO DE TOA BAJA YO | TROS MIGUEL A OLMEDO OTERO, CRISTINA L. ALCARAZ EMMANUELLI 34 CALLE SAN EDMUNDO VILLAS DE SAN IGNACIO SAN JUAN PR 00927-6013 |
| NIEVES OCASIO, YARILISS V. DIAZ TORRES, FRANCISCO | Y OTROS RAMON E SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902 |
| NIEVES VAZQUEZ, DOMINGO V. CINTRON ESPINELL, RAMON | L. Y OTROS V. ACT CYNTHIA TORRES TORRES, MIGUEL A NEGRON MATTA 654 PLAZA STE 1024 AVE MUNOZ RIVERA SAN JUAN PR 00918 |
| NIEVES VAZQUEZ, DOMINGO V. CINTRON ESPINELL, RAMON | L. Y OTROS V. ACT CYNTHIA TORRES TORRES, MIGUEL A NEGRON MATTA PO BOX 79182 CAROLINA PR 00984-9182 |
| NOEMI MALDONADO FREYTES | NOEMI MALDONADO FREYTES 385 CALLE ANDRES NARVAEZ FINAL BARRIO NARAHONA MOROVIS PR 00687 |
| NOEMI MALDONADO FREYTES | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| OLGA LYDIA GOMEZ GOMEZ | OLGA LYDIA GOMEZ GOMEZ HC-01 BOX 31701 BO. QUEBRADA ARENAS SAN LORENZO PR 00754 |
| OLGA LYDIA GOMEZ GOMEZ | OLGA LYDIA GOMEZ GOMEZ PR-181 KM. 6.6 SECTOR EL SALTA BO. QUEBRADA ARENAS SAN LORENZO PR 00754 |
| OMAR MALDONADO GARCIA | OMAR MALDONADO GARCIA CARR. ESTATAL PR-155 KM. 30.1 BO. OROCOVIS OROCOVIS PR 00720 |
| OMAR MALDONADO GARCIA | OMAR MALDONADO GARCIA PO BOX 1278 OROCOVIS PR 00720 |
| OMAR MALDONADO GARCIA | ROSANA RODRIGUEZ PEREZ PO BOX 7066 HATO REY PR 00916-7066 |
| ORDEN MERCEDARIA PUERTORRIQUENA | ORDEN MERCEDARIA PUERTORRIQUENA CALLE MANUEL CORCHADO #5 CAYEY PR 00736 |
| ORDEN MERCEDARIA PUERTORRIQUENA | ORDEN MERCEDARIA PUERTORRIQUENA PO BOX 372887 CAYEY PR 00737-2887 |
| ORIENTAL BANK V. ACT | ALFREDO FERNANDEZ MARTINEZ, CARLOS R. BARALT SUAREZ PO BOX 11750 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-1750 |
| ORTEGA RICHARDSON, DAVID OSIRIS V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| ORTEGA RICHARDSON, DAVID OSIRIS V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ PARQUE DE BUCARE CROSANDRA 19 GUAYNABO PR 00969 |
| ORTEGA VAZQUEZ, LUZ M. V. ELA Y OTROS | MIGUEL A OLMEDO OTERO, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| ORTEGA VAZQUEZ, LUZ M. V. ELA Y OTROS | MIGUEL A OLMEDO OTERO, MIGDALIA MAYSONET RUIZ MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| ORTIZ COLON, JORGE A. Y OTROS V. MUNICIPIO DE SAN | JUAN Y OTROS ENRIQUE REBOLLO PORTELA 138 AVE. WINSTON CHURCHILL, PMB 301 SAN JUAN PR 00926-6013 |
| ORTIZ DE JESUS, CARLOS V. ACT | IZQUIERDO-SAN MIGUEL LAW OFFICE CAPITAL CENTER SOUTH TOWER 239 ARTERIAL HOSTOS AVENUE SUITE 1005 SAN JUAN PR 00918 |
| ORTIZ SOTO, MARIA DE LOS ANGELES VS MUNICIPIO DE | SAN JUAN; OPTIMA SEGUROS; ACT JUAN M. CANCIO BIAGGI PMB 317 PO BOX 70344 SAN JUAN PR 00936 |
| OTERO VAZQUEZ, JOSE A. Y OTROS V. MUNICIPIO DE | COROZAL Y OTROS MARISOL RAMOS FERNANDEZ, CRISTINA L. ALCARAZ EMMANUELLI URB. VALENCIA 321 GERONA APT. 1, SAN JUAN PR 00923 |
| OTERO VAZQUEZ, JOSE A. Y OTROS V. MUNICIPIO DE | COROZAL Y OTROS MARISOL RAMOS FERNANDEZ, CRISTINA L. ALCARAZ EMMANUELLI 34 CALLE SAN EDMUNDO VILLAS DE SAN IGNACIO SAN JUAN PR 00927-6013 |
| OVIDIO ORTIZ INC | OVIDIO ORTIZ SOTO 18 CALLE PRINCIPAL MOROVIS PR 00687 |
| PADILLA CLAUDIO, YANELIS V. ACT | KARYNA M CABRERA TOLEDO, LUIS A PABON SANTIAGO PO BOX 515 CAGUAS PR 00726-0515 |
| PADILLA CLAUDIO, YANELIS V. ACT | KARYNA M CABRERA TOLEDO, LUIS A PABON SANTIAGO URB MARINA BAHIA MB-10 AVE LA MARINA CATANO PR 00962 |
| PAOLA CRISTINA SANCHEZ LOPEZ | PAOLA CRISTINA SANCHEZ LOPEZ CARR. PR-111 KM. 13.8 BARRIO HATO ARRIBA SAN SEBASTIIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| PAOLA CRISTINA SANCHEZ LOPEZ | PAOLA CRISTINA SANCHEZ LOPEZ HC-01 BOX 76020 SAN SEBASTIIAN PR 00685 |
| PATRIA AMERICS III LLC | PATRIA AMERICA III LLC 589 PEREIRA LEAL URB. VALENCIA SAN JUAN PR 00923 |
| PDCM ASSOCIATES SE | P D C M ASSOCIATES SE - SR. ISRAEL KOPEL AMSTER PO BOX 190839 SAN JUAN PR 00919 |
| PDCM ASSOCIATES SE | P D C M ASSOCIATES SE - SR. ISRAEL KOPEL AMSTER PO BOX 190839 SAN JUAN PR 00919-0839 |
| PDCM ASSOCIATES SE | P D C M ASSOCIATES SE - SR. ISRAEL KOPEL AMSTER AVE. ROBERTO SANCHEZ VILELLA ESQ. CALLE 246 URB. COUNTRY CLUB CAROLINA PR 00982 |
| PDCM ASSOCIATES SE | P D C M ASSOCIATES SE - SR. ISRAEL KOPEL AMSTER URB. COUNTRY CLUB AVE. ROBERTO SANCHEZ VILELLA ESQ. 246 CAROLINA PR 00982 |
| PEDRO MARTINEZ FRED (SUCN) | CARMEN ALICIA RIVERA MARTINEZ PO BOX 129 KENDALL KENDALL PARK NJ 08824 |
| PEDRO MARTINEZ FRED (SUCN) | MARIA RIVERA MARTINEZ 31 ELLEN STREET APT 2 NEW BRUNSWICK NJ 08901-3450 |
| PEDRO MARTINEZ FRED (SUCN) | EILIN MARTINEZ ESTEVES CARR. 109 KM 4.8 BARRIO ESPINO AGUADA PR 00602 |
| PEDRO MARTINEZ FRED (SUCN) | FREDDYSON MARTINEZ ESTEVES 11 SECTOR CARACOL BARRIO ESPINAR AGUADA PR 00602 |
| PEDRO MARTINEZ FRED (SUCN) | FREDDYSON MARTINEZ ESTEVES CARR. 442 CALLE R 155 BARRIO ESPINO AGUADA PR 00602 |
| PEDRO MARTINEZ FRED (SUCN) | ALEX MARTINEZ ESTEVES CARR. 110 KM. 22.7 CEIBA ABAJO AGUADILLA PR 00603 |
| PEDRO MARTINEZ FRED (SUCN) | ALEX MARTINEZ ESTEVES HC-07 BOX 35671 AGUADILLA PR 00603 |
| PEDRO MARTINEZ FRED (SUCN) | MANUEL MARTINEZ ESTEVES HC-09 BOX 10523 AGUADILLA PR 00603 |
| PEDRO MARTINEZ FRED (SUCN) | MANUEL MARTINEZ ESTEVES VILLAS DE PRADO #37 BARRIO CAMACEYES AGUADILLA PR 00603 |
| PEDRO MARTINEZ FRED (SUCN) | CARMEN MARTINEZ DE JESUS CARR. 109 KM. 9.4 BO. MIRAFLORES ANASCO PR 00610 |
| PEDRO MARTINEZ FRED (SUCN) | CARMEN MILAGROS NIEVES MARTINEZ REPARTO DAGUEY F-12 ANASCO PR 00610 |
| PEDRO MARTINEZ FRED (SUCN) | DARLIN VALLEJO MARTINEZ URB. MONTE CLARO MC-9 CALLE PLAZA 04 BAYAMON PR 00619 |
| PEDRO MARTINEZ FRED (SUCN) | GLORIA MARTINEZ DE JESUS CALLE NOGAL SC-18 VALLE HERMOSO HORMIGUEROS PR 00660 |
| PEDRO MARTINEZ FRED (SUCN) | ZORAIDA VALLEJO MARTINEZ 107 CALLE MAR ATLANTICO ISABELA PR 00662 |
| PEDRO MARTINEZ FRED (SUCN) | ZORAIDA VALLEJO MARTINEZ PO BOXAPR 00662-1951 ISABELA PR 00662-1951 |
| PEDRO MARTINEZ FRED (SUCN) | ENRIQUE RIVERA MARTINEZ 32 CALLE TOLL Y TOSTE URB. RAMIREZ DE RELLANO MAYAGUEZ PR 00680 |
| PEDRO MARTINEZ FRED (SUCN) | ROSA MARIA MARTINEZ DE JESUS T/C/P ROSA MARIA DE JESUS URB. FLAMBOYAN GARDENS B-71 MAYAGUEZ PR 00680 |
| PEDRO MARTINEZ FRED (SUCN) | WILLIAM RIVERA MARTINEZ 32 CALLE TOLL Y TOSTE URB. RAMIREZ DE ARELLANO MAYAGUEZ PR 00680 |
| PEDRO MARTINEZ FRED (SUCN) | EVELYN FRED SANCHEZ URB. RAMIREZ DE ARELLANO 5 CALLE JULIO VIZCARRONDO Y CORONADO MAYAGUEZ PR 00682 |
| PEDRO MARTINEZ FRED (SUCN) | ISABEL RIVERA MARTINEZ 55 CALLE N MENCHA ARROYO BARRIO PARIS MAYAGUEZ PR 00682 |
| PEDRO MARTINEZ FRED (SUCN) | VICTOR MARTINEZ DE JESUS CARR. 111 BO. JUNCOS SECTOR SALTO COLLAZO SAN SEBASTIIAN PR 00685 |
| PEDRO MARTINEZ FRED (SUCN) | ALEXIS MIGUEL ACEVEDO COLON PO BOX 195387 SAN JUAN PR 00919 |
| PEDRO MARTINEZ FRED (SUCN) | EILA MARTINEZ RAMIREZ COND PLAZA DEL PARQUE 65 CARR. 848 APT 303 TRUJILLO ALTO PR 00976 |
| PEDRO MARTINEZ FRED (SUCN) | MAYRA MARTINEZ RAMIREZ COND PLAZA DEL PARQUE 65 CARR. 848 APT 303 TRUJILLO ALTO PR 00976 |
| PEREZ MORGADO, NELSON V. ACT | JUDITH SANTIAGO MEDINA HECTOR SANTIAGO RIVERA URB SANTA ROSA 60E ESTEBAN PADILLA BAYAMON PR 00959 |
| PEREZ PEREZ, VIRGINIA V. AAA Y OTROS | CRISTINA L ALCARAZ EMMANUELLI, IVAN FERNANDO RIVERA GARCIA 34 EDMUNDO VILLAS DE SAN IGNACIO SAN JUAN PR 00927-6013 |
| PEREZ PEREZ, VIRGINIA V. AAA Y OTROS | CRISTINA L ALCARAZ EMMANUELLI, IVAN FERNANDO RIVERA GARCIA PARQUE DE BUCARE 19 CROSANDRA GUAYNABO PR 00969 |
| POTREROS LOS LLANOS DEL SUR INC. | POTREROS LOS LLANOS INC. - EDUARDO D. MALDONADO SIERRA - CARMEN L. DAVILA BARCELO - EDUARDO MALDONADO DAVILA PO BOX 1914 COAMO PR 00769 |
| QUINTAS DEVELOPMENT S E | JOAQUIN PUIGDORFILA ESTEVE 425 CARR. 695 PMB 189 DORADO PR 00646 |
| QUINTAS DEVELOPMENT S E | JOAQUIN PUIGDORFILA ESTEVE 435 CARR. 695 PMB 189 DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| QUINTAS DEVELOPMENT S E | DORA RAMIREZ DE ARELLANO MANSIONES DE GARDEN HILLS E-18 CALLE 1 GUAYNABO PR 00966 |
| QUINTAS DEVELOPMENT S E | MARIA JOSEFA ESTEVE RAMIREZ MANSIONES DE GARDEN HILLS E-18 CALLE 1 GUAYNABO PR 00966 |
| QUINTAS DEVELOPMENT S E | MIGUEL JUAN PUIGDORFILA ESTEVE MANSIONES DE GARDEN HILLS E-18 CALLE 1 GUAYNABO PR 00966 |
| R. BIRD DEVELOPMENT CORPORATION | R. BIRD DEVELOPMENT, CORPORATION P/C MARIA DEL CARMEN CESTERO, AGENTE RESIDENTE PO BOX 195192 SAN JUAN PR 00918 |
| R. BIRD DEVELOPMENT CORPORATION | R. BIRD DEVELOPMENT, CORPORATION P/C MARIA DEL CARMEN CESTERO, AGENTE RESIDENTE EDIFICIO TRES RIOS AVENIDA GONZALEZ GIUSTI GUAYNABO PR 00969 |
| RAD-MAN GUAYAMA D LLC | GANADERIA SANTIAGO INC. – JOSE A. SANTIAGO IRIZARRY HERMANOS SANTIAGO CASH & CARRY CARR. PR-2 KM. 225.5 PONCE BY PASS PONCE PR 00716 |
| RAD-MAN GUAYAMA D LLC | GANADERIA SANTIAGO IN- JOSE SANTIAGO IRIZARY PO BOX 7382 PONCE PR 00732 |
| RAFAEL ONGAY RULLAN Y MARGARITA SOTO CARDONA | RAFAEL ONGAY RULLAN Y SU ESPOSA MARGARITA SOTO CARDONA BOX 1944 UTUADO PR 00641 |
| RAFAEL ONGAY RULLAN Y MARGARITA SOTO CARDONA | RAFAEL ONGAY RULLAN Y SU ESPOSA MARGARITA SOTO CARDONA CARR. ESTATAL PR-10 KM. 43.9 BO. SALTO ABAJO UTUADO PR 00641 |
| RAFAEL RIVERA DELGADO, ELAINE, RAFAEL Y EDWARD | RIVERA FIRPO EDWARD RIVERA FIRPO T/C/C EDWARD RIVERA 6812 MISTY HOLLOW ST. SEFFNER FL 33584 |
| RAFAEL RIVERA DELGADO, ELAINE, RAFAEL Y EDWARD | RIVERA FIRPO ELAINE RIVERA FIRPO T/C/C ELAINE RIVERA T/C/C ELAINE CASTILLO 100 OXBOW DR. SEBRING FL 33876 |
| RAFAEL RIVERA DELGADO, ELAINE, RAFAEL Y EDWARD | RIVERA FIRPO RAFAEL RIVERA FIRPO T/C/C RAFAEL RIVERA 1900 TORREY PINE DR. FLOWER MOUND TX 75028 |
| RBC CONSTRUCTION CORPORATION V. UNITED SURETY AND | INDEMNITY COMPANY, PERFORACIONES CAMPOS, LLC V. ACT REBECCA BARNES ROSICH PO BOX 331031 PONCE PR 00733-1031 |
| REGIONAL CAR RENTAL V. ACT Y OTROS | MARCOS O. VALLS SANCHEZ AND ASTRID M. DELGADO IRIZARRY PO BOX 363641 SAN JUAN PR 00936-3641 |
| REINALDO RIVERA CALDERON Y GLADYS E. DIAZ RIVERA | GLADYS ESTHER DIAZ RIVERA HC-04 BOX 8437 CANOVANAS PR 00729 |
| REINALDO RIVERA CALDERON Y GLADYS E. DIAZ RIVERA | REINALDO RIVERA CALDERON ALTURAS DE CAMPO RICO CALLE 24 #272 CANOVANAS PR 00729 |
| REINALDO RIVERA CALDERON Y GLADYS E. DIAZ RIVERA | GLADYS ESTHER DIAZ RIVERA CARR. 186 KM. 3.2 BO. LOMAS CANOVANAS PR 00987 |
| RELIANCE MANUFACTURING INC. | LUIS A CINTRON LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| RELIANCE MANUFACTURING INC. | RELIANCE MANUFACTURING IN-REPRESENTADO POR: GILBERTO MEDINA SAFON, PRESIDENTE 1527 AVE. PONCE DE LEON SUITE 105 SAN JUAN PR 00926 |
| REYES LAFINA, MARGARITA V. ATI Y OTROS | NELSON R GARAYUA VAZQUEZ PO BOX 9023518 SAN JUAN PR 00902 |
| RICARDO E. RAMOS RODRIGUEZ Y SONIA CRUZ SOTO | RICARDO ERICO RAMOS RODRIGUEZ Y SONIA CRUZ SOTO HC-01 BOX 2158 LAS MARIAS PR 00670 |
| RICARDO E. RAMOS RODRIGUEZ Y SONIA CRUZ SOTO | RICARDO ERICO RAMOS RODRIGUEZ Y SONIA CRUZ SOTO PR-119 KM. 51.7 INTERIOR FINAL BARRIO FURNIAS BARRIO ANONES LAS MARIAS PR 00670 |
| RICARDO GONZALEZ DIAZ | RICARDO GONZALEZ DIAZ CARR. PR-129 KM. 40.54 BARRIO PORTILLO ADJUNTAS PR 00601 |
| RIOS ACOSTA, ISMEL Y OTROS V. ELA Y OTROS | LORENZO G LLERANDI BEAUCHAMP PO BOX 306 ARECIBO PR 00613 |
| RIVERA CASTILLO, JOHNNY, POR SI Y EN | REPRESENTACION DE ALEXIS DANIEL SANCHEZ MARTELL V. ELA Y OTROS SAMUEL RODRIGUEZ LOPEZ PO BOX 493 MAYAGUEZ MAYAGUEZ PR 00681 |
| RIVERA COLON, NESTOR V. ACT | WILMA I. CADILLA VAZQUEZ 1391 CALLE GEORGETTI SAN JUAN PR 00909-2136 |
| RIVERA CRUZ, INES V. DEPARTAMENTO DE JUSTICIA Y | OTROS URB ALTURAS DE FLAMBOYAN N 67 CALLE 23 BAYAMON PR 00959 |
| RIVERA GONZALEZ, CARLOS V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| RIVERA GONZALEZ, CARLOS V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ PARQUE DE BUCARE CROSANDA 19 GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| RIVERA LLOPIZ, LUZ DANJOAN Y OTROS V. MUNICIPIO DE | UTUADO Y OTROS ANGEL JUARBE DE JESUS PO BOX 1907 UTUADO PR 00641 |
| RIVERA LOPEZ, JENNIFER Y OTROS V. TRIPLE S | PROPIEDAD Y OTROS MIGUEL M. CANCIO ARCELAY P.O. BOX 8414 SAN JUAN PR 00910 |
| RIVERA LOPEZ, MARIA DE LOURDES V. ACT | JOSE EDUARDO RIVERA BENIQUEZ COND. MADRID OFC 205 1760 CALLE LOIZA SAN JUAN PR 00911 |
| RIVERA LOPEZ, MIGDALIA V. MUNICIPIO AUTONOMO DE | SAN JUAN Y OTROS RAFAEL JOSE VELAZQUEZ VILLARES PO BOX 734 CAGUAS CAGUAS PR 00726-0734 |
| RIVERA VERA, CARLOS V. MUNICIPIO DE PONCE Y OTROS | MIGUEL A OLMEDO OTERO MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| RIVERA, MARGARITA V. ACT | RAMON E SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| ROBERTO SANTIAGO BERRIOS Y MARGARITA AGOSTO DIAZ | MARGARITA AGOSTO DIAZ CARR. 5568 KM. 0.4 SECTOR LA VEGA BARRIO PADILLA COROZAL PR 00783 |
| ROBERTO SANTIAGO BERRIOS Y MARGARITA AGOSTO DIAZ | MARGARITA AGOSTO DIAZ HC-05 BOX 11385 COROZAL PR 00783 |
| ROBERTO SANTIAGO BERRIOS Y MARGARITA AGOSTO DIAZ | ROBERTO SANTIAGO BERRIOS CARR. 5568 KM. 0.4 SECTOR LA VEGA BARRIO PADILLA COROZAL PR 00783 |
| ROBERTO SANTIAGO BERRIOS Y MARGARITA AGOSTO DIAZ | ROBERTO SANTIAGO BERRIOS HC-05 BOX 11385 COROZAL PR 00783 |
| ROBLES RODRIGUEZ, JOSE OMAR V. ELA Y OTROS | PEDRO J FORNARIS PARAVISINI URB VILLA MARIA D-1 SUITE 4 MANATI PR 00674 |
| RODOLFO TORRES FIGUEROA Y IRIS IVETTE COLON | MARTINEZ IRIS IVETTE COLON MALDONADO CARR. PR-447 KM. 6.3 CAMINO GENOVE, BARRIO ROBLES SAN SEBASTIAN PR 00685 |
| RODOLFO TORRES FIGUEROA Y IRIS IVETTE COLON | MARTINEZ IRIS IVETTE COLON MALDONADO PO BOX 696 SAN SEBASTIIAN PR 00685 |
| RODOLFO TORRES FIGUEROA Y IRIS IVETTE COLON | MARTINEZ RODOLFO TORRES FIGUEROA E IRIS IVETTE COLON MARTINEZ CARR. PR-447 KM. 6.3 CAMINO GENOVE, BARRIO ROBLES SAN SEBASTIAN PR 00685 |
| RODOLFO TORRES FIGUEROA Y IRIS IVETTE COLON | MARTINEZ RODOLFO TORRES FIGUEROA E IRIS IVETTE COLON MARTINEZ PO BOX 696 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ LUYANDA, REYMARIE V. ELA Y OTROS | MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 ROOSEVELT APT 304 SAN JUAN PR 00921 |
| RODRIGUEZ MELENDEZ, OLIMPIA V. MUNICIPIO DE SAN | JUAN Y OTROS MARISOL RAMOS FERNANDEZ, CRISTINA L. ALCARAZ EMMANUELLI URB. VALENCIA 321 GERONA APT. 1, SAN JUAN PR 00923 |
| RODRIGUEZ MELENDEZ, OLIMPIA V. MUNICIPIO DE SAN | JUAN Y OTROS MARISOL RAMOS FERNANDEZ, CRISTINA L. ALCARAZ EMMANUELLI 34 CALLE SAN EDMUNDO VILLAS DE SAN IGNACIO SAN JUAN PR 00927-6013 |
| RODRIGUEZ RODRIGUEZ, JOSE MIGUEL V. ELA Y OTROS | COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| RODRIGUEZ RODRIGUEZ, LISA MARIE V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| RODRIGUEZ RODRIGUEZ, LISA MARIE V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ PARQUE DE BUCARE CROSANDRA 19 GUAYNABO PR 00969 |
| ROGELIO APONTE DIAZ/ FILIBERTO CARTAGENA COLON | ROGELIO APONTE DIAZ CARR. 14 KM. 0.7 SOLAR 46 BO. LOS LLANOS, COAMO PR 00769 |
| ROGELIO APONTE DIAZ/ FILIBERTO CARTAGENA COLON | ROGELIO APONTE DIAZ HC-04 BOX 15905 COAMO PR 00769 |
| ROMAN RODRIGUEZ, LUZ EDIA Y OTROS V. ELA | MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| ROMAN RODRIGUEZ, LUZ EDIA Y OTROS V. ELA | IVAN FERNANDO RIVERA GARCIA PARQUE DE BUCARE CROSANDRA 19 GUAYNABO PR 00969 |
| ROSA MATTOS, NELSON RAFAEL V. ELA Y OTROS | MIGUEL A OLMEDO OTERO, IVAN FERNANDO RIVERA GARCIA MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| ROSA MATTOS, NELSON RAFAEL V. ELA Y OTROS | MIGUEL A OLMEDO OTERO, IVAN FERNANDO RIVERA GARCIA PARQUE DE BUCARE 19 CROSANDRA GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| ROSADO CURBELO, MILAGROS V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| ROSADO CURBELO, MILAGROS V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ PARQUE DE BUCARE CROSANDRA 19 GUAYNABO PR 00969 |
| ROSADO NIEVES, BRIAN V. MUNICIPIO AUTONOMO DE | PENUELAS Y OTROS RICARDO A. ALVAREZ WESTWOOD, ATHOS VEGA DE JESUS 2633 CALLE PONTEVEDRA PONCE PR 00716 |
| ROSADO NIEVES, BRIAN V. MUNICIPIO AUTONOMO DE | PENUELAS Y OTROS RICARDO A. ALVAREZ WESTWOOD, ATHOS VEGA DE JESUS 1369 CALLE SALUD STE 104 PONCE PR 00717-2014 |
| ROSADO SANTIAGO, ANA L. Y OTROS V. ELA Y OTROS | JOSE R RIOS RIOS 313 AVE DOMENECH SUITE 201 SAN JUAN PR 00918 |
| ROSADO SEPULVEDA, DANIEL Y OTROS V. ORTIZ SOTO, | EDWIN Y OTROS YOSUE M. CABAN CEDRES UNIVERSITY GARDENS HOWARD 314 SAN JUAN PR 00927 |
| ROSARIO DELGADO, JOSHUA V. MUNICIPIO DE CAROLINA Y | OTROS MIGUEL A OLMEDO OTERO, MARISOL RAMOS FERNANDEZ URB. VALENCIA 321 GERONA APT. 1, SAN JUAN PR 00923 |
| ROSARIO DELGADO, JOSHUA V. MUNICIPIO DE CAROLINA Y | OTROS MIGUEL A OLMEDO OTERO, MARISOL RAMOS FERNANDEZ MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| ROSARIO SANTIAGO, GILDA R. Y OTROS V. ELA Y OTROS | MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| ROSAS ROJAS, CARMEN MILAGROS V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| ROSAS ROJAS, CARMEN MILAGROS V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ PARQUE DE BUCARE CROSANDRA 19 GUAYNABO PR 00969 |
| ROSAS, EFRAIN V. GIL ENGINEERING GROUP; ACT | JOSE L PLAZA DELESTRE TENERIFE 125 CABO ROJO PR 00623 |
| RUIZ ROSARIO, CANDIDA Y OTROS V ELA Y OTROS | MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| RUIZ SOTO, LETICIA Y OTROS V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| RUIZ SOTO, LETICIA Y OTROS V. ELA Y OTROS | IVAN FERNANDO RIVERA GARCIA, MIGDALIA MAYSONET RUIZ PARQUE DE BUCARE CROSANDRA 19 GUAYNABO PR 00969 |
| RULLAN RUIZ CONSTRUCTION INC | NESTOR RULLAN RUIZ, PRESIDENTE CARR. PR 865 KM 1.0 BARRIO MEDIA LUNA TOA BAJA PR 00659 |
| RULLAN RUIZ CONSTRUCTION INC | RULLAN RUIZ CONTRUCTION INC CARR. PR 865 KM 1.0 BARRIO MEDIA LUNA TOA BAJA PR 00659 |
| RULLAN RUIZ CONSTRUCTION INC | NESTOR RULLAN RUIZ, PRESIDENTE PO BOX 10435 SAN JUAN PR 00922 |
| SALA NAZARIO, FERDINAND V. ELA Y OTROS | MIGUEL A OLMEDO OTERO, IVAN FERNANDO RIVERA GARCIA MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| SALA NAZARIO, FERDINAND V. ELA Y OTROS | MIGUEL A OLMEDO OTERO, IVAN FERNANDO RIVERA GARCIA PARQUE DE BUCARE 19 CROSANDRA GUAYNABO PR 00969 |
| SALCADOR VARGAS Y ASOCIADOS | MIKE VARGAS BOSQUES 546 117 ST COLLEGE POINT COLLEGE POINT NY 11356 |
| SALCADOR VARGAS Y ASOCIADOS | MIKE VARGAS BOSQUES 546 117 ST COLLEGE POINT NY 11356 |
| SALCADOR VARGAS Y ASOCIADOS | IVETTE VARGAS BOSQUES 511 SAN JUAN BLVD. ORLANDO FL 32807 |
| SALCADOR VARGAS Y ASOCIADOS | ANABEL VARGAS BOSQUES URB. VILLA RITA CALLE 4 CASA D-25 SAN SEBASTIAN PR 00685 |
| SALCADOR VARGAS Y ASOCIADOS | DIANA VARGAS BOSQUES ACEROS LA PLATA CARR. 125 KM. 16.4 SAN SEBASTIAN PR 00685 |
| SALCADOR VARGAS Y ASOCIADOS | DIANA VARGAS BOSQUES PR1 BOX 37263 SAN SEBASTIIAN PR 00685 |
| SALCADOR VARGAS Y ASOCIADOS | SALVADOR VARGAS BOSQUES CARR. 125 KM. 17.8 BO. GUATEMALA SAN SEBASTIAN PR 00685 |
| SALCADOR VARGAS Y ASOCIADOS | SALVADOR VARGAS BOSQUES PR1 BOX 37719 SAN SEBASTIAN PR 00685 |
| SALINAS ARZUAGA, EDGARDO V. ELA Y OTROS | FEDERICO MONTANEZ DELERME,LUIS G. ESTADES RODRIGUEZ PO BOX 6092 SAN JUAN PR 00914-6092 |
| SALINAS ARZUAGA, EDGARDO V. ELA Y OTROS | FEDERICO MONTANEZ DELERME,LUIS G. ESTADES RODRIGUEZ PO BOX 368048 SAN JUAN PR 00936-8048 |
| SANABRIA GARCIA, LUIS V. MUNICIPIO DE | OTROS VANESSA TAYSH VEGA TORRES 1369 CALLE SALUD STE 104 PONCE PR 00717-2014 |

| Claim Name | Address Information |
|---|---|
| PONCE Y | OTROS VANESSA TAYSH VEGA TORRES 1369 CALLE SALUD STE 104 PONCE PR 00717-2014 |
| SANTANA CARDONA, VICENTE V. ACT | PMB 108 AVE ESMERALDA #53 GUAYNABO PR 00969 |
| SANTIAGO GRAULAU, JOHN MICHAEL V. ELA Y OTROS | MIGUEL A OLMEDO OTERO, IVAN FERNANDO RIVERA GARCIA MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| SANTIAGO GRAULAU, JOHN MICHAEL V. ELA Y OTROS | MIGUEL A OLMEDO OTERO, IVAN FERNANDO RIVERA GARCIA PARQUE DE BUCARE 19 CROSANDRA GUAYNABO PR 00969 |
| SANTIAGO MALDONADO, URAJOAN V. ACT Y OTROS | LUIS ANTONIO QUINONES GONZALEZ 1295 AVE. MUNOZ RIVERA PONCE PR 00717 |
| SANTIAGO OLIVIERI, CHARLOTTE V. ACT Y OTRO | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936 |
| SANTOS DOMINGO ACEVEDO Y GLADIZ RIVERA PAGAN | SANTOS DOMINGO ACEVEDO SOTO & GLADYS RIVERA PAGAN CARR. 124 KM. 54.8 BARRIO BUENOS AIRES LARES PR 00669 |
| SANTOS DOMINGO ACEVEDO Y GLADIZ RIVERA PAGAN | SANTOS DOMINGO ACEVEDO SOTO & GLADYS RIVERA PAGAN HC-2 BOX 6988 LARES PR 00669 |
| SANTOS DOMINGO ACEVEDO Y GLADIZ RIVERA PAGAN | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| SOCIEDAD DE BIENES GANANCIALES APONTE AYALA Y | REYES SERRANO Y OTROS VS MUNICIPIO AUTONOMO DE CAGUAS Y OTROS JOSE A RIVERA CORDERO PO BOX 16864 SAN JUAN PR 00908 |
| SOSA PAGAN, JESUS MANUEL V. AAA Y OTROS | URB. LAS CUMBRES 253 CALLE SIERRA MORENA LOCAL #3 SAN JUAN PR 00926 |
| SUAREZ ALFONSO, HERIBERTO Y OTROS V. ACT | IVETTE DEL C. RUIZ ALFARO PO BOX 324 ISABELA PR 00662 |
| SUAREZ MORENO, DANIEL IGNACIO V. DTOP Y OTROS | MARIELI QUETGLAS JORDAN, ARTURO LUCIANO DELGADO PO BOX 16606 SAN JUAN PR 00908 |
| SUAREZ MORENO, DANIEL IGNACIO V. DTOP Y OTROS | MARIELI QUETGLAS JORDAN, ARTURO LUCIANO DELGADO PO BOX 362736 SAN JUAN PR 00936-2736 |
| SUCN ANIBAL RODRIGUEZ RIVERA | JOHANNA RODRIGUEZ RIVERA 4931 MARTIN STREET DETROIT MI 48210 |
| SUCN ANIBAL RODRIGUEZ RIVERA | JOSE JULIAN RODRIGUEZ RIVERA 4931 MARTIN STREET DETRIT MI 48210 |
| SUCN ANIBAL RODRIGUEZ RIVERA | NOEMI RODRIGUEZ IRIZARRY 3513 MANITOU DRIVE ORLANDO FL 32839 |
| SUCN ANIBAL RODRIGUEZ RIVERA | JOSE ANTONIO RODRIGUEZ RIVERA BUZON 9924 BO. CRUCES CARR. 414 KM. 4.5 SECTOR GOYITO MUNIZ AGUADA PR 00602 |
| SUCN ANIBAL RODRIGUEZ RIVERA | DAVID RODRIGUEZ RIVERA CARR. 119 KM. 41.2 BO. CALABAZAS SAN SEBASTIAN PR 00685 |
| SUCN ANIBAL RODRIGUEZ RIVERA | DAVID RODRIGUEZ RIVERA HC-09 BOX 96570 SAN SEBASTIIAN PR 00685 |
| SUCN ANIBAL RODRIGUEZ RIVERA | II. MADELYN CRUZ RIVERA APTO. C-16 SAN SEBASTIAN PR 00685 |
| SUCN ANIBAL RODRIGUEZ RIVERA | IRVING RODRIGUEZ IRIZARRY CARR. 119 KM. 411 BO. CALABAZAS SAN SEBASTIIAN PR 00685 |
| SUCN ANIBAL RODRIGUEZ RIVERA | IRVING RODRIGUEZ IRIZARRY HC-09 BOX 96570 SAN SEBASTIAN PR 00685 |
| SUCN ANIBAL RODRIGUEZ RIVERA | JOSE RODRIGUEZ IRIZARRY CARR. 119 KM. 40.1 BO. CAKABAZAS SAN SEBASTIIAN PR 00685 |
| SUCN ANIBAL RODRIGUEZ RIVERA | JOSE RODRIGUEZ IRIZARRY PR-1 BOX 96570 SAN SEBASTIIAN PR 00685 |
| SUCN ANIBAL RODRIGUEZ RIVERA | MADELYN CRUZ RIVERA APTO. C-16 SAN SEBASTIAN PR 00685 |
| SUCN EDGARDO MEJIAS CASTAING | LUIS EDGARDO MEJIA CORRADA 1608 SOURTH SIMMONS PL PLANT CITY FL 33563 |
| SUCN EDGARDO MEJIAS CASTAING | JOSE MEJIA CORRADA CARR. 145 KM. 7.0 BO. TORRECILLA MOROVIS PR 00640 |
| SUCN EDGARDO MEJIAS CASTAING | JOSE MEJIA CORRADA PO BOX 416 MOROVIS PR 00640 |
| SUCN EDGARDO MEJIAS CASTAING | RAFAEL MEJIA CORRADA 53 AVENIDA COROZAL ALTOS MOROVIS PR 00687 |
| SUCN PEDRO E. FIGUEROA CAMACHO | F) RENE RIVERA FIGUEROA 556 STONY BROOK DR. BRIDGEWATER NJ 08807 |
| SUCN PEDRO E. FIGUEROA CAMACHO | RENE RIVERA FIGUEROA 556 STONY BROOK DR. BRIDGEWATER NJ 08807 |
| SUCN PEDRO E. FIGUEROA CAMACHO | D) GLADYS RIVERA FIGUEROA 2122 PAULDING AVE APT. 3G BRONX NY 10462 |
| SUCN PEDRO E. FIGUEROA CAMACHO | GLADYS RIVERA FIGUEROA 2122 PAULDING AVE APT. 3G BRONX NY 10462 |
| SUCN PEDRO E. FIGUEROA CAMACHO | 16) ALICE SANTOS FIGUEROA 334 NEWMAN AVE BRONX NY 10473 |
| SUCN PEDRO E. FIGUEROA CAMACHO | ALICE SANTOS FIGUEROA 334 NEWMAN AVE BRONX NY 10473 |

| Claim Name | Address Information |
| --- | --- |
| SUCN PEDRO E. FIGUEROA CAMACHO | A) JOSE ANTONIO RIVERA FIGUEROA 1220 SENECA AVE APTO. 4A BRONX NY 10474 |
| SUCN PEDRO E. FIGUEROA CAMACHO | JOSE ANTONIO RIVERA FIGUEROA 1220 SENECA AVE APTO. 4A BRONX NY 10474 |
| SUCN PEDRO E. FIGUEROA CAMACHO | MICHAEL RIVERA 98 PARK AVENUE EASTCHESTER NY 10709 |
| SUCN PEDRO E. FIGUEROA CAMACHO | ADRIAN RIVERA 192 EAGLETON DR. MONROE NY 10950 |
| SUCN PEDRO E. FIGUEROA CAMACHO | B) ADRIAN RIVERA 192 EAGLETON DR. MONROE NY 10950 |
| SUCN PEDRO E. FIGUEROA CAMACHO | LEVONDA RIVERA 702 SWAN HOLLOW ROAD MONROE NY 10950 |
| SUCN PEDRO E. FIGUEROA CAMACHO | CHRISTINA RIVERA 329 NORTH MAINE ST. NEW CITY NY 10956 |
| SUCN PEDRO E. FIGUEROA CAMACHO | D) CHRISTINA RIVERA 329 NORTH MAINE ST. NEW CITY NY 10956 |
| SUCN PEDRO E. FIGUEROA CAMACHO | A) EVELYN RIVERA-LIPNICKY 7 JONES ROAD WARWICK NY 10990 |
| SUCN PEDRO E. FIGUEROA CAMACHO | EVELYN RIVERA-LIPNICKY 7 JONES ROAD WARWICK NY 10990 |
| SUCN PEDRO E. FIGUEROA CAMACHO | IVONNE FELICIANO FIGUEROA PO BOX 131 SEVEN VALL PA 17360 |
| SUCN PEDRO E. FIGUEROA CAMACHO | 13) CARMEN ELSA FIGUEROA GONZALEZ 700 PARKER ST. D-4 ROXBURY MA 02120 |
| SUCN PEDRO E. FIGUEROA CAMACHO | CARMEN ELSA FIGUEROA GONZALEZ 700 PARKER ST. D-4 ROXBURY MA 02120 |
| SUCN PEDRO E. FIGUEROA CAMACHO | ANDREI PERLLONI RAGUAN 4721 ROSEDALE AVE. #507 BETHESDA MD 20814 |
| SUCN PEDRO E. FIGUEROA CAMACHO | F) ANDREI PERLLONI RAGUAN 4721 ROSEDALE AVE. #507 BETHESDA MD 20814 |
| SUCN PEDRO E. FIGUEROA CAMACHO | A) DANIELLE FIGUEROA 9015 PINEWOOD DR. APT. 18 HUNTERVILLE NC 28078 |
| SUCN PEDRO E. FIGUEROA CAMACHO | DANIELLE FIGUEROA 9015 PINEWOOD DR. APT. 18 HUNTERVILLE NC 28078 |
| SUCN PEDRO E. FIGUEROA CAMACHO | B) ELIZABETH FIGUEROA 267 WOODBRIDGE SALIN MI 48176 |
| SUCN PEDRO E. FIGUEROA CAMACHO | ELIZABETH FIGUEROA 267 WOODBRIDGE SALIN MI 48176 |
| SUCN PEDRO E. FIGUEROA CAMACHO | 10) AIDA FIGUEROA GONZALEZ 297 SHALLOWAY DR NE K KENNESAW GA 30144 |
| SUCN PEDRO E. FIGUEROA CAMACHO | AIDA FIGUEROA GONZALEZ 297 SHALLOWAY DR NE K KENNESAW GA 30144 |
| SUCN PEDRO E. FIGUEROA CAMACHO | B) BLANCA FIGUEROA SANTIAGO 370 EVERGREEN DRIVE FORTSON GA 31808 |
| SUCN PEDRO E. FIGUEROA CAMACHO | BLANCA FIGUEROA SANTIAGO 370 EVERGREEN DRIVE FORTSON GA 31808 |
| SUCN PEDRO E. FIGUEROA CAMACHO | C) IRAIDA RIVERA FIGUEROA 2228 MOURNING DOVE CT. ORANGE PARK FL 32073 |
| SUCN PEDRO E. FIGUEROA CAMACHO | IRAIDA RIVERA FIGUEROA 2228 MOURNING DOVE CT. ORANGE PARK FL 32073 |
| SUCN PEDRO E. FIGUEROA CAMACHO | D) YVONNE VELEZ HORACIO 521 VERONA LANE APT.202 ALTAMONTE SPRIMGS FL 32714 |
| SUCN PEDRO E. FIGUEROA CAMACHO | YVONNE VELEZ HORACIO 521 VERONA LANE APT.202 ALTAMONTE SPRINGS FL 32714 |
| SUCN PEDRO E. FIGUEROA CAMACHO | 17) EUGENIA FIGUEROA QUINONES 1420 FORT SMITH BLVD DELTONA FL 32725 |
| SUCN PEDRO E. FIGUEROA CAMACHO | EUGENIA FIGUEROA QUINONES 1420 FORT SMITH BLVD DELTONA FL 32725 |
| SUCN PEDRO E. FIGUEROA CAMACHO | C) MYRNA VELADO FIGUEROA 8306 PORTOFINO DR. APT. 405 DAVENPORT FL 33896 |
| SUCN PEDRO E. FIGUEROA CAMACHO | MYRNA VELADO FIGUEROA 8306 PORTOFINO DR. APT. 405 DAVENPORT FL 33896 |
| SUCN PEDRO E. FIGUEROA CAMACHO | A) CARLOS M. FIGUEROA FALERO 406 PINE RIDGE DR. DAVENPORT FL 33897 |
| SUCN PEDRO E. FIGUEROA CAMACHO | CARLOS M. FIGUEROA FALERO 406 PINE RIDGE DR. DAVENPORT FL 33897 |
| SUCN PEDRO E. FIGUEROA CAMACHO | A) OLGA ESTHER FIGUEROA 2513 N CENTRAL AVE. KISSIMMEE FL 34741 |
| SUCN PEDRO E. FIGUEROA CAMACHO | OLGA ESTHER FIGUEROA 2513 N CENTRAL AVE. KISSIMMEE FL 34741 |
| SUCN PEDRO E. FIGUEROA CAMACHO | C) CONSTANCIA FIGUEROA FALERO 8413 MEER WAY #101 KISSIMMEE FL 34747 |
| SUCN PEDRO E. FIGUEROA CAMACHO | CONSTANCIA FIGUEROA FALERO 8413 MEER WAY #101 KISSIMMEE FL 34747 |
| SUCN PEDRO E. FIGUEROA CAMACHO | A) FILOMENA HORACIO ROSARIO 3129 CAPE CIRCLE MARGATE FL 33063 |
| SUCN PEDRO E. FIGUEROA CAMACHO | C) LUIS MANUEL RIVERA FIGUEROA 7837 GOLF CIRCLE DR. APT. 209 MARGATE FL 33063 |
| SUCN PEDRO E. FIGUEROA CAMACHO | FILOMENA HORACIO ROSARIO 3129 CAPE CIRCLE MARGATE FL 33063 |
| SUCN PEDRO E. FIGUEROA CAMACHO | LUIS MANUEL RIVERA FIGUEROA 7837 GOLF CIRCLE DR. APT. 209 MARGATE FL 33063 |
| SUCN PEDRO E. FIGUEROA CAMACHO | ANTONIO FIGUEROA SOTOMAYOR 7460 TRENT DR. TAMARAC FL 33321 |
| SUCN PEDRO E. FIGUEROA CAMACHO | A) RAFAEL VELADO FIGUEROA 3091 E SUNRISE LAKE APT. 201 SUNRISE FL 33322 |
| SUCN PEDRO E. FIGUEROA CAMACHO | B) IRASEMA VELADO FIGUEROA 3091 E SUNRISE LAKE APT. 201 SUNRISE FL 33322 |
| SUCN PEDRO E. FIGUEROA CAMACHO | D) MARIA CARMEN RIVERA FIGUEROA 3170 SUNRISE LAKES DR. SUNRISE FL 33322 |
| SUCN PEDRO E. FIGUEROA CAMACHO | IRASEMA VELADO FIGUEROA 3091 E SUNRISE LAKE APT. 201 SUNRISE FL 33322 |
| SUCN PEDRO E. FIGUEROA CAMACHO | MARIA CARMEN RIVERA FIGUEROA 3170 SUNRISE LAKES DR. SUNRISE FL 33322 |
| SUCN PEDRO E. FIGUEROA CAMACHO | RAFAEL VELADO FIGUEROA 3091 E SUNRISE LAKE APT. 201 SUNRISE FL 33322 |
| SUCN PEDRO E. FIGUEROA CAMACHO | C) JEANNETTE HORACIO FIGUEROA 2851 SUNRISE LAKES DR E APT 109 SUNRISE FL 33333 |

| Claim Name | Address Information |
|---|---|
| SUCN PEDRO E. FIGUEROA CAMACHO | JEANNETTE HORACIO FIGUEROA 2851 SUNRISE LAKES DR E APT 109 SUNRISE FL 33323 |
| SUCN PEDRO E. FIGUEROA CAMACHO | B) MARIA TERESA RIVERA FIGUEROA 14015 SOUTH CYPRESS COVE CIRCLE DAVIE FL 33325 |
| SUCN PEDRO E. FIGUEROA CAMACHO | MARIA TERESA RIVERA FIGUEROA 14015 SOUTH CYPRESS COVE CIRCLE DAVIE FL 33325 |
| SUCN PEDRO E. FIGUEROA CAMACHO | B) CARMEN RIVERA FIGUEROA 3666 NW 95TH TERR APT. 4N SUNRISE FL 33351 |
| SUCN PEDRO E. FIGUEROA CAMACHO | CARMEN RIVERA FIGUEROA 3666 NW 95TH TERR APT. 4N SUNRISE FL 33351 |
| SUCN PEDRO E. FIGUEROA CAMACHO | E) IVAN RIVERA FIGUEROA 3666 NW 95TH TERR APT. 4N SUNRISE FL 33351 |
| SUCN PEDRO E. FIGUEROA CAMACHO | IVAN RIVERA FIGUEROA 3666 NW 95TH TERR APT. 4N SUNRISE FL 33351 |
| SUCN PEDRO E. FIGUEROA CAMACHO | C) MIRIAM FIGUEROA SANTIAGO THE PINES OF BOCA LAGO 9274 VISTA DEL LAGO APT. 29-F BOCA RATON FL 33428 |
| SUCN PEDRO E. FIGUEROA CAMACHO | MIRIAM FIGUEROA SANTIAGO THE PINES OF BOCA LAGO 9274 VISTA DEL LAGO APT. 29-F BOCA RATON FL 33428 |
| SUCN PEDRO E. FIGUEROA CAMACHO | AIDA RAMOS HORACIO 465 AVANTI WAY BLVD. NORTH FORT MYERS FL 33917 |
| SUCN PEDRO E. FIGUEROA CAMACHO | B) AIDA RAMOS HORACIO 465 AVANTI WAY BLVD. NORTH FORT MYERS FL 33917 |
| SUCN PEDRO E. FIGUEROA CAMACHO | D) MATILDA FIGUEROA REYES 206 S.E. 1ST TERRACE CAPE CORAL FL 33990 |
| SUCN PEDRO E. FIGUEROA CAMACHO | MATILDA FIGUEROA REYES 206 S.E. 1ST TERRACE CAPE CORAL FL 33990 |
| SUCN PEDRO E. FIGUEROA CAMACHO | A) RICHARD FIGUEROA 101 11ST SOUTH EAST APT. 5 L LITTLE FALLS MN 56345 |
| SUCN PEDRO E. FIGUEROA CAMACHO | RICHARD FIGUEROA 101 11ST SOUTH EAST APT. 5 LITTLE F FALLS MN 56345 |
| SUCN PEDRO E. FIGUEROA CAMACHO | ALEXIS PERLIONI RAGUAN 7575 KIRBY DR. APT 1213 HOUSTON TX 77030 |
| SUCN PEDRO E. FIGUEROA CAMACHO | E) ALEXIS PERLIONI RAGUAN 7575 KIRBY DR. APT 1213 HOUSTON TX 77030 |
| SUCN PEDRO E. FIGUEROA CAMACHO | ADALBERTO FIGUEROA QUINONES BO. HATO VIEJO ARECIBO PR 00612 |
| SUCN PEDRO E. FIGUEROA CAMACHO | ADALBERTO FIGUEROA QUINONES HC BOX 13794 ARECIBO PR 00612 |
| SUCN PEDRO E. FIGUEROA CAMACHO | LUIS FIGUEROA QUINONES CARR. 621 KM. 59.8 BO. RIO ABAJO SECTOR CERRO GORDO UTUADO PR 00641 |
| SUCN PEDRO E. FIGUEROA CAMACHO | LUIS FIGUEROA QUINONES HC-02 BOX 8055 UTUADO PR 00641 |
| SUCN PEDRO E. FIGUEROA CAMACHO | NYDIA FIGUEROA SANTIAGO PO BOX 2117 SAN GERMAN PR 00683 |
| SUCN PEDRO E. FIGUEROA CAMACHO | A) ELOINA RIVERA FIGUEROA PUEBLO VIEJO BZN.#75 CALLE 6A VEGA BAJA PR 00693 |
| SUCN PEDRO E. FIGUEROA CAMACHO | ELOINA RIVERA FIGUEROA PUEBLO VIEJO BZN.#75 CALLE 6A VEGA BAJA PR 00693 |
| SUCN PEDRO E. FIGUEROA CAMACHO | B) MILDRED PERLLONI FIGUEROA URB. LOS ARBOLES CALLE BUCARE RIO GRANDE PR 00745 |
| SUCN PEDRO E. FIGUEROA CAMACHO | D) GIOVANNI PERLLONI FIGUEROA URB. LOS ARBOLES CALLE BUCARE #474 RIO GRANDE PR 00745 |
| SUCN PEDRO E. FIGUEROA CAMACHO | GIOVANNI PERLLONI FIGUEROA URB. LOS ARBOLES CALLE BUCARE #474 RIO GRANDE PR 00745 |
| SUCN PEDRO E. FIGUEROA CAMACHO | MILDRED PERLLONI FIGUEROA URB. LOS ARBOLES CALLE BUCARE RIO GRANDE PR 00745 |
| SUCN PEDRO E. FIGUEROA CAMACHO | B) JAVIER FIGUEROA FALERO URB. SAN CRISTOBAL #135 LAS PIEDRAS PR 00771 |
| SUCN PEDRO E. FIGUEROA CAMACHO | JAVIER FIGUEROA FALERO URB. SAN CRISTOBAL #135 LAS PIEDRAS PR 00771 |
| SUCN PEDRO E. FIGUEROA CAMACHO | MARIA FIGUEROA SOTOMAYOR 1153 AVE F.D. ROOSEVELT SAN JUAN PR 00920 |
| SUCN PEDRO E. FIGUEROA CAMACHO | C) GUSTAVO POSTAL FIGUEROA URB. VILLA CAROLINA CALLE 421 BLQ. 163 #8 CAROLINA PR 00986 |
| SUCN PEDRO E. FIGUEROA CAMACHO | GUSTAVO POSTAL FIGUEROA URB. VILLA CAROLINA CALLE 421 BLQ. 163 #8 CAROLINA PR 00986 |
| SUCN. ACEVEDO DEFILLO | MARIA DEL PILAR ACEVEDO BLANCO CALLE FINOS 271 EDIF. MONTEPINAR PUERTO DE NAVACERRADA CERCEDILLA MADRID ESPANA 28470 SPAIN |
| SUCN. ACEVEDO DEFILLO | JORGE J. ACEVEDO VILA 539 DAVID DR. BEL AIR MD 21015 |
| SUCN. ACEVEDO DEFILLO | BENJAMIN DANIEL ACEVEDO BLANCO 2003 VILLAGE RD. WEST NORWOOD MA 02062 |
| SUCN. ACEVEDO DEFILLO | RICARDO ACEVEDO GARCIA 6153 METRO WEST BLV. APT. 104 ORLANDO FL 32835 |
| SUCN. ACEVEDO DEFILLO | PABLO ACEVEDO ARGUESO 9601 HIGHLAND RIDGE DR. HUDSON FL 34667 |
| SUCN. ACEVEDO DEFILLO | PABLO ACEVEDO ARGUESO 9601 HIGHLAND RIDGE DR. HUDSON FL. HUDSON FL 34667 |
| SUCN. ACEVEDO DEFILLO | MARIANO ACEVEDO VILA 3832 MISSOURI ST. HOBART IN 46342 |
| SUCN. ACEVEDO DEFILLO | CAROLINA ACEVEDO GARCIA 910 ALAVA AVE. CORAL GABLE FL 33146-1218 |
| SUCN. ACEVEDO DEFILLO | CAROLINA ACEVEDO GARCIA 910 ALAVA AVE. CORAL GABLES FL 33146-1218 |

| Claim Name | Address Information |
|---|---|
| SUCN. ACEVEDO DEFILLO | ANA EDNY ACEVEDO VIERA T/C/C ANA DELGADO 6603 BRIGHTONWOOD CT. SPRING TX 77379 |
| SUCN. ACEVEDO DEFILLO | MARIA DEL PILAR ACEVEDO VIERA CARR. 128 KM. 52.4 BO. LATORRE LARES PR 00669 |
| SUCN. ACEVEDO DEFILLO | MARIA DEL PILAR ACEVEDO VIERA HC-04 BOX 17050 LARES PR 00669 |
| SUCN. ACEVEDO DEFILLO | CARLOS ACEVEDO VILA URB. EL VALLE LOS PRADOS PASEO DE LA PALMA REAL 101 CAGUAS PR 00727-3205 |
| SUCN. ACEVEDO DEFILLO | MARIA DEL PILAR ACEVEDO BLANCO CHALETS STA. BARBARA 4 CALLE GORRION GURABO PR 00778 |
| SUCN. ACEVEDO DEFILLO | RITA M. ACEVEDO VIERA APARTADO 9181 HUMACAO PR 00792 |
| SUCN. ACEVEDO DEFILLO | ALFONSO VALDEZ ACEVEDO PO BOX 192095 SAN JUAN PR 00919 |
| SUCN. ACEVEDO DEFILLO | MARIA DEL PILAR VALDEZ ACEVEDO PO BOX 192095 SAN JUAN PR 00919 |
| SUCN. ACEVEDO DEFILLO | ALFONSO VALDEZ ACEVEDO URB. PASEO ALTO CALLE 2 #65 SAN JUAN PR 00926 |
| SUCN. ACEVEDO DEFILLO | FRANCISCO ESTEBAN ACEVEDO BLANCO URB. MONTEVERDE REAL 96 CALLE TULIP SAN JUAN PR 00926 |
| SUCN. ACEVEDO DEFILLO | JUAN MANUEL NAVARRO ACEVEDO URB. LA CUMBRE CALLE HOOVER 628 SAN JUAN PR 00926 |
| SUCN. ACEVEDO DEFILLO | MARIA DEL CARMEN ACEVEDO BLANCO URB. MONTEVERDE REAL 96 CALLE TULIP SAN JUAN PR 00926 |
| SUCN. ACEVEDO DEFILLO | MARIA DEL PILAR MENDEZ ACEVEDO CONDOMINIO PARQUES DE CUPEY CALLE TOGORE 18 APTO. 1114 SAN JUAN PR 00926 |
| SUCN. ACEVEDO DEFILLO | MARIA DEL PILAR VALDEZ ACEVEDO URB. PASEO ALTO CALLE 2 #65 SAN JUAN PR 00926 |
| SUCN. ACEVEDO DEFILLO | RICARDO ACEVEDO ARGUESO URB. ALTURAS DEL RIO C-9 CALLE 4 BAYAMON PR 00959 |
| SUCN. ACEVEDO DEFILLO | ANA MARIA PEREZ- ALMOROTY ACEVEDO URB. BAHIA AVE. CENTRAL 52 CATANO PR 00962 |
| SUCN. ACEVEDO DEFILLO | FEDERICO JOSE PEREZ - ALMOROTY ACEVEDO URB. PARKVILLE AVE. WASHINGTON G-4 GUAYNABO PR 00969 |
| SUCN. ACEVEDO DEFILLO | IDA PILAR ACEVEDO VILA URB. PARK VILLE CALLE LOPATEGUI H-3 GUAYNABO PR 00969 |
| SUCN. ACEVEDO DEFILLO | LETICIA ZAHIRA CRESPO BITHORN T/C/C ZAHIRA CRESPO CALLE I B6 PARQUE DE TORRE MOLINOS GUAYNABO PR 00969 |
| SUCN. ACEVEDO DEFILLO | CARLOS FRANCISCO ACEVEDO VIERA PO BOX 1022 WALLA WALL WA 99362 |
| SUCN. AMPARO OTERO BERRIOS | RAFAEL ORTIZ OTERO CARR.ESTATAL PR-157 KM. 21.3 BARRIO DAMIAN ARRIBA OROCOVIS PR 00720 |
| SUCN. AMPARO OTERO BERRIOS | RAFAEL ORTIZ OTERO HC-02 BOX 8446 OROCOVIS PR 00720 |
| SUCN. AMPARO OTERO BERRIOS | ROBERTO O BONANO RODRIGUEZ URB BARALT I-31 AVE PRINCIPAL FAJARDO PR 00738 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO FELIX COLON ALVAREZ 107 -04 CORONA DR. QUEENS NY 11368 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO MARISOL COLON PITRE 285 PINEVALLEY LANE STANFORD NC 27332 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO PABLO ERMITANO COLON ALVAREZ 4325 WEST PARKER AVE. 1 CHICAGO IL 60639 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO CARMEN MARIA COLON ALVAREZ PO BOX 253 WITRYING IA 51063 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO ANGEL COLON ROSA LAS VILLAS (RAMEY) CALLE PARK 109 AGUADILLA PR 00604 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO ZAIDA EMILIA COLON GONZALEZ PO BOX 1117 CAMUY PR 00627 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO I. JOSE LUIS GONZALEZ MENDEZ RIO CRISTAL ENCANTADA CALLE VIA PIEDRA RE-2 TRUJILLO ALTO PR 00676 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO JOSE LUIS GONZALEZ MENDEZ RIO CRISTAL ENCANTADA CALLE VIA PIEDRA RE-2 TRUJILLO ALTO PR 00676 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO ZAIDA EMILIA COLON GONZALEZ CARR. 481 KM. 0.8 BO. COCOS QUEBRADILLAS PR 00678 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO AIDA EMILIA COLON ROSA PO BOX 416 SAN SEBASTIIAN PR 00685 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. | CASTILLO II. JOSE JAVIER GONZALEZ MENDEZ VILLA RITA CALLE 7 K 7 SAN SEBASTIAN |

| Claim Name | Address Information |
|---|---|
| EMILIA ALVAREZ | PR 00685 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO JOSE IVAN GONZAKEZ MENDEZ VILLA RITA CALLE 7 K 7 SAN SEBASTIAN PR 00685 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO JOSE IVAN GONZALEZ MENDEZ VILLA RITA CALLE 7 K 7 SAN SEBASTIAN PR 00685 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO JOSE JAVIER GONZALEZ MENDEZ VILLA RITA CALLE 7 K 7 SAN SEBASTIAN PR 00685 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO MANUEL HERIBERTO COLON PITRE HC-02 BOX 19002 SAN SEBASTIIAN PR 00685 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO 1) SONIA EMILIA GONZALEZ COLON JARDINES FAGOT CALLE 3 B-10 PONCE PR 00716 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO SONIA EMILIA GONZALEZ COLON JARDINES FAGOT CALLE 3 B-10 PONCE PR 00716 |
| SUCN. ANGEL COLON ACEVEDO Y SUCN. EMILIA ALVAREZ | CASTILLO MARIBEL COLON PITRE RR-5 BOX 7947 TOA ALTA PR 00953 |
| SUCN. ANTONIO DIAZ PEREZ | LUZ MARIA DIAZ GONZALEZ 1465 HIGHWAY 29 N LOT 27 ATHENS GA 30601 |
| SUCN. ANTONIO DIAZ PEREZ | BLANCA DIAZ GONALEZ CARR. 31 KM. 12.8 BO. PENA POBRE SECTOR CENTRO NAGUABO PR 00718 |
| SUCN. ANTONIO DIAZ PEREZ | BLANCA DIAZ GONALEZ HC-01 BOX 1003 BO. PENA POBRE SECTOR CENTRO NAGUABO PR 00718 |
| SUCN. ANTONIO DIAZ PEREZ | RAFAEL DIAZ GONZALEZ PO BOX 216 RIO BLANCO PR 00744-0216 |
| SUCN. ANTONIO DIAZ PEREZ | RAFAEL DIAZ GONZALEZ CARR. 926 KM. 4.0 BO. COLLORES HUMACAO PR 00791 |
| SUCN. ANTONIO DIAZ PEREZ | RUBEN DIAZ GONZALEZ URB. VISTA HERMOSA CALLE 6 C-14 HUMACAO PR 00791 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | H. MYRNA R. TORRES SANTOS 11339 CYPRESS LEAF DRIVE ORLANDO FL 32825 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | MYRNA R. TORRES SANTOS 11339 CYPRESS LEAF DRIVE ORLANDO FL 32825 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | SHEIDA TORRES SANTOS 207 NORTH POWERS DRIVE ORLANDO FL 32835 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | I. IRMINA IVETTE TORRES SANTOS 3579 GENESSEE AVENUE WEST FL 33409 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | IRMINA IVETTE TORRES SANTOS 3579 GENESSEE AVENUE WEST FL 33409 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | MILAGROS C. TORRES SANTOS PO BOX 888 MOROVIS PR 00687 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | MILAGROS C. TORRES SANTOS PR-155 BO. JOBOS MOROVIS PR 00687 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | CARLOS GUILLERMO TORRES SANTOS APARTADO 344 OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | CARLOS GUILLERMO TORRES SANTOS PR- 156 KM. 3.4 BO. BOTIJAS II OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | EDGARDO TORRES SANTOS PO BOX 650 OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | EDGARDO TORRES SANTOS PR-156 KM. 3.4 BOTIJAS II OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | EDNYDIA TORRES SANTOS PO BOX 1211 OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | EDNYDIA TORRES SANTOS PR-156 KM. 3.4 BOTIJAS II OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | FRANCISCO JAVIER TORRES SANTOS PO BOX 650 OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | FRANCISCO JAVIER TORRES SANTOS PR-156 KM. 3.4 BOTIJAS II OROCOVIS PR 00720 |

| Claim Name | Address Information |
|---|---|
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | GLENDA LEE RODRIGUEZ TORRES PO BOX 650 OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | GLENDA LEE RODRIGUEZ TORRES PR-156 KM. 3.4 BOTIJAS II OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | MIGUEL ANGEL RODRIGUEZ TORRES PO BOX 650 OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | MIGUEL ANGEL RODRIGUEZ TORRES PR-156 KM. 3.4 BOTIJAS II OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | ORLANDO TORRES SANTOS PO BOX 650 OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | ORLANDO TORRES SANTOS PR-156 KM. 3.4 BOTIJAS II OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | ROSA ISABEL SANTOS RODRIGUEZ PO BOX 1067 OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | ROSA ISABEL SANTOS RODRIGUEZ PR 156 KM. 3.2 BO. BOTIJAS OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | WILLIAM IVAN TORRES SANTOS PO BOX 650 OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | WILLIAM IVAN TORRES SANTOS PR-156 KM. 3.4 BOTIJAS II OROCOVIS PR 00720 |
| SUCN. CARLOS M. TORRES RIOS E ISABEL SANTOS TORRES | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| SUCN. CARLOS RAFAEL RUIZ AMENGUAL Y CECILIA | ENCARNACION VEGA VAZQUEZ CHARLEENE M. RUIZ CORTES BARRIO PUEBLO SEC. VILLA ROMAN CALLE 8 HATILLO PR 00659 |
| SUCN. CARLOS RAFAEL RUIZ AMENGUAL Y CECILIA | ENCARNACION VEGA VAZQUEZ CHARLEENE M. RUIZ CORTES PO BOX 1575 HATILLO PR 00659 |
| SUCN. CONCEPCION COLON ALVARADO | ELIEZER BARRIOS VELAZQUEZ Y SU ESPOSA LUZ IRAIDA COLON LUNA CALLE CUARZO 210 (B-10) ALTURAS DE COAMO COAMO PR 00769 |
| SUCN. CONCEPCION COLON ALVARADO | ELIEZER BARRIOS VELAZQUEZ Y SU ESPOSA LUZ IRAIDA COLON LUNA PO BOX 1032 COAMO PR 00769 |
| SUCN. DAMIAN O. FOLCH MAS Y TRINITA ALFONSO JORDAN | DR. DAMIAN FOLCH ALFONSO 90 BELLEVUE RD ANDOVER MA 01810 |
| SUCN. DAMIAN O. FOLCH MAS Y TRINITA ALFONSO JORDAN | TRINITA ALFONSO JORDAN APARTADO 720 UTUADO PR 00641 |
| SUCN. DAMIAN O. FOLCH MAS Y TRINITA ALFONSO JORDAN | TRINITA ALFONSO JORDAN CARR. 123 KM. 57.2 BO. SALTO ABAJO UTUADO PR 00641 |
| SUCN. DAMIAN O. FOLCH MAS Y TRINITA ALFONSO JORDAN | TRINITA ALFONSO JORDAN, VIUDA FOLCH APARTADO 720 UTUADO PR 00641 |
| SUCN. DAMIAN O. FOLCH MAS Y TRINITA ALFONSO JORDAN | TRINITA ALFONSO JORDAN, VIUDA FOLCH CARR. 123 KM. 57.2 BO. SALTO ABAJO UTUADO PR 00641 |
| SUCN. DAMIAN O. FOLCH MAS Y TRINITA ALFONSO JORDAN | OLGA FOLCH ALFONSO CARR. 723 KM. 1.4 BO. ASOMANTE AIBONITO PR 00705 |
| SUCN. DAMIAN O. FOLCH MAS Y TRINITA ALFONSO JORDAN | OLGA FOLCH ALFONSO PO BOX 1196 AIBONITO PR 00705 |
| SUCN. ECHENDIA ORONOZ | VICTOR MANUEL ECHEANDIA ACEVEDO PUNTA DEL MAR BEACH VILLAGE D 36 CARR. PR 115 RINCON PR 00677 |
| SUCN. ECHENDIA ORONOZ | ALFREDO FERNANDEZ MARTINEZ PO BOX 11750 ESTACION FERNANDEZ JUNCOS SAN JUAN PR 00910-1750 |
| SUCN. ECHENDIA ORONOZ | BRENDA GEORGINA CASSE ECHEANDIA CONDOMINIO LA ALHAMBRA CALLE OLIMPO #618 APARTAMENTO 2 A SAN JUAN PR 00917 |
| SUCN. ECHENDIA ORONOZ | ANA SOFIA CASSE ECHEANDIA RESIDENCES AT RIO CALLE 2 #30 BAYAMON PR 00959 |
| SUCN. ECHENDIA ORONOZ | JUAN IGNACIO CASSE ECHEANDIA 633 N CENTRAL AVE. APT 240 GLENDALE CA 91203 |
| SUCN. ELISA ARCE RIVERA | LUZ NEREIDA DE JESUS ARCE 988 MICHELLE DR. AUBURN CA 95603-7317 |

| Claim Name | Address Information |
|---|---|
| SUCN. ELISA ARCE RIVERA | ELIZABETH DE JESUS ARCE T/C/P ELIZABETH WILLERS T/C/C LIZABETH DE JESUS ARCE 38603 RIVERA DR. LEBANON OR 97355 |
| SUCN. ELMER LUIS ALVARADO VAZQUEZ, JOSEFINA | RODRIGUEZ Y JOHN DOE Y RICHARD DOE SUCN. ELMER LUIS ALVARADO VAZQUEZ Y JOSEFINA RODRIGUEZ CARR. PR 5556 KM. 0.5 SECTOR SAN LUIS BARRIO SANTA ANA COAMO PR 00769 |
| SUCN. ELMER LUIS ALVARADO VAZQUEZ, JOSEFINA | RODRIGUEZ Y JOHN DOE Y RICHARD DOE SUCN. ELMER LUIS ALVARADO VAZQUEZ Y JOSEFINA RODRIGUEZ PO BOX 1549 COAMO PR 00769 |
| SUCN. EMILIO BETANCOURT SANTIAGO | EMILIO ORLANDO BETANCOURT CASTRO 347 HARVEY AVE. NORTH PLAINFIELD NJ 07063 |
| SUCN. EMILIO BETANCOURT SANTIAGO | EMILIO LUIS BETANCOURT ARISTIGUETA T/C/P EMILIO LUIS BETANCOURT ARIZTIQUETA 23 HILL SIDE ST. 2ND FLOOR HAVERHILL MA 01832 |
| SUCN. EMILIO BETANCOURT SANTIAGO | EMILIO LUIS BETANCOURT ARISTIGUETA T/C/P EMILIO LUIS BETANCOURT ARIZTIQUETA T/C/P EMILIO LUIS BETANCOURT ARESTIGUETA 23 HILL SIDE ST. 2ND FLOOR HAVERHILL MA 01832 |
| SUCN. EMILIO BETANCOURT SANTIAGO | LUZ CELESTE ARISTIGUETA T/C/P LUZ CELESTE ARIZTIGUETA VDA. DE BETANCOURT T/C/P LUZ CELESTE ARESTIGUELA COLON T/C/P LUZ CELESTE ARESTIGUETA HC-04 BOX 43418 LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | LUZ CELESTE ARISTIGUETA T/C/P LUZ CELESTE ARIZTIGUETA VDDE BETANCOURT T/C/P LUZ CELESTE ARESTIGUELA COLON T/C/P LUZ CELESTE ARESTIGUETA CARR. 453 INT. KM. 3.7 BO. PILETAS CASTRO LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | LUZ CELESTE ARISTIGUETA T/C/P LUZ CELESTE ARIZTIQUETA CARR. 453 INT. KM. 3.7 BO. PILETAS CASTRO LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | LUZ CELESTE ARISTIGUETA T/C/P LUZ CELESTE ARIZTIQUETA HC-04 BOX 43418 LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | LUZ CELESTE ARISTIGUETA T/C/P LUZ CELESTE ARIZTIQUETA VDDE BETANCOURT CARR. 453 INT. KM. 3.7 BO. PILETAS CASTRO LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | LUZ CELESTE ARISTIGUETA T/C/P LUZ CELESTE ARIZTIQUETA VDDE BETANCOURT HC-04 BOX 43418 LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | LUZ CELESTE ARSITGUETA T/C/P LUZ CELESTE ARIZQUETA CARR. 453 INT. KM. 3.7 BO. PILETAS CASTRO LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | LUZ CELESTE ARSITGUETA T/C/P LUZ CELESTE ARIZQUETA HC-04 BOX 43418 LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | MARILYN BETANCOURT ARISTIGUETA T/C/P MARILYN BETANCOURT ARIZTIQUETA CARR. 453 INT. KM. 3.7 BO. PILETAS CASTRO LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | MARILYN BETANCOURT ARISTIGUETA T/C/P MARILYN BETANCOURT ARIZTIQUETA HC-04 BOX 43418 LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | MARILYN BETANCOURT ARISTIGUETA T/C/P MARILYN BETANCOURT ARIZTIQUETA T/C/P MARILYN BETANCOURT ARESTIGUETA CARR. 453 INT. KM. 3.7 BO. PILETAS CASTRO LARES PR 00669 |
| SUCN. EMILIO BETANCOURT SANTIAGO | MARILYN BETANCOURT ARISTIGUETA T/C/P MARILYN BETANCOURT ARIZTIQUETA T/C/P MARILYN BETANCOURT ARESTIGUETA HC-04 BOX 43418 LARES PR 00670 |
| SUCN. EMILIO BETANCOURT SANTIAGO | YAZMIN BETANCOURT ARISTIGUETA T/C/P YAZMIN BETANCOURT ARIZTIQUETA CARR. 186 KM. 8.9 BO. CUBUY CANOVANAS PR 00729 |
| SUCN. EMILIO BETANCOURT SANTIAGO | YAZMIN BETANCOURT ARISTIGUETA T/C/P YAZMIN BETANCOURT ARIZTIQUETA HC-04 BOX 82875 CANOVANAS PR 00729 |
| SUCN. EMILIO BETANCOURT SANTIAGO | YAZMIN BETANCOURT ARISTIGUETA T/C/P YAZMIN BETANCOURT ARIZTIQUETA T/C/P YAZMIN BETANCOURT ARESTIGUETA CARR. 186 KM. 8.9 BO. CUBUY CANOVANAS PR 00729 |
| SUCN. EMILIO BETANCOURT SANTIAGO | YAZMIN BETANCOURT ARISTIGUETA T/C/P YAZMIN BETANCOURT ARIZTIQUETA T/C/P YAZMIN BETANCOURT ARESTIGUETA HC-04 BOX 82875 CANOVANAS PR 00729 |
| SUCN. EMILIO BETANCOURT SANTIAGO | ANOTNIO MANUEL DEL TORO SANCHEZ URB. BUSO 449 CARR 3 STE 4 H HUMA PR 00791 |
| SUCN. EMILIO ORTIZ ZAYAS | MIGUEL ANGEL ORTIZ VAZQUEZ HC-01 BOX 6065 CIALES PR 00638 |
| SUCN. EMILIO ORTIZ ZAYAS | ALICIA ORTIZ VAZQUEZ APARTADO 1226 OROCOVIS PR 00720 |
| SUCN. EMILIO ORTIZ ZAYAS | IVAN ORTIZ VAZQUEZ CARR. 155 KM. 32.5 INTERIOR BARRIO GATO OROCOVIS PR 00720 |
| SUCN. EMILIO ORTIZ ZAYAS | IVAN ORTIZ VAZQUEZ PO BOX 964 OROCOVIS PR 00720 |

| Claim Name | Address Information |
|---|---|
| SUCN. EMILIO ORTIZ ZAYAS | MIGUEL ANGEL ORTIZ VAZQUEZ CARR. 157 KM. 10.3 BARRIO DAMIAN ABAJO OROCOVIS PR 00720 |
| SUCN. EMILIO ORTIZ ZAYAS | PRACELET ORTIZ VAZQUEZ APARTADO 1226 OROCOVIS PR 00720 |
| SUCN. EMILIO ORTIZ ZAYAS | PRACELET ORTIZ VAZQUEZ CARR. 155 KM. 32 BARRIO GATO OROCOVIS PR 00720 |
| SUCN. EMILIO ORTIZ ZAYAS | ALICIA ORTIZ VAZQUEZ CARR. 155 KM. 26.6 BARRIO SALTOS OROCOVIS PR 00720-1226 |
| SUCN. EMILIO ORTIZ ZAYAS | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| SUCN. EMILIO ORTIZ ZAYAS | CELIA ORTIZ VAZQUEZ CARR. 842 KM. 5.6 CAMINO LOS COTTO RIO PIEDRAS PR 00926 |
| SUCN. EMILIO ORTIZ ZAYAS | CELIA ORTIZ VAZQUEZ RR-10 0138 SAN JUAN PR 00926 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA G. BRUNILDA TORRES RIVERA PR-135 KM. 78.7 BO. YAYALES ADJUNTAS PR 00601 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA AUREA MARIA TORRES RIVERA T/C/P AUREA TORRES RIVERA HC-04 BOX 9790 UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA AUREA MARIA TORRES RIVERA T/C/P AUREA TORRES RIVERA PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA AUREA TORRES RIVERA HC-04 BOX 9790 UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA AUREA TORRES RIVERA PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA H. VICTORIA TORRES RIVERA HC-04 BOX 9946 UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA H. VICTORIA TORRES RIVERA PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA IRIS MINERVA TORRES RIVERA T/C/P IRIS M. TORRES RIVERA HC-04 BOX 9946 UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA IRIS MINERVA TORRES RIVERA T/C/P IRIS M. TORRES RIVERA PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA IRIS M. TORRES RIVERA HC-04 BOX 9946 UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA IRIS M. TORRES RIVERA PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA MYRNA TORRES RIVERA HC-01 BOX 9945 UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA MYRNA TORRES RIVERA HC-04 BOX 9945 UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA MYRNA TORRES RIVERA PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA NORMA NILDA TORRES RIVERA T/C/P NORMA N. TORRES RIVERA HC-04 BOX 9946 UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA NORMA NILDA TORRES RIVERA T/C/P NORMA N. TORRES RIVERA PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA NORMA TORRES RIVERA HC-04 BOX 9946 UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA NORMA TORRES RIVERA PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA VICTORIA TORRES RIVERA HC-04 BOX 9946 UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA VICTORIA TORRES RIVERA PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA WILFREDO TORRES RIVERA PR-123 KM. 46.9 BO. ARENAS SECTOR CHORRERAS UTUADO PR 00641 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA BRUNILDA TORRES RIVERA HC-01 BOX 3645 ADJUNTAS PR 00661 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. | RIVERA G. BRUNILDA TORRES RIVERA HC-01 BOX 3645 ADJUNTAS PR 00661 |

| Claim Name | Address Information |
|---|---|
| AGUSCN. | RIVERA G. BRUNILDA TORRES RIVERA HC-01 BOX 3645 ADJUNTAS PR 00661 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA WILFREDO TORRES RIVERA APARTADO 222 ADJUNTAS PR 00661 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA BRUNILDA TORRES RIVERA PR-135 KM. 78.7 BO. YAYALES ADJUNTAS PR 00662 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA VICIA ARMINDA TORRES RIVERA T/CP VICIA TORRES RIVERA ESTANCIAS DEL REAL 213 PRINCIPE PONCE PR 00780 |
| SUCN. EUGENIO TORRES SANTIAGO Y SUCN. AGUSTINA | RIVERA VISIA TORRES RIVERA CALLE PRINCIPE 213 ESTANCIAS DEL REAL PONCE PR 00780 |
| SUCN. FELIX PLAZA MARTINEZ | JAQUELINE PLAZA FRATICELLI 1832 HEMLOCK RD LANCASTER PA 17603 |
| SUCN. FELIX PLAZA MARTINEZ | ANGELA FRATICELLI ORONA T/C/P ANGELA FRATICELLI ALVAREZ T/C/P ANGELITA FRATICELLI ORONA T/C/P ANGELITA FRATICELLI ALVAREZ HC 02 BOX 6345 ADJUNTAS PR 00601 |
| SUCN. FELIX PLAZA MARTINEZ | ANGELA FRATICELLI ORONA T/C/P ANGELA FRATICELLI ALVAREZ T/C/P ANGELITA FRATICELLI ORONA T/C/P ANGELITA FRATICELLI ALVAREZ(VIUDA) HC 02 BOX 6345 ADJUNTAS PR 00601 |
| SUCN. FELIX PLAZA MARTINEZ | FELIX PLAZA FRATICELLI HC 02 BOX 6344 ADJUNTAS PR 00601 |
| SUCN. FELIX PLAZA MARTINEZ | JOHNY PLAZA FRATICELLI HC 02 BOX 6344 ADJUNTAS PR 00601 |
| SUCN. FELIX PLAZA MARTINEZ | WIGBERTO PLAZA FRATICELLI HC 02 BOX 6345 ADJUNTAS PR 00601 |
| SUCN. FELIX PLAZA MARTINEZ | ANGELA FRATICELLI ORONA T/C/P ANGELA FRATICELLI ALVAREZ T/C/P ANGELITA FRATICELLI ORONA T/C/P ANGELITA FRATICELLI ALVAREZ BO. SALTILLO KM. 30.8 ADJUNTAS PR 00662 |
| SUCN. FELIX PLAZA MARTINEZ | ANGELA FRATICELLI ORONA T/C/P ANGELA FRATICELLI ALVAREZ T/C/P ANGELITA FRATICELLI ORONA T/C/P ANGELITA FRATICELLI ALVAREZ(VIUDA) BO. SALTILLO KM. 30.8 ADJUNTAS PR 00662 |
| SUCN. FELIX PLAZA MARTINEZ | FELIX PLAZA FRATICELLI BO. SALTILLO KM. 30.8 ADJUNTAS PR 00662 |
| SUCN. FELIX PLAZA MARTINEZ | JOHNY PLAZA FRATICELLI BO. SALTILLO KM. 30.8 ADJUNTAS PR 00662 |
| SUCN. FELIX PLAZA MARTINEZ | WIGBERTO PLAZA FRATICELLI BO. SALTILLO KM. 30.8 ADJUNTAS PR 00662 |
| SUCN. FELIX PLAZA MARTINEZ | MARIBEL PLAZA FRATICELLO NUEVA VIDA EL TUQUE 119X CALLE MARCIAL PADILLA PONCE PR 00728 |
| SUCN. FIDEL LUGO PAGAN | GENARO LUGO SANTIAGO CARR. PR-2 KM. 167.2 BARRIO LAVADEROS HORMIGUEROS PR 00660 |
| SUCN. FIDEL LUGO PAGAN | GENARO LUGO SANTIAGO PO BOX 32 HORMIGUEROS PR 00660 |
| SUCN. FIDEL LUGO PAGAN | GERARDO LUGO SANTIAGO CARR. PR-2 KM. 167.2 BARRIO LAVADEROS HORMIGUEROS PR 00660 |
| SUCN. FIDEL LUGO PAGAN | GERARDO LUGO SANTIAGO PO BOX 32 HORMIGUEROS PR 00660 |
| SUCN. FIDEL LUGO PAGAN | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| SUCN. FRANCISCA CORTES VEGA | BLANCA IRIS RODRIGUEZ VILLANUEVA HC-03 BOX 30694 AGUADILLA PR 00303 |
| SUCN. FRANCISCA CORTES VEGA | WILFREDO HERNANDEZ 870 EDGEWATER AVE. RIDGE FIELD NJ 07657 |
| SUCN. FRANCISCA CORTES VEGA | EVA LYDIA RODRIGUEZ VILLANUEVA 121 HIGH BRIDGE ROAD NEW EGYPT NJ 08533 |
| SUCN. FRANCISCA CORTES VEGA | MIGDALIA CASTRO RAMOS 275 CHERRY ST. #6C NEW YORK NY 10002 |
| SUCN. FRANCISCA CORTES VEGA | SONIA E. RODRIGUEZ SOSA 498 SOUTHERN BLVD. APT. 5B BRONX NY 10455-4622 |
| SUCN. FRANCISCA CORTES VEGA | SAMUEL DIAZ RAMOS 234 MESEROLE ST. BROOKLYN NY 11206 |
| SUCN. FRANCISCA CORTES VEGA | VII. LUCRECIA RAMOS RODRIGUEZ 200 MESEROLE ST. BROOKLYN NY 11206 |
| SUCN. FRANCISCA CORTES VEGA | V. LUIS ENRIQUE RAMOS RODRIGUEZ 6525 160TH ST. APT. 33A FLUSHING NY 11365 |
| SUCN. FRANCISCA CORTES VEGA | SANDRA DURANDO 101 YORK AVE. LONG LONG BEACH NY 11561 |
| SUCN. FRANCISCA CORTES VEGA | LYNDA AMATO 3153 JUDITH BELLMORE NY 11710 |
| SUCN. FRANCISCA CORTES VEGA | JUAN CASTRO RAMOS 35 PICKERING CT APT. 102 GER MANTOWN MD 20874-3883 |
| SUCN. FRANCISCA CORTES VEGA | MARIA ENITH LOPEZ RAMOS 35 PICKERING CT APT. 102 GERMANTOWN MD 20874-3883 |
| SUCN. FRANCISCA CORTES VEGA | CHRISTOPHER RAMOS 710 HOMESTEAD PARK DR. APEX NC 27502 |
| SUCN. FRANCISCA CORTES VEGA | IRENE NYSETHER 106 VILLE BRYAN CIRCLE GREENVILLE NC 27858 |

| Claim Name | Address Information |
|---|---|
| SUCN. FRANCISCA CORTES VEGA | ANNABELLE RAMOS 36144 OLD SALISBURY DR. NEW LONDON NC 28127 |
| SUCN. FRANCISCA CORTES VEGA | DAVID RAMOS 36144 OLD SALISBURY DR. NEW LONDON NC 28127 |
| SUCN. FRANCISCA CORTES VEGA | ISAIAH RAMOS 36144 OLD SALISBURY DR. NEW LONDON NC 28127 |
| SUCN. FRANCISCA CORTES VEGA | RUBEN F. LOPEZ RAMOS 10122 TIDE COURT CITY JONESBORO GA 30328 |
| SUCN. FRANCISCA CORTES VEGA | ESTEFANI ROMAN 1460 FARRIDON CIRCLE LAKE MARY FL 32746 |
| SUCN. FRANCISCA CORTES VEGA | JENNIFER ROMAN 1460 FARRIDON CIRCLE LAKE MARY FL 32746 |
| SUCN. FRANCISCA CORTES VEGA | NANCY DUNN 1460 FARRIDON CIRCLE LAKE LAKE MARY FL 32746 |
| SUCN. FRANCISCA CORTES VEGA | RENE ROMAN 1460 FARRIDON CIRCLE LAKE LAKE MARY FL 32746 |
| SUCN. FRANCISCA CORTES VEGA | RAMON RODRIGUEZ GUEVARA 2026 TANGERINE AVE. WINTER PARK FL 32792 |
| SUCN. FRANCISCA CORTES VEGA | IVETTE HERNANDEZ RAMOS 1404 BROOKE BRIDGE DRIVE ORLANDO FL 32825 |
| SUCN. FRANCISCA CORTES VEGA | FRANCES RODRIGUEZ SEDA 3 PALM AVENUE BRADENTON FL 34208 |
| SUCN. FRANCISCA CORTES VEGA | VI. MARIA DELIA RAMOS RODRIGUEZ 6400 SENTRY WAY, APT 510 NEWPORT RICHIE FL 34653 |
| SUCN. FRANCISCA CORTES VEGA | RUBEN RODRIGUEZ GUEVARA 2625 MILTON AVE. KISSIMMEE FL 34741 |
| SUCN. FRANCISCA CORTES VEGA | AMALIA CAMACHO ROMAN SUZETTE DRIVE KISSIMMEE FL 34746 |
| SUCN. FRANCISCA CORTES VEGA | MIGNA LUZ ROMAN HERNANDEZ 3310 STEEPLECHASE LN KISSIMMEE KISSIMMEE FL 34746 |
| SUCN. FRANCISCA CORTES VEGA | PEDRO RIVERA HERNANDEZ 3310 STEEPLECHASE LN KISSIMMEE FL 34746 |
| SUCN. FRANCISCA CORTES VEGA | DANIEL RAMOS 10342 SW 164TH ST. MIAMI FL 33196 |
| SUCN. FRANCISCA CORTES VEGA | CARMEN RODRIGUEZ BONILLA 3507 VILLAGE BOULEVARD APTO. 101 WEST PALM BEACH FL 33409 |
| SUCN. FRANCISCA CORTES VEGA | JOEY RAMOS 7804 SAN CARLOS DR. FORT FORT PIERCE FL 34951 |
| SUCN. FRANCISCA CORTES VEGA | ROSA LYNDA RODRIGUEZ PASEO REALES CALLE LOS DUQUES #40 ARECIBO PR 00612-5557 |
| SUCN. FRANCISCA CORTES VEGA | ROSA R. ORTIZ RAMOS BO. MEMBRILLO CARR. #2 KM. 93.3 CAMUY PR 00627 |
| SUCN. FRANCISCA CORTES VEGA | ROSA R. ORTIZ RAMOS HC-04 BOX 18424 CAMUY PR 00627 |
| SUCN. FRANCISCA CORTES VEGA | AUDELI RODRIGUEZ VEGA AVE. JOBOS #8526 ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | CARMEN B. RODRIGUEZ GUEVARA SECTOR POZO DULCE CALLE ALMEJA #128 ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | DORIS D. GUEVARA PONCE CARR. 459 KM. 10.5 BUZON 8671 BO. JOBOS ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | FRANCISCA E. HERNANDEZ RAMOS 17957 CALLE JUAN A. PEREZ MUNOZ BO. JOBOS ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | FRANCISCA RAMOS RODRIGUEZ BUZON 8717 AVE. JOBOS ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | HUMBERTO RAMOS RODRIGUEZ 632 CALLE FELIPE RAMOS PEREZ ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | JOSEPH RODRIGUEZ BUZON 11 RUTA 10 BO. JOBOS ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | JOSE R. GUEVARRA IRIZARRY URB. SOL Y MAR PASEO SOL #144 ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | LICCETTE RAMOS 8478 AVENIDA JOBOS ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | MADELYN RODRIGUEZ GUEVARA CALLE COQUI #240 ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | MANUEL HERNANDEZ RODRIGUEZ 116 CALLE COSTA DEL ATLANTICO ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | MARGARITA RODRIGUEZ RUIZ ALTURAS DEL MAR #150 CALLE CASCADA ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | MARIA LUZ RAMOS 8637 AVENIDA JOBOS ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | MARIBEL GUEVARA IRIZARRY URB. SOL Y MAR PASEO SOL #144 ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | MIGUEL RODRIGUEZ BONILLA 30 RUTA 9 BO. JOBOS ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | MIRNA I. GUEVARA IRIZARRY CALLE ACORDE BO. BEJUCOS ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | MYRTA ELENA RAMOS PONCE 8189 AVE. JOBOS ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | RALPH RODRIGUEZ NAGNO 132 CALLE ERNESTO ABREU PENA ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | ROBERTO RAMOS 8478 AVENIDA JOBOS ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | SONIA TERESA HERNANDEZ CALLE MARINERO #53 COMUNIDAD LOS PONCE ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | SYLVIA HERNANDEZ RAMOS AVE. JOBOS 8717 ISABELA PR 00662 |
| SUCN. FRANCISCA CORTES VEGA | SYLVIA J. GUEVARRA IRIZARRY REPARTO APOLONIO VELEZ #48 CALLE CRISTO REY ISABEL PR 00662 |

| Claim Name | Address Information |
|---|---|
| SUCN. FRANCISCA CORTES VEGA | ELIZABETH RODRIGUEZ RUIZ URB. EL CAFETAL 2 CALLE CARACOLILLO N-34 YAUCO PR 00698 |
| SUCN. FRANCISCA CORTES VEGA | CARLA MARIE RODRIGUEZ SANTIAGO BO. BAYAMON CARR. 787 KM. 4.4 CIDRA PR 00739 |
| SUCN. FRANCISCA CORTES VEGA | CARLA MARIE RODRIGUEZ SANTIAGO PR-02 BOX 5970 CIDRA PR 00739 |
| SUCN. FRANCISCA CORTES VEGA | EVELYN RODRIGUEZ URB. LA VISTA H-9 CUMBRES RIO RIO PIEDRAS PR 00924 |
| SUCN. FRANCISCA CORTES VEGA | ELSIE HERNANDEZ RAMOS PASEO COLINA 3287 LEVITTOWN TOA BAJA PR 00949 |
| SUCN. FRANCISCA CORTES VEGA | JUAN RAMON RAMOS RODRIGUEZ CALLE CONCORDIA #3137 LEVITTOWN TOA BAJA PR 00949 |
| SUCN. FRANCISCA CORTES VEGA | LUZ DELIA HERNANDEZ RAMOS PASEO DARCENA 1753 LEVITTOWN TOA BAJA PR 00949 |
| SUCN. FRANCISCA CORTES VEGA | LUZ VIRGINIA HERNANDEZ RAMOS CALLE CENTURION F-3187 LEVITTOWN, TOA BAJA PR 00949 |
| SUCN. FRANCISCA CORTES VEGA | ISMAEL E. ORTIZ RAMOS URB. SANTA CRUZ CALLE 3 C-12 BAYAMON PR 00961 |
| SUCN. FRANCISCA CORTES VEGA | DESTINY RAMOS 9563 BEECH AVENUE FONTANA CA 92335 |
| SUCN. FRANCISCA CORTES VEGA | DAVID RAMOS 14976 FOXSHIELD ST. MORENO VALLEY CA 92553 |
| SUCN. FRANCISCA CORTES VEGA | LYNDA RAMOS 13158 LUCKY SPUR LANE CORONA GA 92883 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | FRANCISCO JAVIER RUIZ RODRIGUEZ 37 DANIEL ROAD HAMDEN CT 06417-2209 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | INES RUIZ RODRIGUEZ 37 DANIEL ROAD HAMDEN CT 06417-2209 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | GABRIEL RUIZ RODRIGUEZ 129 NORTH STREET GUILFORD CT 06437-2422 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | RICARDO RUIZ RODRIGUEZ 68 SUMMER HILL ROAD MADISON CT 06443-1619 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | VICENTE RUIZ RODRIGUEZ 58 OLD FARMS ROAD MADISON CT 06443-2254 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | MARISOL RUIZ CANDELARIO 274 WASHINGTON AVE. WEST HAVEN CT 06516-5327 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | CRUCITA RODRIGUEZ DE JESUS 35 PEMBROKE ROAD HAMDEN CT 06517-2209 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | MARIA TERESA RUIZ RODRIGUEZ T/C/P TERESA RUIZ RODRIGUEZ 35 PEMBROKE ROAD HAMDEN CT 06517-2209 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | GERARDO RUIZ RODRIGUEZ 74 MAIN ST. NORTH WOODBURY CT 06798-2904 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | FELIX MOISES RUIZ DE LEON 914 W 9TH ST. CHESTER PA 19013-3506 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | YAMILETH RUIZ DE LEON 914 W 9TH ST. CHESTER PA 19013-3506 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | ULISES RUIZ RODRIGUEZ 2712 BABBITT LANE BOWIE MD 20715-2414 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | OSCAR RUIZ CANDELARIO 738 COPPERLINE DRIVE GARNER NC 27529-5944 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | RAQUEL MARISOL RUIZ 6700 PIN OAK LANE FAYETTEVILLE NC 28314-5168 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | SONIA MARIE RUIZ 6700 PIN OAK LANE FAYETTEVILLE NC 28314-5168 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | DAVID RUIZ CANDELARIO 12261 COUNTRY WALK LANE FL 32258-3476 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | ANDREA RUIZ DIAZ PR 521 KM. 5.9 BO. VEGAS ARRIBA ADJUN PR 00601 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | ANDREA RUIZ DIAZ PR-521 KM. 5.9 BO. VEGAS ARRIBA ADJUNTAS PR 00601 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | ANDREA RUIZ DIAZ HC-02 BOX 6626 ADJUNTAS PR 00601-9285 |

| Claim Name | Address Information |
|---|---|
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | LUIS RUIZ DAVILA HC-02 BOX 4091 MAUNABO PR 00707 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | MODESTA RUIZ DAVILA BO. MATUYAS ALTO KM. 11.7 MAUNABO PR 00707 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | MODESTA RUIZ DAVILA HC-02 BOX 4090 MAUNABO PR 00707 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | MARGARITA RUIZ RAMOS VILLA GRILLASCA 2254 CALLE RITO MOREL CAMPOS PONCE PR 00717 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | CHENYBETH RUIZ DE LEON BO. MARIN ALTO SECTOR TRES PUNTOS KM. 10.8 CARR. PR 181 PATILLAS PR 00723 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | CHENYBETH RUIZ DE LEON HC-65 BOX 4377 PATILLAS PR 00723 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | JOSE A. RUIZ ARROYO BO. MARIN ALTO SECTOR LOS HUERTAS KM. 7.4 CARR. PR-181 PATILLAS PR 00723 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | JOSE A. RUIZ ARROYO BO. MARIN ALTO SECTOR LOS HUERTAS KM. 7.4 PR 181 PATILLAS PR 00723 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | JOSE A. RUIZ ARROYO HC-65 BOX 4295 PATILLAS PR 00723 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | JOSE RUIZ ARROYO HC-65 BOX 4295 PATILLAS PR 00723 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | MAXIMA RUIZ RAMOS PO BOX 335095 PONCE PR 00738-5095 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | SONIA RAMOS SOTERO PO BOX 335095 PONCE PR 00738-5095 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | INOCENCIA RUIZ DIAZ CARR. 900 KM. 5.9 BO. PLAYITA ARRIBA YABUCOA PR 00767 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | INOCENCIA RUIZ DIAZ PR-900 KM. 5.9 BO. PLAYITA ARRIBA YABUCOA PR 00767 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | INOCENCIA RUIZ DIAZ PO BOX 342342 YABUCOA PR 00767-0342 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | INOCENCIA RUIZ DIAZ PO BOX 342 YABUCOA PR 00767-0342 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | MAXIMA RUIZ RAMOS URB. ESTANCIAS DE LAUREL 3918 CALLE ACEROLA COTTO LAUREL PONCE PR 00780-2269 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | SONIA RAMOS SOTERO URB. ESTANCIAS DE LAUREL 3918 CALLE ACEROLA COTTO LAUREL PONCE PR 00780-2269 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | RAMON RUIZ DAVILA HC-04 BOX 15730 CAROLINA PR 00987 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | RAMON RUIZ DAVILA PR-858 KM. 1.7 BO. CACAO CAROLINA PR 00987 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | JULIA RUIZ RODRIGUEZ 2733 W. MICHIGAN AVE. PHOENIX AZ 85053-1734 |
| SUCN. FRANCISCO RUIZ GOMEZ Y MARIA DAVILA SANTANA | ROQUE RUIZ RAMOS 2708 E. ROUTE 66 FLAGSTAFF AZ 86004-4307 |
| SUCN. GERONIMO RODRIGUEZ Y NITZA IDALISE TORRES | BERRIOS GERONIMO RODRIGUEZ TORRES URB. PASEO DEL SOL CALLE CARMO J 48 DORADO PR 00646 |
| SUCN. GERONIMO RODRIGUEZ Y NITZA IDALISE TORRES | BERRIOS JERRY RODRIGUEZ TORRES CARR. PR-156 KM. 3.4 BARRIO BOTIJAS II OROCOVIS PR 00720 |
| SUCN. GERONIMO RODRIGUEZ Y NITZA IDALISE TORRES | BERRIOS JERRY RODRIGUEZ TORRES PO BOX 1278 OROCOVIS PR 00720 |
| SUCN. GERONIMO RODRIGUEZ Y NITZA IDALISE TORRES | BERRIOS NITZA IDALISSE TORRES BERRIOS CARR. ESTATAL PR-155 KM. 30.35 BO. GATOS OROCOVIS PR 00720 |
| SUCN. GERONIMO RODRIGUEZ Y NITZA | BERRIOS NITZA IDALISSE TORRES BERRIOS PO BOX 1278 OROCOVIS PR 00720 |

| Claim Name | Address Information |
|---|---|
| IDALISE TORRES | BERRIOS NITZA IDALISSE TORRES BERRIOS PO BOX 1278 OROCOVIS PR 00720 |
| SUCN. GERONIMO RODRIGUEZ Y NITZA IDALISE TORRES | BERRIOS WILLIE RODRIGUEZ TORRES CARR. PR-156 KM. 3.4 BARRIO BOTIJAS II OROCOVIS PR 00720 |
| SUCN. GERONIMO RODRIGUEZ Y NITZA IDALISE TORRES | BERRIOS WILLIE RODRIGUEZ TORRES PO BOX 1278 OROCOVIS PR 00720 |
| SUCN. GERONIMO RODRIGUEZ Y NITZA IDALISE TORRES | BERRIOS MILAGNIA Y CARDENAS ZAITER PO BOX 7066 HATO HATO REY PR 00916-7066 |
| SUCN. GERONIMO RODRIGUEZ Y NITZA IDALISE TORRES | BERRIOS WANDA MARGARITA RODRIGUEZ TORRES BRISAS DE MONTECASINO BOHIO #48 TOA ALTA PR 00953 |
| SUCN. GERONIMO RODRIGUEZ Y NITZA IDALISE TORRES | BERRIOS RAFAEL ENRIQUE RODRIGUEZ TORRES CONDOMINIO RIVER PARK L 202 BAYAMON PR 00961 |
| SUCN. IGNACIO PINTADOPINTADO Y OTROS | IGMARIE PINTADO NAVEDO 15045 CAPE LANE ORLANDO FL 32831 |
| SUCN. IGNACIO PINTADOPINTADO Y OTROS | IVETTE PINTADO GARCIA CALLE DE DIEGO 39 APT 1 MAYAGUEZ PR 00680 |
| SUCN. IGNACIO PINTADOPINTADO Y OTROS | ISIDORO PINTADO GARCIA ENSANCHE PALMER 44 SAN GERMAN PR 00683 |
| SUCN. IGNACIO PINTADOPINTADO Y OTROS | MARIA IRMA NAVEDO RIVERA (VIUDA) ENSANCHE PALMER 44 SAN GERMAN PR 00683 |
| SUCN. IGNACIO PINTADOPINTADO Y OTROS | IGNACIO PINTADO GARCIA 35 CALLE 25 DE JULIO YAUCO PR 00698 |
| SUCN. IGNACIO PINTADOPINTADO Y OTROS | LUIS ENRIQUE PINTADO NAVEDO 9926 SPRUCE RIDGE DR. CONVERSE TX 78109-2732 |
| SUCN. JESUS PIZARRO PEREZ | ANA LUISA PIZARRO CRUZ 212 W PARKWAY AVE. F-2 CHESTER PA 19013 |
| SUCN. JESUS PIZARRO PEREZ | ISIDORA PIZARRO CRUZ 448 EAST RIDGE RD. APT. #3 ROCHESTER NY 14621-1212 |
| SUCN. JESUS PIZARRO PEREZ | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| SUCN. JESUS PIZARRO PEREZ | CARMEN I. PIZARRO CRUZ CARR. PR 879 KM. 6.3 BO. GUARAGUAO SECTOR LOS RAMOS BAYAMON PR 00956 |
| SUCN. JESUS PIZARRO PEREZ | CARMEN I. PIZARRO CRUZ RR-08 BOX 1995 PMB 285 BAYAMON PR 00956-9675 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ GLORIA N. CRESPO ROSARIO 1801 A NORTH 4ST HARRISBURG PA 17012 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ I) GLORIA N. CRESPO ROSARIO 1801 A NORTH 4ST HARRISBURG PA 17012 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ L) YOLANDA CRESPO ROSARIO 2206 WARREN WAY MECHANICSBURG PA 17050 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ YOLANDA CRESPO ROSARIO 2206 WARREN WAY MECHANICSBURG PA 17050 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ JOSE CRESPO ROSARIO PO BOX 47 NEW CUMBERLAND PA 17070 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ AIDA L CRESPO ROSARIO 1619 E HILLSIDE VLG HARRISBURG PA 17103 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ F) AIDA L CRESPO ROSARIO 1619 E HILLSIDE VLG HARRISBURG PA 17103 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ 5) FRANSHESA MALDONADO CRESPO 444S TH 13ST HARRISBURG PA 17104 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ FRANSHESA MALDONADO CRESPO 444S TH 13ST HARRISBURG PA 17104 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ ENIOBEL CRESPO ROSARIO 2568 GREEN ST APT A HARRISBURG PA 17110 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ G) ENIOBEL CRESPO ROSARIO 2568 GREEN ST APT A HARRISBURG PA 17110 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ H) SUNALEN CRESPO ROSARIO 98 BROOKLYN HOMES BRUNSWICK GA 31520 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ SUNALEN CRESPO ROSARIO 98 BROOKLYN HOMES BRUNSWICK GA 31520 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ YASMIN CRESPO ROSARIO HC-02 BOX 8436 CIALES PR 00638 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. | ROSARIO RODRIGUEZ 10) JULITZA GUTIEREZ CRESPO SAN ALBERTO GARDEN EDIF. 1 APTO. |

| Claim Name | Address Information |
|---|---|
| CARMEN J. | 8 UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ BARBARA RIVERA CRESPO 51 CALLE CATALINA FIGUERAS APTO. 2 UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ BARBARA RIVERA CRESPO HC-01 BOX 3601 BO. VIVI ABAJO UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ CARLOS CRESPO ROSARIO CARR. 123 KM. 58.7 BO. SALTO ABAJO UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ CARLOS CRESPO ROSARIO HC-02 BOX 6723 UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ CARMEN Y. GUTIEREZ CRESPO 51 CALLE CATALINA FIGUERAS APTO. 1 UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ CARMEN Y. GUTIEREZ CRESPO 53A CALLE CATALINA FIGUERAS UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ IMILSY CRESPO ROSARIO CARR. 123 KM. 54.3 PARCELAS EL GUANO UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ IMILSY CRESPO ROSARIO HC-04 BOX 10116 UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ JANET CRESPO ROSARIO 297 AVE. ESTEVES BO. DUBAO UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ JANET CRESPO ROSARIO URB. PEREZ MATOS CALLE ROBLES 89 UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ JENNIFER MALDONADO CRESPO BARRIADA NUEVA A #55 UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ JENNIFER MALDONADO CRESPO SECTOR VILLA SOTO 154 BO. ARENAS UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ JULITZA GUTIEREZ CRESPO SAN ALBERTO GARDEN EDIF. 1 APTO. 8 UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ JUMILEYRIS RIVERA CRESPO CARR. 111 KM. 57 BO. CAGUANA UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ JUMILEYRIS RIVERA CRESPO HC-02 BOX 6722 BO. SALTO ABAJO UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ LUIS O. RIVERA CRESPO CARR. 111 KM. 57 BO. CAGUANA UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ LUIS O. RIVERA CRESPO HC-02 BOX 6722 SALTO ABAJO UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ RAFAEL E. MALDONADO CRESPO CARR. 111 KM. 57 BO. CAGUANA UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ RAFAEL E. MALDONADO CRESPO HC-02 BOX 6722 BO. SALTO ABAJO UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ WANDA CRESPO ROSARIO CARR. 123 KM. 58.7 BO. SALTO ABAJO UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ WANDA CRESPO ROSARIO HC-02 BOX 6723 UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ ZULEIKA MALDONADO CRESPO CARR. 111 KM. 9.8 INT APTO. 3 BO. CAGUANA UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ ZULEIKA MALDONADO CRESPO SECTOR VISTA HERMOSA 513 BO. CAGUANA UTUADO PR 00641 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ YASHIRA M. MALDONADO CRESPO URB. LOS JARDINES 269 BO. GARROCHALES ARECIBO PR 00652 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ YASHIRA M. MALDONADO CRESPO URB. LOS JARDINES 98 BO. GARROCHALES ARECIBO PR 00652 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ YASMIN CRESPO ROSARIO CARR. 608 KM. 7.5 BO. CIALITO CRUCES RAMAL LA QUINTA CIA PR 00659 |

| Claim Name | Address Information |
|---|---|
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ VICTOR OMAR CORTES CRESPO ESTANCIAS DEL BOSQUE CALLE SUSUA 52 BAYAMON PR 00956 |
| SUCN. JOSE E. CRESPO CABAN Y SUCN. CARMEN J. | ROSARIO RODRIGUEZ VICTOR OMAR CORTES CRESPO PO BOX 2117 BAYAMON PR 00960 |
| SUCN. JOSE VICTOR FIGUEROA, JOHN DOE & JANE DOE | ALMINDA FIGUEROA FERNANDEZ HC-01 BOX 6514 CIALES PR 00638 |
| SUCN. JOSE VICTOR FIGUEROA, JOHN DOE & JANE DOE | HECTOR FIGUEROA FERNANDEZ CARR.PR 157 KM. 1.1 BARRIO TORO NEGRO CIALES PR 00638 |
| SUCN. JOSE VICTOR FIGUEROA, JOHN DOE & JANE DOE | HECTOR FIGUEROA FERNANDEZ HC-01 BOX 5810 CIALES PR 00638 |
| SUCN. JOSE VICTOR FIGUEROA, JOHN DOE & JANE DOE | ALMINDA FIGUEROA FERNANDEZ CARR. PR 564 KM. 5.27 BARRIO BAUTA ABAJO OROCOVIS PR 00720-1226 |
| SUCN. JUAN DE DIOS PEREZ | RAMON M CRUZ ECHEVARRIA PO BOX MINILLAS STATION SAN SAN JUAN PR 00940-2007 |
| SUCN. LEBRON VARELA | DORIS NELIA LEBRON VARELA PO BOX 1072 SAN SEBASTIAN PR 00685 |
| SUCN. LEBRON VARELA | DORIS NELIA LEBRON VARELA URB. LA ESTANCIA CALLE LA AMISTAD G 5 SAN SEBASTIAN PR 00685 |
| SUCN. LEBRON VARELA | NORMA IRIS BUTLER LEBRON PO BOX 1072 SAN SEBASTIIAN PR 00685 |
| SUCN. LEBRON VARELA | NORMA IRIS BUTLER LEBRON URB. LA ESTANCIA CALLE LA AMISTAD G 5 SAN SEBASTIIAN PR 00685 |
| SUCN. LEBRON VARELA | RUBEN ANTONIO LEBRON DIAZ CARR. 119 KM. 30.4 SAN SEBASTIIAN PR 00685 |
| SUCN. LEBRON VARELA | RUBEN ANTONIO LEBRON DIAZ HC-01 BOX 10057 SAN SEBASTIIAN PR 00685 |
| SUCN. LEBRON VARELA | IRMA IRIS LEBRON VARELA URB. LA ESPERANZA CALLE 18 V-20 VEGA ALTA PR 00692 |
| SUCN. LEBRON VARELA | ARNALDO BUTLER LEBRON CALLE HECTOR PANTOJAS 26 BARRIO ALGAROBO VEGA BAJA PR 00693 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 1) CARMEN MYRIAM RODRIGUEZ RIVERA 28 GRIFFIN STREET SPRINGFIELD MA 01104 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE CARMEN MYRIAM RODRIGUEZ RIVERA 28 GRIFFIN STREET SPRINGFIELD MA 01104 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 2) JOSE ABRANTE RODRIGUEZ 2531 SOUTH 3RD ST. PHILLA, PA 19148-4738 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE JOSE ABRANTE RODRIGUEZ 2531 SOUTH 3RD ST. PHILLA PA 19148-4738 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 3) SERAFIN RODRIGUEZ ALABARRAN 4600 HOLLY BRANCH DR. APT. 910 ORLANDO FL 32811 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE SERAFIN RODRIGUEZ ALABARRAN 4600 HOLLY BRANCH DR. APT. 910 ORLANDO FL 32811 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 7) YANIRA ARCE RODRIGUEZ 1879 ISLAND WALK DR. ORLANDO FL 32824-4705 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE YANIRA ARCE RODRIGUEZ 1879 ISLAND WALK DR. ORLANDO FL 32824-4705 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE I. WILLIAM SANABRIA RODRIGUEZ 4804 LAKE MILLY DRIVE ORLANDO FL 32839 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE WILLIAM SANABRIA RODRIGUEZ 4804 LAKE MILLY DRIVE ORLANDO FL 32839 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE II. JAVIER SANABRIA RODRIGUEZ 840 NW 58TH COIRT OCALA FL 34482 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE JAVIER SANABRIA RODRIGUEZ 840 NW 58TH COIRT OCALA FL 34482 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE VICENTE RODRIGUEZ FERNANDEZ PO BOX 422662 KISSIMMEE FL 34742 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 6) BLANCA L. RODRIGUEZ PEREZ 21955 TYDE WATER TERRACE APT. 203E BOCA RATON FL 33433 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE BLANCA L. RODRIGUEZ PEREZ 21955 TYDE WATER TERRACE APT. 203E |

| Claim Name | Address Information |
|---|---|
| RITA | BOCA RATON FL 33433 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 3) ZORAIDA RODRIGUEZ MARTINEZ URB. VILLA LINDA CALLE ZUMBADOR BZN. 230 AGUADILLA PR 00603 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE CARMEN DELIA BORDOY RODRIGUEZ URB. MARBELLA CALLE E 67 AGUADILLA PR 00603 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE NOEL BORDOY RODRIGUEZ PR 467 INT. CALLEJON GONZALEZ BO. CAMASEYES AGUADILLA PR 00603 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE SANDRA RODRIGUEZ MARTINEZ CARR. 110 KM. 5.6 INT URB. VILLA OLGA AGUADILLA PR 00603 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE SANDRA RODRIGUEZ MARTINEZ HC-05 BOX 55941 AGUADILLA PR 00603 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE ZORAIDA RODRIGUEZ MARTINEZ URB. VILLA LINDA CALLE ZUMBADOR BZN. 230 AGUADILLA PR 00603 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 1) RITA RODRIGUEZ MARTINEZ URB. EL PRADO CALLE JULIO SANABRIA 55 AGUADILLA PR 00603-5804 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE RITA RODRIGUEZ MARTINEZ URB. EL PRADO CALLE JULIO SANABRIA 55 AGUADILLA PR 00603-5804 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE CARMEN DELIA BORDOY RODRIGUEZ 66 URB. SAN CARLOS AGUADILLA PR 00605 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE HERMINIO BORDOY RODRIGUEZ PO BOX 4847 AGUADILLA PR 00605 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE NOEL BORDOY RODRIGUEZ PO BOX 4847 AGUADILLA PR 00605 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE HECTOR HARRY RODRIGUEZ COLON 30 CALLE D URB. CATAKANA BARCELONETA PR 00617 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE HECTOR HARRY RODRIGUEZ COLON BARRIO ANGOSTURA SECTOR PISCINAS, SOLAR 1217 BARCELONETA PR 00617 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 1) ANIBAL ABRANTE RODRIGUEZ URB. ALTURAS DE UTUADO CALLE RIO CRISTAL BOX 832 UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 5) ELBA RODRIGUEZ PEREZ BDA. LOS PINOS CALLE LOS PINOS 331 UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE ALCIDES RODRIGUEZ MOLINA CARR. 123 KM. 58.3 BARRIO SALTO ABAJO UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE ALCIDES RODRIGUEZ MOLINA HC-02 BOX 6717 UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE ANIBAL ABRANTE RODRIGUEZ URB. ALTURAS DE UTUADO CALLE RIO CRISTAL BOX 832 UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE CARMEN RITA RODRIGUEZ PEREZ CARR. 123 KM. 58 BARRIO SALTO ABAJO U UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE CARMEN RITA RODRIGUEZ PEREZ HC-02 BOX 6741 UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE ELBA RODRIGUEZ PEREZ BDA. LOS PINOS CALLE LOS PINOS 331 UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE JOSE L. RODRIGUEZ MOLINA CARR. 123 KM. 57 BO. SALTO ABAJO UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE JOSE L. RODRIGUEZ MOLINA HC-02 BOX 6718 UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE LYDIA RODRIGUEZ MOLINA CARR. 123 KM. 58.3 BARRIO SALTO ABAJO U UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE LYDIA RODRIGUEZ MOLINA HC-02 BOX 6717 UTUADO PR 00641 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE ARELIS ARCE RODRIGUEZ COMUNIDAD 2 PINOS ARENALES ALTOS, CALLERECREO CASA 920 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE HERMINIO BORDOY RODRIGUEZ BO. JOBOS ISABELA CALLE SANTA MARIA ISABELA PR 00662 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE I. ARELIS ARCE RODRIGUEZ COMUNIDAD 2 PINOS ARENALES ALTOS, CALLERECREO CASA 920 ISABELA PR 00662 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE MARIA ABRANTE RODRIGUEZ HC-01 BOX 12929 RIO GRANDE PR 00745 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE MARIA ABRANTE RODRIGUEZ URB. COLINAS DEL YUNQUE CALLE 10 E-16 RIO GRANDE PR 00745 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 4) ELENA RODRIGUEZ MARTINEZ VILLA OLIMPICA CASA 292 PASEO 10 SAN JUAN PR 00924 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE ELENA RODRIGUEZ MARTINEZ VILLA OLIMPICA CASA 292 PASEO 10 SAN JUAN PR 00924 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 1) OLGA RODRIGUEZ ALBARRAN URB. PALACIOS DEL RIO I CALLE TANAMA 431 TOA ALTA PR 00953 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE OLGA RODRIGUEZ ALBARRAN URB. PALACIOS DEL RIO I CALLE TANAMA 431 TOA ALTA PR 00953 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 1) MILDRED RODRIGUEZ MARTINEZ URB. SANTA ROSA CALLE 25 BLOQUE 50 #21 BAYAMON PR 00959 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 2) PEDRO RODRIGUEZ MARTINEZ URB. SANTA ROSA CALLE 25 BLOQUE 50 #21 BAYAMON PR 00959 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE MILDRED RODRIGUEZ MARTINEZ URB. SANTA ROSA CALLE 25 BLOQUE 50 #21 BAYAMON PR 00959 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE PEDRO RODRIGUEZ MARTINEZ URB. SANTA ROSA CALLE 25 BLOQUE 50 #21 BAYAMON PR 00959 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE 3) MARIA DE LOS ANGELES RODRIGUEZ MARTINEZ ESTANCIAS DE RIO HONDO I CALLE RIO BOTIJA K-18 BAYAMON PR 00961 |
| SUCN. MANUEL M. RODRIGUEZ PRATS Y SUCN RITA | MALDONADO MALAVE MARIA DE LOS ANGELES RODRIGUEZ MARTINEZ ESTANCIAS DE RIO HONDO I CALLE RIO BOTIJA K-18 BAYAMON PR 00961 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE MYRIAM RODRIGUEZ RIVERA 60 MASSRECO ST. SPRINGFIELD MA 01109 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE JOSE A ABRANTE RODRIGUEZ 2531 SOURH 3RD ST. PHILIA PA 19148-4738 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE SERAFIN RODRIGUEZ MATOS 4600 HOLLY BRANCH DR. APT. 910 ORLANDO FL 32811 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE YANIRA ARCE RODRIGUEZ 13352 SUMMERTON DR. ORLANDO FL 32824 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE JAVIER SANABRIA RODRIGUEZ 13611 CEPHEUS DR. OCALA FL 32828 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE WILLIAM SANABRIA RODRIGUEZ 7624 SAN REMO PLACE ORLANDO FL 32835 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE VICENTE RODRIGUEZ FERNANDEZ PO BOX 422662 KISSIMMEE FL 34742 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE BLANCA L. RODRIGUEZ PEREZ 21955 TYDE WATER TERRACE APT. 203E BOCA RATON FL 33433 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE CARMEN BORDOY RODRIGUEZ URB. MARBELLA CALLE E #67 AGUADILLA PR 00603 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE NOEL BORDOY RODRIGUEZ PR-467 INT CALLEJON GONZALEZ BARRIO CAMASEYES AGUADILLA PR 00603 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE SANDRA RODRIGUEZ MARTINEZ CARR. 110 KM. 5.6 INT URB. VILLA OLGA AGUADILLA PR 00603 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE SANDRA RODRIGUEZ MARTINEZ HC-05 BOX 55941 AGUADILLA PR 00603 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y | MALDONADO MALAVE ZORAIDA RODRIGUEZ MARTINEZ URB. VILLA LINDA CALLE ZUMBADOR |

| Claim Name | Address Information |
|---|---|
| SUCN. RITA | BZN. 230 AGUADILLA PR 00603 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE LUIS RODRIGUEZ MALDONADO URB. EL PRADO CALLE JULIO SANABRIA 55 AGUADILLA PR 00603-5804 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE RITA RODRIGUEZ MARTINEZ URB. EL PRADO CALLE JULIO SANABRIA 55 AGUADILLA PR 00603-5804 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE CARMEN BORDOY RODRIGUEZ 66 URB. SAN CARLOS AGUADILLA PR 00605 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE HERMINIO BORDOY RODRIGUEZ PO BOX 4847 AGUADILLA PR 00605 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE HECTOR HARRY RODRIGUEZ COLON URB. CATALANA CALLE 1 D-30 BARCELONETA PR 00617 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE ALCIDES RODRIGUEZ MOLINA CARR. 123 KM. 58.3 BARRIO SALTO ABAJO UTUADO PR 00641 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE ALCIDES RODRIGUEZ MOLINA HC-02 BOX 6717 UTUADO PR 00641 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE ANIBAL ABRANTE RODRIGUEZ URB. ALTURAS DE UTUADO CALLE RIO CRISTAL BOX 832 UTUADO PR 00641 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE CARMEN RITA RODRIGUEZ PEREZ CARR. 123 KM. 58 BARRIO SALTO ABAJO UTUADO PR 00641 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE CARMEN RITA RODRIGUEZ PEREZ HC-02 BOX 6741 UTUADO PR 00641 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE ELBA RODRIGUEZ MOLINA BARRIADA LOS PINOS CALLE LOS PINOS 331 UTUADO PR 00641 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE JOSE L. RODRIGUEZ MOLINA CARR. 123 KM. 57.2 BO. SALTO ABAJO UTUADO PR 00641 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE JOSE L. RODRIGUEZ MOLINA HC-02 BOX 6718 UTUADO PR 00641 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE LYDIA RODRIGUEZ MOLINA CARR. 123 KM. 58.3 BARRIO SALTO ABAJO U UTUADO PR 00641 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE LYDIA RODRIGUEZ MOLINA HC-02 BOX 6717 UTUADO PR 00641 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE ARALIZ ARCE RODRIGUEZ COMUNIDAD 2 PINOS ARENALES ALTOS, CALLE RECREO CASA 920 ISABELA PR 00662 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE HERMINIO BORDOY RODRIGUEZ BARRIO JOBOS ISABELA CALLE SANTA MARIA ISABELA PR 00662 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE MARIA ABRANTE RODRIGUEZ HC-01 BUZON 12929 RIO GRANDE PR 00745 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE MARIA ABRANTE RODRIGUEZ URB. COLINAS DEL YUNQUE CALLE 10 E-16 RIO GRANDE PR 00745 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE ELENA RODRIGUEZ MARTINEZ VILLA OLIMPICA CASA 292 PASEO 10 SAN JUAN PR 00924 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE OLGA RODRIGUEZ ALBARRAN URB. PALACIOS DEL RIO I CALLE TANAMA 431 TOA ALTA PR 00953 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE OLGA RODRIGUEZ ALBARRAN URB. PALACIOS DEL RIO I CALLE TANAMA Q-13 TOA ALTA PR 00953-5003 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE MILDRED RODRIGUEZ MARTINEZ URB. SANTA ROSA CALLE 25 BLOQUE 50 #21 BAYAMON PR 00959 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE PEDRO RODRIGUEZ MALDONADO URB. SANTA ROSA CALLE 25 BLOQUE 50 #21 BAYAMON PR 00959 |
| SUCN. MANUEL MARIA RODRIGUEZ PRATTS Y SUCN. RITA | MALDONADO MALAVE MARIA DE LOS ANGELES RODRIGUEZ MARTINEZ ESTANCIAS DE RIO HONDO I CALLE RIO BOTIJA K-18 BAYAMON PR 00961 |
| SUCN. MANUEL POLANCO GONZALEZ | IRENE DEL CARMEN POLANCO ORTIZ 2820 CAROLINA WAY SANDFORD NC 27332 |
| SUCN. MANUEL POLANCO GONZALEZ | JAIME ENRIQUE POLANCO LOPEZ URB. VALLE HERMOSO SE 15 CALLE SAUCE HORMIGUEROS |

| Claim Name | Address Information |
| --- | --- |
| SUCN. MANUEL POLANCO GONZALEZ | PR 00660 |
| SUCN. MANUEL POLANCO GONZALEZ | SARA MARIE POLANCO LOPEZ URB. SULTANA CALLE TOLOSA #84 MAYAGUEZ PR 00680 |
| SUCN. MANUEL POLANCO GONZALEZ | CARMELO POLANCO LOPEZ URB. RIO CRISTAL 800 JULIO BALOIZ MAYAGUEZ PR 00680-1919 |
| SUCN. MANUEL POLANCO GONZALEZ | DAVID SAMUEL POLANCO ORTIZ URB. RAMIREZ DE ARELLANO #20 CALLE TOLL Y TOSTE MAYAGUEZ PR 00682 |
| SUCN. MANUEL POLANCO GONZALEZ | ISABEL MARIANA POLANCO ORTIZ URB. RAMIREZ DE ARELLANO #20 CALLE TOLL Y TOSTE MAYAGUEZ PR 00682 |
| SUCN. MANUEL POLANCO GONZALEZ | LUIS M. POLANCO ORTIZ URB. RAMIREZ DE ARELLANO #20 CALLE TOLL Y TOSTE MAYAGUEZ PR 00682 |
| SUCN. MARGARITA CARBONELL FERNANDEZ SUCN PEDRO | LUGO SERRANO, SUCN ANGEL AMANDO LUGO CARBONELL MARIA DE LOS ANGELES LUGO CASANAS CALLE JUAN ROLON PADILLA 60-A ARECIBO PR 00612 |
| SUCN. MARGARITA CARBONELL FERNANDEZ SUCN PEDRO | LUGO SERRANO, SUCN ANGEL AMANDO LUGO CARBONELL WAKESKA YELITZA LUGO CASANAS CALLE 17A CASA M19 URB. VISTA AZUL ARECIBO PR 00612 |
| SUCN. MARGARITA CARBONELL FERNANDEZ SUCN PEDRO | LUGO SERRANO, SUCN ANGEL AMANDO LUGO CARBONELL LEYRE ROMAN MOCOROA PO BOX 9576 ARECIBO PR 00613 |
| SUCN. MARGARITA CARBONELL FERNANDEZ SUCN PEDRO | LUGO SERRANO, SUCN ANGEL AMANDO LUGO CARBONELL MARIA DE LOS ANGELES LUGO CASANAS CALLE JUAN ROLON PADILLA 60-A ARECIBO PR 00613 |
| SUCN. MARGARITA CARBONELL FERNANDEZ SUCN PEDRO | LUGO SERRANO, SUCN ANGEL AMANDO LUGO CARBONELL ROSY MARGARITA LUGO CASANAS PO BOX 1452 ARECIBO PR 00613 |
| SUCN. MARGARITA CARBONELL FERNANDEZ SUCN PEDRO | LUGO SERRANO, SUCN ANGEL AMANDO LUGO CARBONELL WAKESKA YELITZA LUGO CASANAS CALLE 17A CASA M19 URB. VISTA AZUL ARECIBO PR 00613 |
| SUCN. MARGARITA CARBONELL FERNANDEZ SUCN PEDRO | LUGO SERRANO, SUCN ANGEL AMANDO LUGO CARBONELL VANESA LUGO CASANAS PO BOX 140628 ARECIBO PR 00614 |
| SUCN. MARGARITA CARBONELL FERNANDEZ SUCN PEDRO | LUGO SERRANO, SUCN ANGEL AMANDO LUGO CARBONELL JOEL EDUARDO AMSTRONG LUGO URB. PUERTO NUEVO CALLE CREMONA 651 SAN JUAN PR 00920 |
| SUCN. MARGARITA CARBONELL FERNANDEZ SUCN PEDRO | LUGO SERRANO, SUCN ANGEL AMANDO LUGO CARBONELL JOEL EDUARDO AMSTRONG LUGO URB. PUERTO NUEVO CALLE CREMONA 651 SAN JUAN PR 00921 |
| SUCN. MENDEZ SANTANA | MYRNA MENDEZ SANTANA 1008 HAWK RIDGE DR. UNION MO 63084-3310 |
| SUCN. MENDEZ SANTANA | ARTURO MENDEZ SALDANA CALLE AREYTO C-A16 URB. BAIROA CAGUAS PR 00725 |
| SUCN. MENDEZ SANTANA | MARIANELA MENDEZ SALDANA CALLE AREYTO C-A16 URB. BAIROA CAGUAS PR 00725 |
| SUCN. MENDEZ SANTANA | HILDA CECILIA MENDEZ SANTANA URB. RESIDENCIAL BAIROA CALLE 41 DT-8 CAGUAS PR 00726 |
| SUCN. MENDEZ SANTANA | DIANA MENDEZ SANTANA URB. BAIROA GOLDEN GATE II P1 CALLE H CAGUAS PR 00727 |
| SUCN. MENDEZ SANTANA | FRANCISCO LUIS MENDEZ LOPEZ URB. VISTA POINT 3405 CALLE PASEO VERSATIL PONCE PR 00731 |
| SUCN. MENDEZ SANTANA | JAVIER MENDEZ MELENDEZ CARR. 139 KM. 1.3 BARRIO BAYAGAN PONCE PR 00731 |
| SUCN. MENDEZ SANTANA | OMAR FRANCISCO MENDEZ MELENDEZ CARR. 139 KM. 1.3 BARRIO BAYAGAN PONCE PR 00731 |
| SUCN. MENDEZ SANTANA | FRANCISCO LUIS MENDEZ LOPEZ PO BOX 851851 SALINAS PR 00751-0851 |
| SUCN. MENDEZ SANTANA | FRANCISCO LUIS MENDEZ LOPEZ PO BOX 851 SALINAS PR 00751-0851 |
| SUCN. MENDEZ SANTANA | MYRNA FRANCES MENDEZ LOPEZ HC-02 BOC 13512 HUMACAO PR 00791 |
| SUCN. MENDEZ SANTANA | MYRNA FRANCES MENDEZ LOPEZ HC-02 BOX 13512 HUMACAO PR 00791 |
| SUCN. MENDEZ SANTANA | MYRNA FRANCES MENDEZ LOPEZ URB. VILLA FRANCA AD-2 CALLE BALEARES HUMACAO PR 00791 |
| SUCN. MIGUEL A. COLON CLAUDIO Y ANSELMA | ENCARNACION ALVAREZ WANDA COLON ENCARNACION 3B CLOVER PATH MAPLE SHADE NJ 08052 |
| SUCN. MIGUEL A. COLON CLAUDIO Y ANSELMA | ENCARNACION ALVAREZ MIGUEL COLON ENCARNACION 417 SHAI CIRCLE BEAR DE 19701 |
| SUCN. MIGUEL A. COLON CLAUDIO Y ANSELMA | ENCARNACION ALVAREZ CORPORACION PARA EL DESARROLLO RURAL DE PUERTO RICO – JUAN LUIS RODRIGUEZ REYES, ADMINISTRADOR AVE. FERNANDEZ JUNCOS PARADA 19 1/2 EDIFICIO 1309 OFICINA 101 SAN JUAN PR 00908 |
| SUCN. MIGUEL A. COLON CLAUDIO Y ANSELMA | ENCARNACION ALVAREZ CORPORACION PARA EL DESARROLLO RURAL DE PUERTO RICO – JUAN LUIS RODRIGUEZ REYES, ADMINISTRADOR PO BOX 9200 SAN JUAN PR 00908-0200 |
| SUCN. MIGUEL A. COLON CLAUDIO Y ANSELMA | ENCARNACION ALVAREZ AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS – DORIEL I. |

| Claim Name | Address Information |
|---|---|
| SUCN. MIGUEL A. COLON CLAUDIO Y ANSELMA | PAGAN CRESPO, PRESIDENTA EJECUTIVA 604 AVE. BARBOSA ED. SERGIO CUEVAS BUSTAMANTE HATO REY SAN JUAN PR 00916-7066 |
| SUCN. MIGUEL A. COLON CLAUDIO Y ANSELMA | ENCARNACION ALVAREZ AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS - DORIEL I. PAGAN CRESPO, PRESIDENTA EJECUTIVA PO BOX 7066 SAN JUAN PR 00916-7066 |
| SUCN. MYRNA E. BARRETO PEREZ | CRISTAL JOAN QUILES NIEVES HC-07 BOX 36387 AGUADILLA PR 00603 |
| SUCN. MYRNA E. BARRETO PEREZ | CRISTAL JOAN QUILES NIEVES BO. CEIBA ALTA CARR. 465 KM 1.4 AGUADILLA PR 00605 |
| SUCN. MYRNA E. BARRETO PEREZ | WILFREDO TORRES BARRETO BO. MONTANA CARR. 459 KM 9.1 SAN ANTONIO AGUADILLA PR 00605 |
| SUCN. MYRNA E. BARRETO PEREZ | MYRNA TORRES BARRETO BO. JOBOS CALLE LORENZO CABRERA ISABELA PR 00662 |
| SUCN. MYRNA E. BARRETO PEREZ | MYRNA TORRES BARRETO BUZON 2319 CALLE LORENZO CABRERA ISABELA PR 00662 |
| SUCN. MYRNA E. BARRETO PEREZ | WILFREDO TORRES BARRETO PO BOX 141 AGUADILLA PR 00690 |
| SUCN. NELSON VELEZ GARCIA Y AMARINTA MARTINEZ | MATOS NELSON VELEZ MARTINEZ 609 AVE. TITO CASTRO PMP 356 SUITE 102 PONCE PR 00716 |
| SUCN. NELSON VELEZ GARCIA Y AMARINTA MARTINEZ | MATOS NELSON VELEZ MARTINEZ URB. EL MONTE CALLE CERRO PUNTA 3031 PONCE PR 00716-4804 |
| SUCN. NELSON VELEZ GARCIA Y AMARINTA MARTINEZ | MATOS IRAIDA VELEZ MARTINEZ URB. PASEO DEL PRADO CALLE CAMINO REAL F-6 SAN JUAN PR 00926 |
| SUCN. NELSON VELEZ GARCIA Y AMARINTA MARTINEZ | MATOS AMARINTA MARTINEZ MATOS URB. UNIVERSITY GARDEN CALLE GEORGETOWN #262 SAN JUAN PR 00927 |
| SUCN. OSCAR NEVARES DEL VALLE | IRMA MARGARITA NEVARES PADILLA 2217 ARYNESS DR. VIENNA VA 22181 |
| SUCN. OSCAR NEVARES DEL VALLE | JOHN FRANCIS NEVARES PADILLA URB. GARDEN HILLS CALLE PASEO DEL PARQUE GA-15 GUAYNABO PR 00969 |
| SUCN. OSCAR NEVARES DEL VALLE | OSCAR WILLIAM NEVARES PADILLA URB. SUCHVILLE #7 GUAYNABO PR 00969 |
| SUCN. PAULINO GONZALEZ MUNIZ, ELSIE GONZALEZ PAGAN | EDGAR A. QUINTANA GONZALEZ HC-02 BOX 12127 BO. CAPA MOCA PR 00676 |
| SUCN. PAULINO GONZALEZ MUNIZ, ELSIE GONZALEZ PAGAN | ELSIE GONZALEZ CABAN HC-01 BOX 5342 BO. VOLADORAS MOCA PR 00676 |
| SUCN. PAULINO GONZALEZ MUNIZ, ELSIE GONZALEZ PAGAN | ELSIE GONZALEZ CABAN PR 125 KM. 6.5 BO. VOLADORAS MOCA PR 00676 |
| SUCN. PAULINO GONZALEZ MUNIZ, ELSIE GONZALEZ PAGAN | MYRIAM QUINTANA GONZALEZ 90 CONCEPCION VERA MOCA PR 00676 |
| SUCN. PAULINO GONZALEZ MUNIZ, ELSIE GONZALEZ PAGAN | NEXTEC REBAR INC. PO BOX 2568 MOCA PR 00676 |
| SUCN. PAULINO GONZALEZ MUNIZ, ELSIE GONZALEZ PAGAN | PAULINO QUINTANA GONZALEZ 6 CALLE JAICOA MOCA PR 00676 |
| SUCN. PAULINO GONZALEZ MUNIZ, ELSIE GONZALEZ PAGAN | MAGALY QUINTANA GONZALEZ CARR. 125 KM. 15.9 BO. HATO ARRIBA SAN SEBASTIAN PR 00685 |
| SUCN. PAULINO GONZALEZ MUNIZ, ELSIE GONZALEZ PAGAN | MAGALY QUINTANA GONZALEZ HC-02 BOX 25571 SAN SEBASTIIAN PR 00685 |
| SUCN. RAMON NAZARIO RIVERA | JOSE NAZARIO DIAZ HC-01 BOX 3073 LAJAS PR 00667-9701 |
| SUCN. RAMON NAZARIO RIVERA | JOSE NAZARIO DIAZ BO. MINILLAS CARR. 102 KM. 36 SAN GERMAN PR 00683 |
| SUCN. RAMON RODRIGUEZ Y VICTORIA PADILLA BERRIOS | VICTORIA PADILLA BERRIOS CARR. ESTATAL 152 CALLE LOS PAPUJOS BO. QUEBRADILLAS BARRANQUITAS PR 00794 |
| SUCN. RAMON RODRIGUEZ Y VICTORIA PADILLA BERRIOS | VICTORIA PADILLA BERRIOS HC-01 BOX 5074 BO. QUEBRADILLAS BARRANQUITAS PR 00794 |
| SUCN. SANTIAGO QUINONES RIVERA | MARIA DE LOURDES LIMA QUINONES 14081 HENCH LN ORLANDO FL 32827 |
| SUCN. SANTIAGO QUINONES RIVERA | 7. GILBERTO QUINONES DE JESUS CARR. 128 KM. 51.8 BARRIO LA TORRE L LARES PR 00669 |
| SUCN. SANTIAGO QUINONES RIVERA | 8. CARLOS QUINONES DE JESUS CARR. 128 KM. 51.8 BARRIO LA TORRE L LARES PR 00669 |
| SUCN. SANTIAGO QUINONES RIVERA | CARLOS QUINONES DE JESUS CARR. 128 KM. 51.8 BARRIO LA TORRE L LARES PR 00669 |
| SUCN. SANTIAGO QUINONES RIVERA | FERNANDO BERNABE LIMA QUINONES CARR. 128 KM. 51.8 BARRIO LA TORRE L LARES PR |

| Claim Name | Address Information |
|---|---|
| SUCN. SANTIAGO QUINONES RIVERA | 00669 |
| SUCN. SANTIAGO QUINONES RIVERA | FRANKIE QUINONES DE JESUS CARR. 128 KM. 51.8 BARRIO LA TORRE L LARES PR 00669 |
| SUCN. SANTIAGO QUINONES RIVERA | GILBERTO QUINONES DE JESUS CARR. 128 KM. 51.8 BARRIO LA TORRE L LARES PR 00669 |
| SUCN. SANTIAGO QUINONES RIVERA | IVAN ARNALDO QUINONES DE JESUS CARR. 128 KM. 51.8 BARRIO LA TORRE L LARES PR 00669 |
| SUCN. SANTIAGO QUINONES RIVERA | JOSE TITO LIMA QUINONES CARR. 128 KM. 51.8 BARRIO LA TORRE L LARES PR 00669 |
| SUCN. SANTIAGO QUINONES RIVERA | JOSE TRINIDAD QUINONES DE JESUS CARR. 128 KM. 51.8 BARRIO LA TORRE L LARES PR 00669 |
| SUCN. SANTIAGO QUINONES RIVERA | MARIA SILVESTRINI GONZALEZ T/C/P MARIA ANTONIA SILVESTRINI GONZALEZ CARR. 128 KM. 51.8 BARRIO LA TORRE L LARES PR 00669 |
| SUCN. SANTIAGO QUINONES RIVERA | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| SUCN. SEGUNDO ORTIZ PADILLA, SUCN MARIA ALVARADO | RODRIGUEZ AIDA ORTIZ ALVARADO CARR. PR-152 KM. 19.5 BARRIO ANONES NARANJITO PR 00719 |
| SUCN. SEGUNDO ORTIZ PADILLA, SUCN MARIA ALVARADO | RODRIGUEZ AIDA ORTIZ ALVARADO PO BOX 245 NARANJITO PR 00719 |
| SUCN. SEGUNDO ORTIZ PADILLA, SUCN MARIA ALVARADO | RODRIGUEZ GLORIA ORTIZ ALVARADO CARR. PR-152 KM. 19.5 BARRIO ANONES NARANJITO PR 00719 |
| SUCN. SEGUNDO ORTIZ PADILLA, SUCN MARIA ALVARADO | RODRIGUEZ GLORIA ORTIZ ALVARADO CARR. PR 152 KM. 19.5 BARRIO ATONES NARANJITO PR 00719 |
| SUCN. SEGUNDO ORTIZ PADILLA, SUCN MARIA ALVARADO | RODRIGUEZ GLORIA ORTIZ ALVARADO PO BOX 245 NARANJITO PR 00719 |
| SUCN. SEGUNDO ORTIZ PADILLA, SUCN MARIA ALVARADO | RODRIGUEZ JOSE ANTONIO ORTIZ ALVARADO CARR. PR-152 KM. 19.5 BARRIO ANONES NARANJITO PR 00719 |
| SUCN. SEGUNDO ORTIZ PADILLA, SUCN MARIA ALVARADO | RODRIGUEZ JOSE ANTONIO ORTIZ ALVARADO PO BOX 245 NARANJITO PR 00719 |
| SUCN. TOMAS MENDEZ Y VICENTE Y MARIA MONSERRATE | TORRES PAGAN MAXIMO MENDEZ FIGUEROA URB. LA ESPERANZA CALLE 19 V5 VEGA ALTA PR 00694 |
| SUCN. TOMAS MENDEZ Y VICENTE Y MARIA MONSERRATE | TORRES PAGAN ROBERTO O BONANO RODRIGUEZ URB BARALT I-31 AVE PRINCIPAL FAJARDO PR 00738 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS ELBA VELEZ GONZALEZ T/C/P ELBA HERNANDEZ #8 BAYLOR RD. HAMILTON NJ 08610 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS A) HECTOR VELEZ TORRES 1204 BOLT DR. ANDERSON SC 29621 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS HECTOR VELEZ TORRES 1204 BOLT DR. ANDERSON SC 29621 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS OBDULIA TORRES LUGO 3256 ANTHONY DR. SAINT CLOUD FL 34771 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS A) MILDRED MONT TORRES COND. VINAS DEL MAR CALLE ROSES ARTAU APTO. 6C ARECIBO PR 00612 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS B) WANDA MONT TORRES COND. VINAS DEL MAR CALLE ROSES ARTAU APTO. 6C ARECIBO PR 00612 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS MILDRED MONT TORRES COND. VINAS DEL MAR CALLE ROSES ARTAU APTO. 6C ARECIBO PR 00612 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS WANDA MONT TORRES COND. VINAS DEL MAR CALLE ROSES ARTAU APTO. 6C ARECIBO PR 00612 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS ANA DELIA VELEZ GONZALEZ T/C/P ANA DELIA CORTES #114 SECTOR CAMPO ALEGRE UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS ANA DELIA VELEZ GONZALEZ T/C/P ANA DELIA CORTES CARR. PR-111 SECTOR CAMPO ALEGRE UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS CLOTILDE TORRES LUGO PO BOX 103 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS CLOTILDE TORRES LUGO URB. JESUS M. LAGO L-10 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS DOMINGO BARREIRO Y SU ESPOSA SILVANA SANTIAGO MONTERO CARR. PR 622 INT SECTOR CUCHILLA BO. SALTO ABAJO UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS DOMINGO BARREIRO Y SU ESPOSA SILVANA SANTIAGO MONTERO HC-05 BOX 26360 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS DORIS MARGARITA TORRES LUGO PO BOX 103 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS DORIS MARGARITA TORRES LUGO URB. JESUS M. LAGO L-10 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS HILDA MARGARITA GONZALEZ CARR. PR-111 KM. 50.0 BARRIO CAGUANA UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS HILDA MARGARITA GONZALEZ PO BOX 975 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS HILDA MARGARITA GONZALEZ VDA. DE VELEZ CARR. 111 KM. 50.0 BO. CAGUANA UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS HILDA MARGARITA GONZALEZ VDA. DE VELEZ PO BOX 975 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS JOSE ALBERTO VELEZ GONZALEZ CARR. 111 KM. 50.0 BO. CAGUANA UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS JOSE ALBERTO VELEZ GONZALEZ PO BOX 2101 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS JUAN LUIS MONT TORRES CARR.123 KM. 58.0 BO. SALTO ABAJO UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS JUAN LUIS MONT TORRES HC 02 BOX 6735 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS JUAN LUIS MONT TORRES HC-02 BUZON 6735 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS ROSA VELEZ GNZALEZ T/C/P ROSA SALAZAR CARR PR-111 KM. 50.0 BARRIO CAGUANA UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS ROSA VELEZ GNZALEZ T/C/P ROSA SALAZAR PO BOX 975 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS TOMAS VELEZ GONZALEZ CARR. PR-111 KM. 50.0 BARRIO CAGUANA UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS TOMAS VELEZ GONZALEZ PO BOX 975 UTUADO PR 00641 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS GILBERTO VELEZ GONZALEZ HC-38 BOX 8321 GUANICA PR 00653-1286 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS LEMUEL TORRES LUGO BO. CARRIZALEZ AVE. LUIS MUNOZ MARIN HATILLO PR 00659 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS LEMUEL TORRES LUGO HC 01 BOX 6255 HATILLO PR 00659 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS GILBERTO VELEZ GONZALEZ COM. FRATERNIDAD #11 CALLE 1 MAYAGUEZ PR 00680 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS 8. SUCN. DE WILDA TORRES LUGO URB. LEVITTOWN LAKES CALLE MONSITA FERRER HG-53 TOA BAJA PR 00949-3646 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS SUCN. DE WILDA TORRES LUGO URB. LEVITTOWN LAKES CALLE MONSITA FERRER HG-53 TOA BAJA PR 00949-3646 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS B) ELIUD VELEZ TORRES URB. SANTA MONICA CALLE 4 E12 BAYAMON PR 00957 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS ELIUD VELEZ TORRES URB. SANTA MONICA CALLE 4 E12 BAYAMON PR 00957 |
| SUCN. TOMAS VELEZ ALBARRAN, HILDA MARGARITA | GONZALEZ Y OTROS MURIEL BERNARD TORRES PO BOX 0130 SAINT SAINT JUST PR 00978 |
| SUCN. TORRES GONZALEZ | RAFAELA TORRES GONZALEZ 8600 SHORE FRONT PARKWAY APT. 8D ROCKAWAY ROCKAWAY |

| Claim Name | Address Information |
|---|---|
| SUCN. TORRES GONZALEZ | BEACH NY 11693 |
| SUCN. TORRES GONZALEZ | LISA TORRES 8804 TURKEY RIDGE ROAD BREINIGSVILLE PA 18031 |
| SUCN. TORRES GONZALEZ | NORA TORRES GONZALEZ 63 THORVIEW CT. VINELAND NJ 08360 |
| SUCN. TORRES GONZALEZ | CARLOS TORRES JR. MOHAWK CORRECTIONAL FACILITY DEPT CORRECTIONS 6514 NY 26 DIN 10A4782 ROME NY 13440 |
| SUCN. TORRES GONZALEZ | NORMA TORRES GONZALEZ BO. REAL SECTOR RIACHUELO PATILLAS PR 00723 |
| SUCN. TORRES GONZALEZ | NORMA TORRES GONZALEZ HC-63 BOX 5814 PATILLAS PR 00723 |
| SUCN. TORRES GONZALEZ | SONIA TORRES GONZALEZ BO. GUARDARRAYA SECTOR RECIO PATILLAS PR 00723 |
| SUCN. TORRES GONZALEZ | SONIA TORRES GONZALEZ PO BOX 948 PATILLAS PR 00723 |
| SUCN. TORRES GONZALEZ | JUAN TORRES CLAUDIO HOGAR SAN ANTONIO APARTAMENTO 105-B GUAYAMA PR 00785 |
| SUCN. TORRES GONZALEZ | RAFAELA TORRES GONZALEZ PO BOX 3075 GUAYAMA PR 00785 |
| SUCN.MONSERRATE NIEVES VILLEGAS | CLARIBEL OYOLA COLON BO. GUADIANA SECTOR NEGRON CARR. 5 KM. 21.8 NARANJITO PR 00719 |
| SUCN.MONSERRATE NIEVES VILLEGAS | CRISTINA COLON NEGRON BO. GUADIANA SECTOR NEGRON CARR. 5 KM. 21.8 NARANJITO PR 00719 |
| SUCN.MONSERRATE NIEVES VILLEGAS | DIMARY OYOLA COLON BO. GUADIANA SECTOR NEGRON CARR. 5 KM. 21.8 NARANJITO PR 00719 |
| SUCN.MONSERRATE NIEVES VILLEGAS | ISRAEL OYOLA COLON BO. GUADIANA SECTOR NEGRON CARR. 5 KM. 21.8 NARANJITO PR 00719 |
| SUCN.MONSERRATE NIEVES VILLEGAS | JEANETTE ELISA OYOLA COLON CARR. 811 KM.3.0 SECTOR CUATRO CALLES BO. CEDRO ABAJO NARANJITO PR 00719 |
| SUCN.MONSERRATE NIEVES VILLEGAS | JEANETTE ELISA OYOLA COLON HC-71 BOX 3030 NARANJITO PR 00719 |
| SUCN.MONSERRATE NIEVES VILLEGAS | LUIS ARMANDO OYOLA COLON BO. GUADIANA SECTOR NEGRON CARR. 5 KM. 21.8 NARANJITO PR 00719 |
| SUCN.MONSERRATE NIEVES VILLEGAS | CLARIBEL OYOLA COLON HC-74 BOX 5706 NARANJITO PR 00719-7495 |
| SUCN.MONSERRATE NIEVES VILLEGAS | CRISTINA COLON NEGRON HC 74 BOX 5706 NARANJITO PR 00719-7495 |
| SUCN.MONSERRATE NIEVES VILLEGAS | DIMARY OYOLA COLON HC-74 BOX 5713 NARANJITO PR 00719-7495 |
| SUCN.MONSERRATE NIEVES VILLEGAS | ISRAEL OYOLA COLON HC-74 BOX 5706 NARANJITO PR 00719-7495 |
| SUCN.MONSERRATE NIEVES VILLEGAS | LUIS ARMANDO OYOLA COLON HC-74 BOX 5706 NARANJITO PR 00719-7495 |
| SUCN.MONSERRATE NIEVES VILLEGAS | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |
| SUNRISE ELDERLY LIMITED PARTNERSHIP, S.E. V. LA | EGIDA DEL PERPETUO SOCORRO, L.P., S.E. JORGE M IZQUIERDO SAN MIGUEL CAPITAL CENTER TORRE SUR PISO 10 239 ARTERIAL HOSTOS STE 1005 ARTERIAL HOSTOS STE 1005 SAN JUAN PR 00918 |
| SYLKIA NOEMI RODRIGUEZ RODRIGUEZ | WILLIAM NELSON RODRIGUEZ BABILONIA - CARMEN MERCEDES PEREZ RAMOS CARR. 111 KM. 10.3 BARRIO VOLADORAS MOCA PR 00676 |
| SYLKIA NOEMI RODRIGUEZ RODRIGUEZ | WILLIAM NELSON RODRIGUEZ BABILONIA - CARMEN MERCEDES PEREZ RAMOS PO BOX 213213 MOCA PR 00676-0213 |
| TADEO GUEVAREZ PEREZ Y SONIA TORRES DAVILA | TADEO GUEVAREZ PEREZ Y SONIA TORRES DAVILA CARR. 617 KM. 1.4 INTERSECCION MOROVIS SUR MOROVIS PR 00687 |
| TADEO GUEVAREZ PEREZ Y SONIA TORRES DAVILA | TADEO GUEVAREZ PEREZ Y SONIA TORRES DAVILA HC-01 BOX 1818 MOROVIS PR 00687 |
| TAMRIO, INC. V. ACT | REBECCA BARNES ROSICH PO BOX 331031 PONCE PR 00733-1031 |
| TCL CONSTRUCTION AND RENTAL EQUIPMENT CORP | T.C.L. CONSTRUCTION AND RENTAL EQUIPMENT CORP. - REPRESENTADO POR: CARLOS BARENS A PERIFERAL P-17 CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00796 |
| TCL CONSTRUCTION AND RENTAL EQUIPMENT CORP | T.C.L. CONSTRUCTION AND RENTAL EQUIPMENT CORP. - REPRESENTADO POR: CARLOS BARENS PO BOX 29368 SAN JUAN PR 00929 |
| TCL CONSTRUCTION AND RENTAL EQUIPMENT CORPORATION | V. ACT Y OTROS ALLAN E CHARLOTTEN RIVERA PO BOX 191701 SAN JUAN PR 00919-1701 |
| TOLEDO ENGINEERING, LLC V. ACT | PMB 165 100 GRAND PASEOS BLVD. SUITE 112 SAN JUAN PR 00926-5902 |
| TOMAS MARRERO MARRERO Y PATRIA COSME | PATRIA COSME MORALES CARR. ESTATAL PR 5568 KM. 0.8 BARRIO PADILLA COROZAL PR 00783-9331 |
| TOMAS MARRERO MARRERO Y PATRIA COSME | PATRIA COSME MORALES HC- 1 BOX 4344 COROZAL PR 00783-9331 |

| Claim Name | Address Information |
|---|---|
| TOMAS MARRERO MARRERO Y PATRIA COSME | TOMAS MARRERO MARRERO CARR. ESTATAL PR 5568 KM. 0.8 BARRIO PADILLA COROZAL PR 00783-9331 |
| TOMAS MARRERO MARRERO Y PATRIA COSME | TOMAS MARRERO MARRERO HC- 1 BOX 4344 COROZAL PR 00783-9331 |
| TORRES RODRIGUEZ, CARLOS V. CONTINENTAL | CONSTRUCTION & CONSULTING, LLC Y OTROS JUAN CARLOS RODRIGUEZ LOPEZ 4024 CALLE AURORA PONCE PR 00717-1513 |
| TORRES SANTANA, IVAN NOEL V. ELA Y OTROS | MARISOL RAMOS FERNANDEZ, MIGDALIA MAYSONET RUIZ COND. BORINQUEN TOWERS I 1484 AVE. ROOSEVELT APT 304 SAN JUAN PR 00921 |
| TORRES SANTANA, IVAN NOEL V. ELA Y OTROS | MARISOL RAMOS FERNANDEZ, MIGDALIA MAYSONET RUIZ URB. VALENCIA 321 GERONA APT. 1, SAN JUAN PR 00923 |
| UBALDO PLANELL MARQUEZ Y DIANA PABON | C) LIXLIA PLANELL PABON 222 SWITCHYARD CT FREDERICKSBURG VA 22405 |
| UBALDO PLANELL MARQUEZ Y DIANA PABON | LIXLIA PLANELL PABON 222 SWITCHYARD CT FREDERICKSBURG VA 22405 |
| UBALDO PLANELL MARQUEZ Y DIANA PABON | BLANCA VARGAS GONZALEZ CARR. 124 KM. 15.0 BO. ESPINO, LARES PR 00669 |
| UBALDO PLANELL MARQUEZ Y DIANA PABON | BLANCA VARGAS GONZALEZ HC-03 BOX 9129 LARES PR 00669 |
| UBALDO PLANELL MARQUEZ Y DIANA PABON | D) GUSTAVO PLANELL PABON 45 LA CALLE PEDRO ALBIZU CAMPOS LARES, PR 00669 |
| UBALDO PLANELL MARQUEZ Y DIANA PABON | GUSTAVO PLANELL PABON 45 LA CALLE PEDRO ALBIZU CAMPOS LARES PR 00669 |
| UBALDO PLANELL MARQUEZ Y DIANA PABON | A) UBALDO PLANELL PABON 45 CALLE PEDRO ALBIZU CAMPOS LARES, PR 00669-2100 |
| UBALDO PLANELL MARQUEZ Y DIANA PABON | B) YARALIN PLANELL PABON 45 CALLE PEDRO ALBIZU CAMPOS LARES, PR 00669-2100 |
| UBALDO PLANELL MARQUEZ Y DIANA PABON | UBALDO PLANELL PABON 45 CALLE PEDRO ALBIZU CAMPOS LARES PR 00669-2100 |
| UBALDO PLANELL MARQUEZ Y DIANA PABON | YARALIN PLANELL PABON 45 CALLE PEDRO ALBIZU CAMPOS LARES PR 00669-2100 |
| UNIVERSIDAD DE PUERTO RICO | THE UNIVERSITY OF PUERTO RICO - DR. JORGE HADDOCK ACEVEDO, PRESIDENTE 403 AVE. MUNOZ RIVERA HATO HATO REY PR 00918 |
| UNIVERSIDAD DE PUERTO RICO | THE UNIVERSITY OF PUERTO RICO - DR. JORGE HADDOCK ACEVEDO, PRESIDENTE PO BOX 364966 SAN JUAN PR 00936-4966 |
| USERA S.E. | ISABEL PICO VIDAL T/C/C ISABEL VICTORIA PICO VIDAL URB. BALDRICH CALLE INDEPENDENCIA 564 SAN JUAN PR 00918 |
| USERA S.E. | USERA S.- LCDISABEL PICO VIDAL URB. BALDRICH CALLE INDEPENDENCIA 564 SAN JUAN PR 00918 |
| VALENTIN VAZQUEZ, CARMEN L. V. ELA Y OTROS | MIGUEL A OLMEDO OTERO, IVAN FERNANDO RIVERA GARCIA MSC 914, 138 AVE. WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| VALENTIN VAZQUEZ, CARMEN L. V. ELA Y OTROS | MIGUEL A OLMEDO OTERO, IVAN FERNANDO RIVERA GARCIA PARQUE DE BUCARE 19 CROSANDRA GUAYNABO PR 00969 |
| VAZQUEZ APONTE, GABRIELA V. ACT | MANUEL DURAN RODRIGUEZ 1139 AVE AMERICO MIRANDA SAN JUAN PR 00921 |
| VEGA MARTINEZ, JOEL V. ACT | ALFREDO CRUZ RESTO PMB 262, 352 SAN CLAUDIO STE 1 SAN JUAN PR 00926-4136 |
| VEGA RODRIGUEZ, RADAMES V. ACT | PMB 212 609 TITO CASTRO STE 102 PONCE PR 00716-0200 |
| VELAZQUEZ VALDES, ANA Y OTROS V. VSVB DEVELOPMENT, | LLC Y OTROS ROSA L. VAZQUEZ LOPEZ, LEILANYS HERNANDEZ BERMUDEZ 379 CALLE CESAR GONZALEZ SAN JUAN PR 00918-2116 |
| VELAZQUEZ VALDES, ANA Y OTROS V. VSVB DEVELOPMENT, | LLC Y OTROS ROSA L. VAZQUEZ LOPEZ, LEILANYS HERNANDEZ BERMUDEZ 100 CLL ACUARELA STREET SUITE 303 GUAYNABO PR 00969 |
| VERA MONROIG, ROBERTO V. ACT | MARIO A. MERCADO GALARZA APARTADO 1006 ADJUNTAS PR 00601-1006 |
| VICTORIA DE JESUS SEPULVEDA ROJAS | RAMON M CRUZ ECHEVARRIA PO BOX MINILLAS STATION SAN JUAN PR 00940-2007 |
| VITOUSEK ALARCON, IVAN Y OTROS V. DTOP Y OTROS | EDGARDO R. JIMENEZ CALDERIN PO BOX 8765 SAN JUAN PR 00910-0765 |
| VIVIAN ORTIZ GONZALEZ Y RAUL DE LA ROSA JIMENEZ Y | FRAYSA ESTEVEZ PEREZ RAUL DE LA ROSA JIMENEZ Y FRAYSA ESTEVEZ PEREZ CALLE OREGON #119 URB. JARDIN DEL ESTE NAGUABO PR 00718 |
| WAI TAK LAU Y MONICA ESTHER ANGANIA ARTETA | WAI TAK LAU & MONICA ESTHER ANGARITA ARTETA CARR. ESTATAL PR- 5568 KM. 0.80 BO. PADILLA COROZAL PR 00783 |
| WAI TAK LAU Y MONICA ESTHER ANGANIA ARTETA | WAI TAK LAU & MONICA ESTHER ANGARITA ARTETA PO BOX 1224 TOA ALTA PR 00954 |
| WILFREDO ANDUJAR MALDONADO | WIFREDO ANDUJAR MALDONADO APARTADO 1442 UTUADO PR 00641 |
| WILFREDO ANDUJAR MALDONADO | WIFREDO ANDUJAR MALDONADO CARR. 605 KM. 3.6 BO. VIVI ARRIBA UTUADO PR 00641 |
| WILLIAM GONZALEZ OLAN Y NOEMI GONZALEZ RIVERA | WILLIAM GONZALEZ OLAN & NOEMI GONZALEZ RIVERA CARR. 109 KM. 9.4 SOLAR C BARRIO MIRAFLORES ANASCO PR 00610 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAM JOSEPH NORRIS GONZALEZ | WILLIAM JOSEPH NORIS GONZALEZ T/C/P WILLIAM J. NORIS GONZALEZ T/C/P WILLIAM NORIS JOSEPH GONZALEZ CARR. 186 KM. 8.9 BO. CUBUY CANOVANAS PR 00729 |
| WILLIAM JOSEPH NORRIS GONZALEZ | WILLIAM JOSEPH NORIS GONZALEZ T/C/P WILLIAM J. NORIS GONZALEZ T/C/P WILLIAM NORIS JOSEPH GONZALEZ Y SU ESPOSA NATIVIDAD AGOSTO HERNANDEZ CARR. 186 KM. 8.9 BO. CUBUY CANOVANAS PR 00729 |
| WILLIAM JOSEPH NORRIS GONZALEZ | WILLIAM JOSEPH NORIS GONZALEZ T/C/P WILLIAM J. NORIS GONZALEZ T/C/P WILLIAM NORIS JOSEPH GONZALEZ PO BOX 7650 CAROLINA PR 00986-7650 |
| WILLIAM JOSEPH NORRIS GONZALEZ | WILLIAM JOSEPH NORIS GONZALEZ T/C/P WILLIAM J. NORIS GONZALEZ T/C/P WILLIAM NORIS JOSEPH GONZALEZ Y SU ESPOSA NATIVIDAD AGOSTO HERNANDEZ PO BOX 765050 CAROLINA PR 00986-7650 |
| WILLIAM QUINTANA Y ROSA M. CARRERO QUINTANA | LINDA MARIA QUINTANA 8 SCHOOLAVE. MONTPELIER VT 05602 |
| WILLIAM QUINTANA Y ROSA M. CARRERO QUINTANA | JOSE QUINTANA CARRERO 4233 1ST NW ROCHESTER MN 55901 |
| WILLIAM QUINTANA Y ROSA M. CARRERO QUINTANA | MADELINE QUINTANA CARRERO T/C/C MADELIN QUINTANA T/C/C MADELINE HEASER 1326 LONE PINE DR. SW ROCHESTER MN 55902 |
| WILLIAM QUINTANA Y ROSA M. CARRERO QUINTANA | ROSA M. CARRERO RODRIGUEZ PO BOX 353 LAS MARIAS PR 00670 |
| WILLIAM QUINTANA Y ROSA M. CARRERO QUINTANA | ROSA M. CARRERO RODRIGUEZ PR-120 KM. 31.4 INTERIOR BARRIO MARAVILLA SUR LAS MARIAS PR 00670 |
| WILLIAM QUINTANA Y ROSA M. CARRERO QUINTANA | WILLIAM QUINTANA CARRERO HC-02 BOX 8205 LAS MARIAS PR 00670 |
| YAMIL ROBLES MALDONADO | YAMIL ROBLES MALDONADO 385 CALLE ANDRES NARVAEZ FINAL BARRIO BARAHONA MOROVIS PR 00687 |
| YAMIL ROBLES MALDONADO | BRENDA I VERAY LOPEZ PO BOX 195387 SAN JUAN PR 00919 |

**Total Creditor count  1697**