# <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Five Hundred Fifty-Seventh Omnibus Objection**

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ACOSTA SAEZ, ANGEL LUIS<br>HC-01 BOX 5720<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81005 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | AGRONT PEREZ, YANITZA I.<br>HC-57 BOX 15611<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166916 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | AGUDO SANTONI, JORGE L.<br>HC56 BOX 5038<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139561 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | ALAINEDA DROS, AURA N<br>55 ANDALUCIA<br>MAYAGUEZ, PR 00680 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72100 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | ALVAREZ SOTO, NEREIDA<br>P.O. BOX 1366<br>ANASCO, PR 00610 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102382 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ARROYO NEGRONI, MIGDALIA<br>G EG #9<br>URB. SAN ANTONIO<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138102 | $6,500.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ARROYO VALENTIN, JULIO A<br>195 MARGINAL SUSCIA BAJA<br>SABANA GRANDE, PR 00637 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107813 | $7,200.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ASENCIO ZAPATA, MILDRED<br>PO BOX 1647<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117720 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Fifty-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | ASTACIO PAGAN, CARMEN<br>APARTADO 198<br>CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111964 | $9,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | AVILES SANTANA, LUZ D.<br>156 CARR. 102<br>CABO ROJO, PR 00623 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92115 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | AYALA RODRIGUEZ, SANTA I.<br>PO BOX 1934<br>SAN GERMAN, PR 00683 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60869 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | BAEZ SAN MIGUEL, ANIBAL<br>URB. SANTA MARTA D-B-7<br>SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119646 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | BALMACEDA, INES<br>P.O. BOX 1354<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84496 | $15,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | BARRETO SOTO, CARLOS E<br>HC-02 BOX 12253<br>MOCA, PR 00676 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91511 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | BARRIOS MAS, FRANCISCO<br>CALLE GEF10<br>URB. SAN ANTONIO<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120024 | $21,600.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1999-0665 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | BARRIOS MAS, MIRIAM<br>127 SAGRADO CORAZON<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126567 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1999-0665 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | BASSAT VARGAS, ARTEMIS<br>#28 CALLE DELICIAS<br>MAYAGUEZ, PR 00680 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127788 | $6,500.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | BEAUCHAMP NIEVES, CARMEN R<br>707 PASEO RAMON RIVERA<br>LAS MARIAS, PR 00670 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134944 | $16,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | BERAS AULET, CAROLINA<br>HC 02 BZN 27226<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101613 | $26,500.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | BERAS AULET, CAROLINA<br>HC 02 BZN 2722 6<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119669 | $24,976.41* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | BERAS AULET, CAROLINA<br>HC-02 BOX 27226<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141141 | $8,400.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | BERAS AULET, CAROLINA<br>HC 02<br>P.O. BOX  27226<br>CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74208 | $34,900.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | BERMUDEZ FLORES, CARMEN J<br>P.O. BOX 292<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153797 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | BERMUDEZ FLORES, HILDA E.<br>P.O. BOX 292<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136256 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | BONILLA RIOS, ELMA<br>HC 4 BOX 42 436<br>AGUADILLA, PR 00603 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80565 | $18,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | BOSQUES LASSALLE, NANCY<br>HC 02 BOX 13331<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116019 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | CABAN HERNANDEZ, MAGALI<br>103 A ESPINAR<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87021 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | CABON ACEVEDO, HAYDEE<br>HC-61 BOX 5184<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117978 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | CAJIGAS BARRETO, ELENA<br>PO BOX 1220 CARR . 420 K 3.9<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152539 | Undetermined* |
| | Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors. | | | | | |
| 30 | CAJIGAS BARRETO, MARIA G.<br>PO BOX 2497 CARR. 420 A 3.9<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151738 | Undetermined* |
| | Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors. | | | | | |
| 31 | CAJIGAS BARRETO, MARIA G.<br>PO BOX 2497 CARR 420 K3:9 PLATA<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91910 | $15,000.00* |
| | Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors. | | | | | |
| 32 | CAJIGAS BARRITO, ELENA<br>PO BOX 1220<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94985 | $15,000.00* |
| | Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors. | | | | | |

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | CAJIGAS GONZALEZ, ENRIQUE<br>PO BOX 1243<br>ISABELA, PR 00662-1243 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74334 | $15,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | CARDONA LOPEZ, FRANCISCA<br>HC-06 BOX 66530<br>AGUADILLA, PR 00603 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81855 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | CARDONA MORALES, EUCLIDES<br>REPTO DURAN<br>6021 CALLE CIPRES<br>ISABELA, PR 00662-3240 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101136 | $30,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | CARDONA MORALES, ISORA<br>PO BOX 369<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75190 | $20,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | CARDONA MORALES, LUZ L<br>PO BOX 1243<br>ISABELA, PR 00662-1243 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71891 | $10,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | CASTRO HERNANDEZ, ANA T<br>EXT. EL PRADO<br>1 CALLE LUIS PUMAREJO<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164472 | $67,222.32* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1998-0532 (the "Litigation"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | CHAPARRO CHAPARRO, JESUS A.<br>HC 60 BOX 29101<br>AGUADA, PR 00602-9216 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120950 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | CHAPEL VALENTIN, ANA M.<br>3337 FARALLON<br>MAYAGUEZ, PR 00680 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120608 | $6,500.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | CLASS HERNANDEZ, NADIA E<br>PO BOX 564<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 121402 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #121402 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | COBIAN DE JESUS, DORIS LUZ<br>PO BOX 3<br>SAN GERMAN, PR 00683 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61225 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | COLBERG FLORES, SANTA M.<br>165 CALLE MANANTIAL<br>CABO ROJO, PR 00623-3718 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89889 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | COLLADO SANTIAGO, SANDRA<br>URB. VALLE 4D8<br>SAN GERMAN, PR 00683 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54541 | $15,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #54541 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | COLON DIAZ, LIZBETH<br>HC-02 BOX 12344<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80004 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | COLON-BETANCOURT, MARINA<br>106 HARRISON DR.<br>RAMEY<br>AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100923 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | CONCEPCIÓN-FELICIANO, ELSIE<br>HC 03 BOX 33358<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58656 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #58656 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | CORIANO VILLA, NILDA A<br>BOX 3703 MARIANA STATION<br>MAYAQUEZ, PR 00681 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83698 | $6,500.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | CRUZ MALDONADO, AMILCAR<br>URB. VALLE VERDE CALLE 2B-21<br>SAN GERMAN, PR 00683 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45412 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | CRUZ MUNIZ, ILIA M<br>BOX 301<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 152642 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #152642 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | DIEZ ALVAREZ, MANUEL A.<br>P.O. BOX 775<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104418 | $10,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | ESTEVEZ GOMEZ, MARIA J.<br>BOX 484<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157033 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | GARCIA DE QUEVEDO LOPEZ, ANNIE<br>PO BOX 764<br>ANASCO, PR 00610 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88069 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | GONZALES GLEZ, LUIS A<br>URB. ISABEL LA CATOLICO<br>E-30 CALLE 7<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118535 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | GONZALEZ APONTE, LUIS A.<br>URB. EL BOSQUE<br>CALLE LAUREL CASA G-19<br>APARTADO 83<br>LAS MARIAS, PR 00670 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147491 | $40,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | GONZALEZ APONTE, LUIS A.<br>APARTADO 83<br>LAS MARIAS, PR 00670 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149875 | $20,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | GONZALEZ CORDERO, MARISOL<br>870 CONCEPCION VERA<br>MOCA, PR 00676 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97670 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | GONZALEZ CORDERO, MYRIAM<br>HC-02 BOX 12253<br>MOCO, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101650 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #101650 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | GONZALEZ FIGUEROA, BRUNILDA<br>PO BOX 1523<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147160 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | GONZALEZ VALENTIN, MARIA A.<br>HC 7 BOX 37925<br>AGUADILLA, PR 00603-9711 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142842 | $10,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | GUERRERO SABEDO, REINALDO<br>PO BOX 2520<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140869 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | GUERRERO SALCEDO, REINALDO<br>PO BOX 2520<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128904 | $25,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1999-0665 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | HERNANDEZ RIVERA, AUREA E<br>CALLE PADRE PEREZ<br>BUZON 74<br>ANASCO, PR 00610 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97709 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | HERNANDEZ-MENDEZ, JENNIE<br>PO BOX 1284<br>VICTORIA STA.<br>AGUADILLA, PR 00605 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103062 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | IVETTE TORRES, GRACE<br>HC 01 BO CRUZ<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99001 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | JIMENEZ ACEVEDO, ROSAURA<br>HC-61 BOX 5407<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97918 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | JIMENEZ ACEVEDO, VICTORIANA<br>URB. LAS MILAGROSA<br>CALLE ONIX G-5<br>SABANA GRANDE, PR 00637 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98150 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | JIMENEZ SOSA, WILLIAM<br>870 CONCEPCION VERA<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103927 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #103927 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | JUSTINIANO OTERO, MARIETA<br>PO BOX 1354<br>MAYAGUEZ, PR 00681-1354 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81902 | $19,800.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1998-0532 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | LORENZO LORENZO, LUZ M.<br>P.O. BOX 1156<br>RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145132 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | LUCRE GUTIERREZ, ELBA I.<br>P.O. BOX 888<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125105 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | LUGO MORALES, NOEMI<br>PARCELAS AQUILINO #98 BO. OUEJAS<br>BR3 BOX 9412<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120579 | $6,500.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | LUGO VARGAS, ARLENE<br>MANSIONES DE SAN GERMAN<br>CALLE 2 # C-12<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115745 | $19,800.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | MENDEZ HERNANDEZ, CARMEN M<br>BOX 1496<br>ANASCO, PR 00610 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80227 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #80227 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | MENDEZ PEREZ, WANDA ZOE<br>16 PASEO GAVIOTAS URB SOL Y MAR<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119772 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1999-0665 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | MENDEZ PEREZ, WANDA ZOE<br>16 PASEO GAVIOTAS<br>URB SOL Y MAR<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120090 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1998-0532 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | MENDEZ RODRIGUEZ, ARTURO<br>URBANIZACION EL REAL<br>CALLE REAL #145<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70934 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | MERCADO LOPEZ, MAGDA I<br>P.O. BOX 790<br>BOGUERON, PR 00622 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119904 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | MERCADO RUIZ, ISABEL<br>20 URB. SAN JOSE CALLE 7<br>SABANA GRANDE, PR 00637 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66770 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | MONTES DE OCA LEBRON, GLADYS<br>URB. BRISAS CALLE 10 C-27<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123273 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | MORALES CRESPO, NORMA E. P.O. BOX 1338 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147930 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | MORALES CRESPO, NORMA ESTHER PO BOX 1338 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142177 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1998-0532 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | MORALES GONZALEZ, FERMIN PO BOX 7004 PMB 106 SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101333 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | MORALES MORALES, IVETTE 1053 CAMINO CLINICA ESPANOLA MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125437 | $10,800.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1998-0532 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | MORALES RAMIREZ, ROSA<br>67 LUIS DIAZ<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143518 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | MORALES TORRES, CARMEN D.<br>BOX 702<br>ANASCO, PR 00610 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101636 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | MORALES TORRES, FRANCIS M.<br>BOX 702<br>ANASCO, PR 00610 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104620 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | MUNIZ PEREZ, GLADYS<br>102 CALLE SAUCE<br>URB. JARDINES DE GUANA JIBO<br>MAYAGUEZ, PR 00682 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131657 | $6,500.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | MUNIZ SOTO, GLORIA E.<br>PO BOX 2629<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133886 | $15,600.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1998-0532 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | MUNIZ SOTO, IRMA I.<br>P.O BOX 2452<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128901 | $21,600.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1998-0532 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | NAZARIO BARRERA, MARIA DEL C<br>HC 3 BOX 7988<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122412 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | NAZARIO BARRERAS, MARIA DE LOS A.<br>URB. BELMONTE ZARAGOZA 72<br>MAYAGUEZ, PR 00680 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108762 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | NELSON AYALA, ORIETTA W.<br>1254 CALLE 8 SE<br>CAPARRA TERRACE<br>SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110073 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1998-0532 (the "Litigation"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | NIENEZ FOX, CECILIA M.<br>URB. VICTORIA<br>#52 CALLE A<br>AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115290 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | NIEVES CORCHADO, ERNESTO<br>REPARTO MIRA FLORES<br>CALLE 2 CASA 3<br>ISABELA, PR 00662-3400 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82300 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | NIEVES CORCHADO, NOEMI<br>1 SECTOR LOMA SANTA<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86963 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | NIEVES ROMAN, WILFREDO<br>P.O. BOX 1071<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121140 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | NIEVES SANCHEZ, LUZ CELENIA<br>268 FINCHE URB. COSTA BRAVA<br>ISABELA, PR 00662 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156085 | $10,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | OCASIO SANTIAGO, OLGA L.<br>P.O. BOX 735<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118368 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | OCASIO TORO, NIDIA IRIS<br>PO BOX 2453<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65323 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | OLIVERA SEDA, GILBERTO<br>PO BOX 780<br>SAN GERMAN, PR 00683 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69808 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | OLMEDA ALMODOVAR, SAADI<br>#200 GRAN BRETANA<br>SAN GERMAN, PR 00683 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77019 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #77019 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | ORAMA MEDINA, MYRIAM<br>21 MANSIONES DE ANASCO<br>ANASCO, PR 00610-9619 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117022 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | ORTIZ AEVNENDEZ, ANGEL L<br>HC-2 BOX 123471<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143942 | $3,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | ORTIZ LUGO, ARACELIS<br>A-29 CALLE-1 VILLA COOPERATIVA<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135597 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | ORTIZ MILLAN, SARA<br>HC. 01 BOX 8024<br>SAN GERMAN, PR 00683 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72241 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #72241 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | ORTIZ RECIO, ADAN N.<br>URB. PARQUE REAL RUBI 53<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112870 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | ORTIZ RECIO, LOURDES<br>URB. PARQUE REAL RUBI 53<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164031 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | PABON FLORES , SATURNINA<br>P.O. BOX 2284<br>SAN GERMAN, PR 00683 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96465 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | PABON MENDEZ, CARMEN M.<br>PO BOX 699<br>MAYAGUEZ, PR 00681 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65058 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | PADILLA CRUZ, NADINA<br>686 E CARR 102<br>CABO ROJO, PR 00623 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90969 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | PAGAN PACHECO, BRENDA<br>HC-2 BOX 39553<br>CABO ROJO, PR 00623 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88961 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | PELLOT JIMENEZ, CLARIBEL<br>HC-56 BOX 5014<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112982 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | PEREZ BAEZ, CARMEN SELENIA<br>HC 01 BOX 4827<br>RINCON, PR 00677 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112566 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | PEREZ CARDONA, ELIEZER<br>12 RUTA<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94588 | $15,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | PEREZ FONT, ROBERTO<br>EXT. VILLA RITA<br>CALLE 27 EE-7<br>SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79848 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #79848 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | PEREZ FUENTES, HECTOR A. 162 PABLO CASALS MAYAGUEZ, PR 00680-3640 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118998 | $6,500.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | PEREZ GONZALES, RAMONITA HC-1 BOX 11710 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122029 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | PEREZ GONZALEZ, RAMONITA HC-1 BOX 11710 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137878 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #137878 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | PEREZ GONZALEZ, ROMONITA HC-1 BOX 11710 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113958 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | PEREZ HERNANDEZ, CARMENCITA<br>HC 02 BOX 12819<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145080 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | PEREZ MARTINEZ , HERIBERTO<br>707 PASEO RAMON RIVERA<br>LAS MARIAS, PR 00670 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144044 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | PEREZ MARTINEZ, ANA  L<br>VILLAS DEL RIO 1201<br>CALLE RIACHUELO<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144782 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | PEREZ ORTEGA, CARMEN L.<br>CALLE 1 U-14<br>COLINAS VERDES<br>SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104446 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | PEREZ ORTIZ, CONFESOR<br>HC - 06 BOX 12220<br>SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115076 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | PEREZ ROMAN, ELSA N.<br>P.O. BOX 315<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134153 | $6,500.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | PEREZ ROMAN, ELSA N.<br>P.O BOX 315<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140736 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | PEREZ SANTIAGO, ESMERALDA<br>BOX 407<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55190 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | PEREZ SANTIAGO, MARIBEL<br>BO. GUANIQUILLA BZN. A492<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109769 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | PÉREZ SANTIAGO, ROSA H<br>CALLE SAN JOSÉ # 276<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51968 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | PEREZ SANTIAGO, ROSA HAYDEE<br>CALLE SAN JOSE #276<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105292 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | PEREZ SANTIAGO, SANTA<br>REPARTO BONET #18<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107556 | $10,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | PEREZ SANTIAGO, VIOLETA<br>P.O. BOX 852<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107878 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | PEREZ TORRES, NERY N<br>URB EXT SAN JOSE LLL BB-9 BUZON 376<br>SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157014 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | PRATTS CARLO, ROBERTO<br>192 PARABUEYON<br>CABO ROJO, PR 00623 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120630 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | QUILES GONZALES, MINERVA<br>154 CALLE FLORIDA<br>ISABELA, PR 00662 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102590 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | QUINONES FERRER, ILEANA<br>RR 01<br>BUZON 6286<br>MARICAO, PR 00606 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162411 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | QUINONES VAZQUEZ, AURORA<br>APARTADO 1353<br>HORMIGUEROS, PR 00660 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104692 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | RAMIREZ CRUZ, MIRIAM E.<br>URB. COVADONGA CALLE CONDE TORENO2-C-ZZ<br>TOA BAJA, PR 00949 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98191 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | RAMIREZ LUGO, MARIA A<br>RR 05 BOX 6321<br>ANASCO, PR 00610-9827 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95551 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | RAMIREZ OLIVERCIA, HAYDEE<br>P.O. BOX 423<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116723 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | RAMOS CAMACHO, ISMAEL<br>HC-01 BOX 8421<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76177 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | RAMOS GONZALEZ , SANTA B<br>URB. COLINAS DEL OESTE CALLE 11 I-20<br>HORMIGUEROS, PR 00660 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164144 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #164144 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | RAMOS PEREZ, CARMEN D<br>PO BOX 663<br>ANASCO, PR 00610-0663 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120069 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | RAMOS ROMAN, TOMASITA<br>195 CALLE MARGINAL<br>SUSUA BAJA<br>SABANA GRANDE, PR 00637 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96609 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | RAMOS VALLE, ISABEL<br>BOX 1981<br>SAN GERMAN, PR 00683 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72104 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | REINAT MEDINA, SONIA<br>PO BOX 250054<br>AGUADILLA, PR 00604 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142149 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | RIVERA ALERS, SIDNIA  E.<br>RR 4 BZN. 8123<br>ARASCO, PR 00610-9502 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148110 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1998-0532 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | RIVERA ALERS, SIOLNIA E.<br>RR04 BZN 8123<br>ANASCO, PR 00610-9502 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164324 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case number KAL-1999-0665 (the "Litigation").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigation neither relates to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | RIVERA RIVERA, JUDITH<br>BOX 1059<br>SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57472 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | RIVERA RODRIGUEZ, ANDREA<br>RR2 BUZON 3190<br>ANASCO, PR 00610 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91340 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #91340 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | RIVERA RODRIGUEZ, IRMA N<br>PO BOX 966<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99806 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | RIVERA SALERNA, CARMEN M. URB SAN ANTONIO CALLE G PO BOX 55 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146287 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | RIVERA SALERNA, LILLIAM L. P.O. BOX 4 URB. REPARTO DAGUEY C-13 ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152871 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | RIVERA VAZQUEZ, BRUNILDA APARTADO 2948 SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108454 | $18,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | RODRIGUEZ CARDONA , WILBERTO HC-06 BOX 66528 AGUADILLA, PR 00603 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110339 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | RODRIGUEZ CARRIL, CARMEN DELIA<br>210 CALLE PALMA COROZO<br>URB LAS PALMAS<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134200 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #134200 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | RODRIGUEZ DELGADO, RAMILDA<br>HC 7 BOX 33892<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131762 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | RODRIGUEZ FELICIANO, MIGDALIA<br>PO BOX 723<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115638 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | RODRIGUEZ FELICIANO, MIGDALIA<br>PO BOX 723<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115757 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

## Five Hundred Fifty-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | RODRIGUEZ GARCIA, HEYDI<br>252 CAPITAN ESPADA INT. BO COLOMBIA<br>MAYAGUEZ, PR 00680-3551 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114343 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | RODRIGUEZ RICO, NOEMI<br>P O BOX 88<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151460 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | RODRIGUEZ VEGA, LYDIA E<br>PO BOX 449<br>AGAUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95500 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | ROMAN PEREZ, NILSA<br>P O BOX 1240<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98176 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | ROMAN SANCHEZ, ANGELA<br>HC 03 BOX 33654<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119141 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | ROSA ACEVEDO, GREGORIA<br>PO BOX 1289<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99800 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | ROSADO ORTIZ, ANA L.<br>HC-09 BOX 3807<br>SABANA GRANDE, PR 00637 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110935 | $18,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 168 | ROSSY, MILAGROS SANTIAGO<br>URB. REPARTO UNIVERSIDAD<br>CALLE 9D-24<br>SAN GERMAN, PR 00683 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58114 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

# Five Hundred Fifty-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|----------------------|
| 169 | RUIZ AVILES, CONFESORA<br>PO BOX 287<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98341 | $7,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|----------------------|
| 170 | RUIZ LEBRON, CARMEN G<br>P.O BOX 677 ANASCO<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113293 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|----------------------|
| 171 | SANABRIA-ALVAREZ, EDGAR<br>P.O BOX 2051 VS<br>AGUADILLA, PR 00605 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150368 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|----------------------|
| 172 | SANCHEZ VALENTIN, NANCY MABEL<br>HC-56 BOX 4540<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91555 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | SANTIAGO CABAN, ELSIE<br>URB. MABELLA #45 CARR. 467<br>AGUADILLA, PR 00603-5918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163372 | $10,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | SANTIAGO VALENTIN, LUIS B<br>PO BOX 936<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135427 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | SEDA VARGAS, OLGA<br>HC 2 BOX 12102<br>SAN GERMAN, PR 00683-9617 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61170 | $14,400.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | SEISE RAMOS, DAISY<br>HC 56 BOX 4655<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102925 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | SEPULVEDA ALMODAVAR, ALBERTO<br>PO BOX 5000<br>NUM 235<br>SAN GERMAN, PR 00683 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94188 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | SERRANO GONZALEZ, VICTORIA<br>PO BOX 7004 PMB106<br>SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107538 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | SERRANO SERRANO, OSVALDO<br>PO BOX 411<br>SAN SEBASTIAN, PR 00685-0411 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106101 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | SOTO BONILLA, EDITH N.<br>P.O. BOX 1303<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136076 | $13,200.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations"). However, claimant has not provided sufficient supporting documentation for the basis of claim. Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff. Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | TORO BERRIOS, DAISY<br>PO BOX 1644<br>CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114990 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | TORRES AVETO, LIZZETTE C.<br>APARTADO 1544<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144687 | $15,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | TORRES CARRERO, CARLOS L.<br>BO. CARACOL CARR. 402 INT.<br>BOX 1045<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104627 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | TORRES CUBERO, GLORIA I.<br>40734 CARR 478<br>QUEBRADILLAS, PR 00678-9304 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 164329 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #164329 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | TORRES PEREZ, LUZ D<br>PO BOX 2520<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124678 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | TORRES PEREZ, LUZ D.<br>P.O. BOX 2520<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141809 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | TORRES SEDA, MARTA S.<br>CALLE MAXIMO GOMEZ #<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136379 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | TORRES SEDA, ZANIA  I.<br>CALLE MAXIMO GOMEO #76<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140276 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | TORRES TORRES, TOMAS ENRIQUE<br>HC-1 BOX 11710<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111990 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Claim #111990 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | VAZQUEZ BADILLO, GLORIA<br>365 LA PROVIDENCIA<br>URB LA MONSERRATE<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153228 | $15,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | VAZQUEZ GALARZA, ROSA I.<br>URB VILLA ALBA H 18<br>SABANA GRANDE, PR 00637 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100736 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | VAZQUEZ TORRES, WILFRED<br>HC 57 BOX 9349<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70125 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | VEGA TORO, MILAGROS<br>BOX 2965<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77489 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | VELEZ IRIZARRY, MYRIAM IVETTE<br>E-7 CALLE 5 JARDINES DE ANASCO<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100546 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | VELEZ MARTINEZ, JUAN G.<br>PO BOX 168<br>MARICAO, PR 00606 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120134 | $20,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | VELEZ RAMOS, MARITZA<br>HC-1 BUZON 8807<br>BARRIO MONTOSO<br>MARICAO, PR 00606 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89416 | $6,000.00* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

Five Hundred Fifty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | VILLARRUBIA MORENO, CARLOS HC-3 BOX 6236 RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126691 | Undetermined* |

Reason: Claim purports to assert wages and/or incentives liabilities associated with the case numbers KAL-1998-0532; KAL-1999-0665 (the "Litigations").  However, claimant has not provided sufficient supporting documentation for the basis of claim.  Further, the Litigations neither relate to the asserted basis of the claim nor name claimant as a plaintiff.  Therefore, the Debtor is unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico, or any of the other Title III debtors.

| | | TOTAL | $1.124.998.73* |
|---|---|---|---|

*Indicates claim contains unliquidated and/or undetermined amounts