## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Quingentésima quincuagésima séptima objeción global**

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACOSTA SAEZ, ANGEL LUIS<br>HC-01 BOX 5720<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81005 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | AGRONT PEREZ, YANITZA I.<br>HC-57 BOX 15611<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166916 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | AGUDO SANTONI, JORGE L.<br>HC56 BOX 5038<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139561 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | ALAINEDA DROS, AURA N<br>55 ANDALUCIA<br>MAYAGUEZ, PR 00680 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72100 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

# Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | ALVAREZ SOTO, NEREIDA<br>P.O. BOX 1366<br>ANASCO, PR 00610 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102382 | $6,000.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 6 | ARROYO NEGRONI, MIGDALIA<br>G EG #9<br>URB. SAN ANTONIO<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138102 | $6,500.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 7 | ARROYO VALENTIN, JULIO A<br>195 MARGINAL SUSCIA BAJA<br>SABANA GRANDE, PR 00637 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107813 | $7,200.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 8 | ASENCIO ZAPATA, MILDRED<br>PO BOX 1647<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117720 | Indeterminado* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Quincuagésima Séptima Objeción Global

### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | ASTACIO PAGAN, CARMEN<br>APARTADO 198<br>CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111964 | $9,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | AVILES SANTANA, LUZ D.<br>156 CARR. 102<br>CABO ROJO, PR 00623 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92115 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | AYALA RODRIGUEZ, SANTA I.<br>PO BOX 1934<br>SAN GERMAN, PR 00683 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60869 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | BAEZ SAN MIGUEL, ANIBAL<br>URB. SANTA MARTA D-B-7<br>SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119646 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

# Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | BALMACEDA, INES<br>P.O. BOX 1354<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84496 | $15,000.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 14 | BARRETO SOTO, CARLOS  E<br>HC-02 BOX 12253<br>MOCA, PR 00676 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91511 | $6,000.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 15 | BARRIOS MAS, FRANCISCO<br>CALLE GEF10<br>URB. SAN ANTONIO<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120024 | $21,600.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas al caso número KAL-1999-0665 (el "Litigio").  No obstante, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por lo tanto, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 16 | BARRIOS MAS, MIRIAM<br>127 SAGRADO CORAZON<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126567 | Indeterminado* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas al caso número KAL-1999-0665 (el "Litigio").  No obstante, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por lo tanto, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Quincuagésima Séptima Objeción Global

### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | BASSAT VARGAS, ARTEMIS #28 CALLE DELICIAS MAYAGUEZ, PR 00680 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127788 | $6,500.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | BEAUCHAMP NIEVES, CARMEN R 707 PASEO RAMON RIVERA LAS MARIAS, PR 00670 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134944 | $16,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | BERAS AULET, CAROLINA HC 02 BZN 27226 CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101613 | $26,500.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | BERAS AULET, CAROLINA HC 02 BZN 2722 6 CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119669 | $24,976.41* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

## Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | BERAS AULET, CAROLINA<br>HC-02 BOX 27226<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141141 | $8,400.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | BERAS AULET, CAROLINA<br>HC 02<br>P.O. BOX 27226<br>CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74208 | $34,900.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | BERMUDEZ FLORES, CARMEN J<br>P.O. BOX 292<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153797 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | BERMUDEZ FLORES, HILDA E.<br>P.O. BOX 292<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136256 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | BONILLA RIOS, ELMA<br>HC 4 BOX 42 436<br>AGUADILLA, PR 00603 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80565 | $18,000.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 26 | BOSQUES LASSALLE, NANCY<br>HC 02 BOX 13331<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116019 | $6,000.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 27 | CABAN HERNANDEZ, MAGALI<br>103 A ESPINAR<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87021 | $6,000.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 28 | CABON ACEVEDO, HAYDEE<br>HC-61 BOX 5184<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117978 | $7,000.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | CAJIGAS BARRETO, ELENA PO BOX 1220 CARR . 420 K 3.9 MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152539 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 30 | CAJIGAS BARRETO, MARIA G. PO BOX 2497 CARR. 420 A 3.9 MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151738 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | CAJIGAS BARRETO, MARIA G. PO BOX 2497 CARR 420 K3:9 PLATA MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91910 | $15,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | CAJIGAS BARRITO, ELENA PO BOX 1220 MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94985 | $15,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | CAJIGAS GONZALEZ, ENRIQUE PO BOX 1243 ISABELA, PR 00662-1243 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74334 | $15,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | CARDONA LOPEZ, FRANCISCA HC-06 BOX 66530 AGUADILLA, PR 00603 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81855 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 35 | CARDONA MORALES, EUCLIDES REPTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101136 | $30,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | CARDONA MORALES, ISORA PO BOX 369 ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75190 | $20,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | CARDONA MORALES, LUZ L<br>PO BOX 1243<br>ISABELA, PR 00662-1243 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71891 | $10,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | CASTRO HERNANDEZ, ANA T<br>EXT. EL PRADO<br>1 CALLE LUIS PUMAREJO<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164472 | $67,222.32* |

Base para: El reclamo pretende invocar salarios o pasivos de incentivos asociados al litigio número KAL-1998-0532 (el "Litigio").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal. Por consiguiente, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | CHAPARRO CHAPARRO, JESUS A.<br>HC 60 BOX 29101<br>AGUADA, PR 00602-9216 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120950 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | CHAPEL VALENTIN, ANA M.<br>3337 FARALLON<br>MAYAGUEZ, PR 00680 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120608 | $6,500.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | CLASS HERNANDEZ, NADIA E PO BOX 564 ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121402 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Además, los Litigios no se relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 121402 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | COBIAN DE JESUS, DORIS LUZ PO BOX 3 SAN GERMAN, PR 00683 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61225 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | COLBERG FLORES, SANTA M. 165 CALLE MANANTIAL CABO ROJO, PR 00623-3718 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89889 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | COLLADO SANTIAGO, SANDRA<br>URB. VALLE 4D8<br>SAN GERMAN, PR 00683 | 05/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54541 | $15,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 54541 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | COLON DIAZ, LIZBETH<br>HC-02 BOX 12344<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80004 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | COLON-BETANCOURT, MARINA<br>106 HARRISON DR.<br>RAMEY<br>AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100923 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

## Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | CONCEPCIÓN-FELICIANO, ELSIE HC 03 BOX 33358 AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58656 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 58656 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | CORIANO VILLA, NILDA A BOX 3703 MARIANA STATION MAYAGUEZ, PR 00681 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83698 | $6,500.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | CRUZ MALDONADO, AMILCAR URB. VALLE VERDE CALLE 2B-21 SAN GERMAN, PR 00683 | 05/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45412 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

## Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | CRUZ MUNIZ, ILIA M BOX 301 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152642 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Además, los Litigios no se relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III .

Reclamo n.º 152642 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | DIEZ ALVAREZ, MANUEL A. P.O. BOX 775 ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104418 | $10,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | ESTEVEZ GOMEZ, MARIA J. BOX 484 ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157033 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | GARCIA DE QUEVEDO LOPEZ, ANNIE<br>PO BOX 764<br>ANASCO, PR 00610 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88069 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | GONZALES GLEZ, LUIS A<br>URB. ISABEL LA CATOLICO<br>E-30 CALLE 7<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118535 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | GONZALEZ APONTE, LUIS A.<br>URB. EL BOSQUE<br>CALLE LAUREL CASA G-19<br>APARTADO 83<br>LAS MARIAS, PR 00670 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147491 | $40,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Quincuagésima Séptima Objeción Global

### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | GONZALEZ APONTE, LUIS A. APARTADO 83 LAS MARIAS, PR 00670 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149875 | $20,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | GONZALEZ CORDERO, MARISOL 870 CONCEPCION VERA MOCA, PR 00676 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97670 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | GONZALEZ CORDERO, MYRIAM HC-02 BOX 12253 MOCO, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101650 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 101650 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | GONZALEZ FIGUEROA, BRUNILDA PO BOX 1523 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147160 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | GONZALEZ VALENTIN, MARIA A. HC 7 BOX 37925 AGUADILLA, PR 00603-9711 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142842 | $10,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | GUERRERO SABEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140869 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128904 | $25,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas al caso número KAL-1999-0665 (el "Litigio").  No obstante, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por lo tanto, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | HERNANDEZ RIVERA, AUREA E CALLE PADRE PEREZ BUZON 74 ANASCO, PR 00610 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97709 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 64 | HERNANDEZ-MENDEZ, JENNIE PO BOX 1284 VICTORIA STA. AGUADILLA, PR 00605 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103062 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | IVETTE TORRES, GRACE HC 01 BO CRUZ MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99001 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

# Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | JIMENEZ ACEVEDO, ROSAURA<br>HC-61 BOX 5407<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97918 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | JIMENEZ ACEVEDO, VICTORIANA<br>URB. LAS MILAGROSA<br>CALLE ONIX G-5<br>SABANA GRANDE, PR 00637 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98150 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | JIMENEZ SOSA, WILLIAM<br>870 CONCEPCION VERA<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103927 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 103927 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 69 | JUSTINIANO OTERO, MARIETA<br>PO BOX 1354<br>MAYAGUEZ, PR 00681-1354 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81902 | $19,800.00* |

Base para: El reclamo pretende invocar salarios o pasivos de incentivos asociados al litigio número KAL-1998-0532 (el "Litigio").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por consiguiente, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 70 | LORENZO LORENZO, LUZ M.<br>P.O. BOX 1156<br>RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145132 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | LUCRE GUTIERREZ, ELBA I.<br>P.O. BOX 888<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125105 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 72 | LUGO MORALES, NOEMI<br>PARCELAS AQUILINO #98 BO. OUEJAS<br>BR3 BOX 9412<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120579 | $6,500.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | LUGO VARGAS, ARLENE MANSIONES DE SAN GERMAN CALLE 2 # C-12 SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115745 | $19,800.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 74 | MENDEZ HERNANDEZ, CARMEN M BOX 1496 ANASCO, PR 00610 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80227 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Además, los Litigios no se relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 80227 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | MENDEZ PEREZ, WANDA ZOE 16 PASEO GAVIOTAS URB SOL Y MAR ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119772 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas al caso número KAL-1999-0665 (el "Litigio").  No obstante, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por lo tanto, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 76 | MENDEZ PEREZ, WANDA ZOE<br>16 PASEO GAVIOTAS<br>URB SOL Y MAR<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120090 | Indeterminado* |

Base para: El reclamo pretende invocar salarios o pasivos de incentivos asociados al litigio número KAL-1998-0532 (el "Litigio").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por consiguiente, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | MENDEZ RODRIGUEZ, ARTURO<br>URBANIZACION EL REAL<br>CALLE REAL #145<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70934 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | MERCADO LOPEZ, MAGDA I<br>P.O. BOX 790<br>BOGUERON, PR 00622 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119904 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

# Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | MERCADO RUIZ, ISABEL<br>20 URB. SAN JOSE CALLE 7<br>SABANA GRANDE, PR 00637 | 06/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66770 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | MONTES DE OCA LEBRON, GLADYS<br>URB. BRISAS CALLE 10 C-27<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123273 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | MORALES CRESPO, NORMA E.<br>P.O. BOX 1338<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147930 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 82 | MORALES CRESPO, NORMA ESTHER<br>PO BOX 1338<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142177 | Indeterminado* |

Base para: El reclamo pretende invocar salarios o pasivos de incentivos asociados al litigio número KAL-1998-0532 (el "Litigio"). Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente para fundamentar el reclamo. Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal. Por consiguiente, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | MORALES GONZALEZ, FERMIN<br>PO BOX 7004 PMB 106<br>SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101333 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | MORALES MORALES, IVETTE<br>1053 CAMINO CLINICA ESPANOLA<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125437 | $10,800.00* |

Base para: El reclamo pretende invocar salarios o pasivos de incentivos asociados al litigio número KAL-1998-0532 (el "Litigio").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por consiguiente, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | MORALES RAMIREZ, ROSA<br>67 LUIS DIAZ<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143518 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | MORALES TORRES, CARMEN D.<br>BOX 702<br>ANASCO, PR 00610 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101636 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | MORALES TORRES, FRANCIS M. BOX 702 ANASCO, PR 00610 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104620 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | MUNIZ PEREZ, GLADYS 102 CALLE SAUCE URB. JARDINES DE GUANA JIBO MAYAGUEZ, PR 00682 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131657 | $6,500.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 89 | MUNIZ SOTO, GLORIA E. PO BOX 2629 MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133886 | $15,600.00* |

Base para: El reclamo pretende invocar salarios o pasivos de incentivos asociados al litigio número KAL-1998-0532 (el "Litigio").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por consiguiente, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 90 | MUNIZ SOTO, IRMA I. P.O BOX 2452 MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128901 | $21,600.00* |

Base para: El reclamo pretende invocar salarios o pasivos de incentivos asociados al litigio número KAL-1998-0532 (el "Litigio").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por consiguiente, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 91 | NAZARIO BARRERA, MARIA DEL C<br>HC 3 BOX 7988<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122412 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 92 | NAZARIO BARRERAS, MARIA DE LOS A.<br>URB. BELMONTE ZARAGOZA 72<br>MAYAGUEZ, PR 00680 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108762 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | NELSON AYALA, ORIETTA W.<br>1254 CALLE 8 SE<br>CAPARRA TERRACE<br>SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110073 | Indeterminado* |

Base para: El reclamo pretende invocar salarios o pasivos de incentivos asociados al litigio número KAL-1998-0532 (el "Litigio").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por consiguiente, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | NIENEZ FOX, CECILIA M. URB. VICTORIA #52 CALLE A AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115290 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | NIEVES CORCHADO, ERNESTO REPARTO MIRA FLORES CALLE 2 CASA 3 ISABELA, PR 00662-3400 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82300 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | NIEVES CORCHADO, NOEMI 1 SECTOR LOMA SANTA ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86963 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 97 | NIEVES ROMAN, WILFREDO<br>P.O. BOX 1071<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121140 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 98 | NIEVES SANCHEZ, LUZ CELENIA<br>268 FINCHE URB. COSTA BRAVA<br>ISABELA, PR 00662 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156085 | $10,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | OCASIO SANTIAGO, OLGA L.<br>P.O. BOX 735<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118368 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | OCASIO TORO, NIDIA IRIS<br>PO BOX 2453<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65323 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | OLIVERA SEDA, GILBERTO PO BOX 780 SAN GERMAN, PR 00683 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69808 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 102 | OLMEDA ALMODOVAR, SAADI #200 GRAN BRETANA SAN GERMAN, PR 00683 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77019 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 77019 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 103 | ORAMA MEDINA, MYRIAM 21 MANSIONES DE ANASCO ANASCO, PR 00610-9619 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117022 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 104 | ORTIZ AEVNENDEZ, ANGEL L<br>HC-2 BOX 123471<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143942 | $3,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | ORTIZ LUGO, ARACELIS<br>A-29 CALLE-1 VILLA COOPERATIVA<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135597 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | ORTIZ MILLAN, SARA<br>HC. 01 BOX 8024<br>SAN GERMAN, PR 00683 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72241 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 72241 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para ser Reclasificados.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | ORTIZ RECIO, ADAN N. URB. PARQUE REAL RUBI 53 LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112870 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 108 | ORTIZ RECIO, LOURDES URB. PARQUE REAL RUBI 53 LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164031 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 109 | PABON FLORES , SATURNINA P.O. BOX 2284 SAN GERMAN, PR 00683 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96465 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 110 | PABON MENDEZ, CARMEN M. PO BOX 699 MAYAGUEZ, PR 00681 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65058 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 111 | PADILLA CRUZ, NADINA 686 E CARR 102 CABO ROJO, PR 00623 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90969 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 112 | PAGAN PACHECO, BRENDA HC-2 BOX 39553 CABO ROJO, PR 00623 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88961 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 113 | PELLOT JIMENEZ, CLARIBEL HC-56 BOX 5014 AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112982 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 114 | PEREZ BAEZ, CARMEN SELENIA HC 01 BOX 4827 RINCON, PR 00677 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112566 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 115 | PEREZ CARDONA, ELIEZER<br>12 RUTA<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94588 | $15,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 116 | PEREZ FONT, ROBERTO<br>EXT. VILLA RITA<br>CALLE 27 EE-7<br>SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79848 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 79848 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 117 | PEREZ FUENTES, HECTOR A.<br>162 PABLO CASALS<br>MAYAGUEZ, PR 00680-3640 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118998 | $6,500.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 118 | PEREZ GONZALES, RAMONITA<br>HC-1 BOX 11710<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122029 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 119 | PEREZ GONZALEZ, RAMONITA<br>HC-1 BOX 11710<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137878 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 137878 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | PEREZ GONZALEZ, ROMONITA<br>HC-1 BOX 11710<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113958 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | PEREZ HERNANDEZ, CARMENCITA<br>HC 02 BOX 12819<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145080 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 122 | PEREZ MARTINEZ , HERIBERTO<br>707 PASEO RAMON RIVERA<br>LAS MARIAS, PR 00670 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144044 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 123 | PEREZ MARTINEZ, ANA  L<br>VILLAS DEL RIO 1201<br>CALLE RIACHUELO<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144782 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

# Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 124 | PEREZ ORTEGA, CARMEN L. CALLE 1 U-14 COLINAS VERDES SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104446 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 125 | PEREZ ORTIZ, CONFESOR HC - 06 BOX 12220 SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115076 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 126 | PEREZ ROMAN, ELSA N. P.O. BOX 315 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134153 | $6,500.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | PEREZ ROMAN, ELSA N. P.O BOX 315 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140736 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | PEREZ SANTIAGO, ESMERALDA BOX 407 AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55190 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | PEREZ SANTIAGO, MARIBEL BO. GUANIQUILLA BZN. A492 AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109769 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | PÉREZ SANTIAGO, ROSA H CALLE SAN JOSÉ # 276 AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51968 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | PEREZ SANTIAGO, ROSA HAYDEE CALLE SAN JOSE #276 AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105292 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 132 | PEREZ SANTIAGO, SANTA REPARTO BONET #18 AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107556 | $10,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | PEREZ SANTIAGO, VIOLETA P.O. BOX 852 AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107878 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | PEREZ TORRES, NERY N URB EXT SAN JOSE LLL BB-9 BUZON 376 SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157014 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | PRATTS CARLO, ROBERTO 192 PARABUEYON CABO ROJO, PR 00623 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120630 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 136 | QUILES GONZALES, MINERVA 154 CALLE FLORIDA ISABELA, PR 00662 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102590 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | QUINONES FERRER, ILEANA RR 01 BUZON 6286 MARICAO, PR 00606 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162411 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | QUINONES VAZQUEZ, AURORA APARTADO 1353 HORMIGUEROS, PR 00660 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104692 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | RAMIREZ CRUZ, MIRIAM E. URB. COVADONGA CALLE CONDE TORENO2-C-ZZ TOA BAJA, PR 00949 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98191 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | RAMIREZ LUGO, MARIA A RR 05 BOX 6321 ANASCO, PR 00610-9827 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95551 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | RAMIREZ OLIVERCIA, HAYDEE P.O. BOX 423 ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116723 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 142 | RAMOS CAMACHO, ISMAEL HC-01 BOX 8421 SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76177 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | RAMOS GONZALEZ , SANTA B URB. COLINAS DEL OESTE CALLE 11 I-20 HORMIGUEROS, PR 00660 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164144 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 164144 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 144 | RAMOS PEREZ, CARMEN D PO BOX 663 ANASCO, PR 00610-0663 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120069 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 145 | RAMOS ROMAN, TOMASITA 195 CALLE MARGINAL SUSUA BAJA SABANA GRANDE, PR 00637 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96609 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

# Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 146 | RAMOS VALLE, ISABEL BOX 1981 SAN GERMAN, PR 00683 | 06/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72104 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 147 | REINAT MEDINA, SONIA PO BOX 250054 AGUADILLA, PR 00604 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142149 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 148 | RIVERA ALERS, SIDNIA E. RR 4 BZN. 8123 ARASCO, PR 00610-9502 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148110 | $7,000.00* |

Base para: El reclamo pretende invocar salarios o pasivos de incentivos asociados al litigio número KAL-1998-0532 (el "Litigio").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por consiguiente, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 149 | RIVERA ALERS, SIOLNIA E. RR04 BZN 8123 ANASCO, PR 00610-9502 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164324 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas al caso número KAL-1999-0665 (el "Litigio").  No obstante, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Además, el Litigio no se relaciona con el fundamento declarado del reclamo, ni menciona al demandante como tal.  Por lo tanto, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 150 | RIVERA RIVERA, JUDITH BOX 1059 SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57472 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 151 | RIVERA RODRIGUEZ, ANDREA RR2 BUZON 3190 ANASCO, PR 00610 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91340 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 91340 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 152 | RIVERA RODRIGUEZ, IRMA N PO BOX 966 ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99806 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

## Quingentésima Quincuagésima Séptima Objeción Global

### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | RIVERA SALERNA, CARMEN M. URB SAN ANTONIO CALLE G PO BOX 55 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146287 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 154 | RIVERA SALERNA, LILLIAM L. P.O. BOX 4 URB. REPARTO DAGUEY C-13 ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152871 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 155 | RIVERA VAZQUEZ, BRUNILDA APARTADO 2948 SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108454 | $18,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | RODRIGUEZ CARDONA , WILBERTO HC-06 BOX 66528 AGUADILLA, PR 00603 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110339 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Quincuagésima Séptima Objeción Global

### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | RODRIGUEZ CARRIL, CARMEN DELIA<br>210 CALLE PALMA COROZO<br>URB LAS PALMAS<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134200 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 134200 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 158 | RODRIGUEZ DELGADO, RAMILDA<br>HC 7 BOX 33892<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131762 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 159 | RODRIGUEZ FELICIANO, MIGDALIA<br>PO BOX 723<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115638 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 160 | RODRIGUEZ FELICIANO, MIGDALIA<br>PO BOX 723<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115757 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | RODRIGUEZ GARCIA, HEYDI<br>252 CAPITAN ESPADA INT. BO COLOMBIA<br>MAYAGUEZ, PR 00680-3551 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114343 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 162 | RODRIGUEZ RICO, NOEMI<br>P O BOX 88<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151460 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 163 | RODRIGUEZ VEGA, LYDIA  E<br>PO BOX 449<br>AGAUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95500 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 164 | ROMAN PEREZ, NILSA<br>P O BOX 1240<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98176 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 165 | ROMAN SANCHEZ, ANGELA<br>HC 03 BOX 33654<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119141 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 166 | ROSA ACEVEDO, GREGORIA<br>PO BOX 1289<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99800 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 167 | ROSADO ORTIZ, ANA L.<br>HC-09 BOX 3807<br>SABANA GRANDE, PR 00637 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110935 | $18,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 168 | ROSSY, MILAGROS SANTIAGO URB. REPARTO UNIVERSIDAD CALLE 9D-24 SAN GERMAN, PR 00683 | 05/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58114 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 169 | RUIZ AVILES, CONFESORA PO BOX 287 AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98341 | $7,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 170 | RUIZ LEBRON, CARMEN G P.O BOX 677 ANASCO ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113293 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 171 | SANABRIA-ALVAREZ, EDGAR P.O BOX 2051 VS AGUADILLA, PR 00605 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150368 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 172 | SANCHEZ VALENTIN, NANCY MABEL<br>HC-56 BOX 4540<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91555 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | SANTIAGO CABAN, ELSIE<br>URB. MABELLA #45 CARR. 467<br>AGUADILLA, PR 00603-5918 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163372 | $10,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | SANTIAGO VALENTIN, LUIS B<br>PO BOX 936<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135427 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | SEDA VARGAS, OLGA<br>HC 2 BOX 12102<br>SAN GERMAN, PR 00683-9617 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61170 | $14,400.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

# Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | SEISE RAMOS, DAISY<br>HC 56 BOX 4655<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102925 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 177 | SEPULVEDA ALMODAVAR, ALBERTO<br>PO BOX 5000<br>NUM 235<br>SAN GERMAN, PR 00683 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94188 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | SERRANO GONZALEZ, VICTORIA<br>PO BOX 7004 PMB106<br>SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107538 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 179 | SERRANO SERRANO, OSVALDO<br>PO BOX 411<br>SAN SEBASTIAN, PR 00685-0411 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106101 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 180  SOTO BONILLA, EDITH N.<br>P.O. BOX 1303<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136076 | $13,200.00* |
| Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 181  TORO BERRIOS, DAISY<br>PO BOX 1644<br>CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114990 | Indeterminado* |
| Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 182  TORRES AVETO, LIZZETTE C.<br>APARTADO 1544<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144687 | $15,000.00* |
| Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 183  TORRES CARRERO, CARLOS L.<br>BO. CARACOL CARR. 402 INT.<br>BOX 1045<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104627 | $6,000.00* |
| Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 184 | TORRES CUBERO, GLORIA I.<br>40734 CARR 478<br>QUEBRADILLAS, PR 00678-9304 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164329 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Además, los Litigios no se relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 164329 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para ser Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 185 | TORRES PEREZ, LUZ D<br>PO BOX 2520<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124678 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 186 | TORRES PEREZ, LUZ D.<br>P.O. BOX 2520<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141809 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

## Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 187 | TORRES SEDA, MARTA S. CALLE MAXIMO GOMEZ # CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136379 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 188 | TORRES SEDA, ZANIA I. CALLE MAXIMO GOMEO #76 CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140276 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 189 | TORRES TORRES, TOMAS ENRIQUE HC-1 BOX 11710 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111990 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios"). Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo. Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal. Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

Reclamo n.º 111990 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para ser Reclasificados.

# Quingentésima Quincuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 190 | VAZQUEZ BADILLO, GLORIA<br>365 LA PROVIDENCIA<br>URB LA MONSERRATE<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153228 | $15,000.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 191 | VAZQUEZ GALARZA, ROSA I.<br>URB VILLA ALBA H 18<br>SABANA GRANDE, PR 00637 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100736 | Indeterminado* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionado documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 192 | VAZQUEZ TORRES, WILFRED<br>HC 57 BOX 9349<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70125 | $6,000.00* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |
| 193 | VEGA TORO, MILAGROS<br>BOX 2965<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77489 | Indeterminado* |
| | Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcional documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 194 | VELEZ IRIZARRY, MYRIAM IVETTE E-7 CALLE 5 JARDINES DE ANASCO ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100546 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 195 | VELEZ MARTINEZ, JUAN G. PO BOX 168 MARICAO, PR 00606 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120134 | $20,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 196 | VELEZ RAMOS, MARITZA HC-1 BUZON 8807 BARRIO MONTOSO MARICAO, PR 00606 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89416 | $6,000.00* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 197 | VILLARRUBIA MORENO, CARLOS HC-3 BOX 6236 RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126691 | Indeterminado* |

Base para: El reclamo pretende invocar salarios u obligaciones relativas a incentivos asociadas a los números de casos KAL-1998-0532 y KAL-1999-0665 (los "Litigios").  Sin embargo, el demandante no ha proporcionad documentación de respaldo suficiente como para fundamentar el reclamo.  Por consiguiente, los Litigios no es relacionan con el fundamento declarado del reclamo, ni mencionan al demandante como tal.  Por tal motivo, el Deudor no puede determinar si el demandante tiene o no un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquier otro de los deudores al amparo de Título III.

## Quingentésima Quincuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | | | | TOTAL | $1,124,998.73* |