## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Quingentésima quincuagésima segunda objeción global**

Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | ALAMO, ANA ESTHER BOX 3465 GUAYNABO, PR 00970 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 30262 | Indeterminado* | ALAMO, ANA E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9121 | $12,371.07 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2 | ALICEA GARCIA, MIGDALIA HC04 BOX 4148 HUMACAO, PR 00791 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32611 | $34,001.52 | ALICEA GARCIA, MIGDALIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10662 | $35,141.25 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | ALMA ALMA, EFRAIN 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 06/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 72024 | Indeterminado* | ALMA ALMA, EFRAIN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9647 | $64,592.43 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 72024 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para ser Parcialmente Desestimados.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | AVZUAGA ROSA, PAULA PO BOX 1283 PMB 133 SAN LORENZO, PR 00754 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12755 | $39,632.96 | ARZUAGA ROSA, PAULA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10887 | $48,493.63 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Segunda Objeción Global

### Anexo A: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 5  AYALA DE JESUS, NORMA I HC 20 BOX 26505 SAN LORENZO, PR 00754 | 04/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11188 | $52,583.94* | AYALA DE JESUS, NORMA I IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10689 | $80,821.95 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 6  BARBOSA MARTINEZ, MYRIAM L MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9988 | $36,084.42 | BARBOSA MARTINEZ, MYRIAM L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10610 | $36,084.42 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 7  BERGOLLO LOPEZ, MARIBELLA LCDA. LIZA M. VELÁZQUEZ PADILLA 740 AVE. HOSTOS COND. MEDICAL CENTER PLAZA OFICINA # 203 MAYAGÜEZ, PR 00682 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 25965 | $20,000.00 | MARIBELLA BERGOLLO - LOPEZ, JOHN M. MENDEZ - NIEVES, JESUS A. RIVERA - BERRGOLLO Y LISMARI A. RIVERA - BERGOLLO LIC. VELAZQUEZ PADILLE, LIZA M CONDOMINIO MEDICAL CENTER PLAZA 740 AVE. HOSTOS STE. 203 MAYAGUEZ, PR 00682-1540 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 25953 | $20,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 8 | BORGOS DIAZ, MYRNA L COLINAS VERDES B-14 CALLE 1 SAN JUAN, PR 00924 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 33985 | Indeterminado* | BORGOS DIAZ, MYRNA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10456 | $8,884.30 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 9 | BUNKER PEREZ, OSCAR VILLA GUADALUPE KK4 CALLE 21 CAGUAS, PR 00725 | 04/23/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 6698 | $60,000.00 | BUNKER PEREZ, OSCAR IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10600 | $107,524.43 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 10 | CABAN TORRES, DIANA I. JARD DE SANTO DOMINGO A 23 CALLE 5 JUANA DIAZ, PR 00795-2631 | 06/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 103542 | Indeterminado* | CABAN TORRES, DIANA I JARD DE SANTO DOMINGO A-23 CALLE 5 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 96724 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 11 | CABEZUDO PEREZ, IVONNE HC-02 BOX 12180 GURABO, PR 00778 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11829 | $13,049.50* | CABEZUDO PEREZ, IVONNE IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10642 | $13,758.48 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

3

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

|  | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 12 | CALDERON CARRASQUILLO, CARMEN PO BOX 1160 RIO GRANDE, PR 00745-1160 | 06/05/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 49855 | $32,000.00 | CALDERON CARRASQUILO, CARMEN V. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10484 | $49,423.34 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| 13 | CALDERON ILARRAZA, CARMEN CALLE 12 T-24 VILLAS DE RIO GRANDE RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 36519 | $30,735.45* | CALDERON ILARRAZA, CARMEN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9406 | $42,085.63 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 36519 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

| 14 | CAMACHO PEREZ, JUDITH EXT PARQ ECUESTRE M28 CALLE 26 CAROLINA, PR 00987-8604 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29885 | $56,012.57* | CAMACHO PEREZ, JUDITH IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11334 | $101,574.11 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 29885 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

* Indica que la reclamación contiene montos por liquidar o indeterminados

4

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 15 CANTRES APONTE, CARMEN S BO VOLCAN ARENAS 165 CARR 871 BAYAMON, PR 00961 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10442 | $94,111.30 | CANTRE APONTE, CARMEN S IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10501 | $121,314.06 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 10442 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16 CARDONA SANTANA, GAMALIEL K 2 URB VILLA LINARES VEGA ALTA, PR 00692 | 06/13/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 64230 | $54,000.00 | CARDONA SANTANA, GAMALIER IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10685 | $100,110.76 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 CARRASQUILLO AVILES, IVETTE E HC 1 BOX 12988 CAROLINA, PR 00987 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 43462 | Indeterminado* | CARRASQUILLO AVILES, IVETTE  E. HC 1 BOX 11714 CAROLINA, PR 00987 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 42756 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18 CARRASQUILLO BETENCOURT , MARY  D. 186 RIVERA GARDENA CALLE FLOR DE DEGO 186 CANOVANAS, PR 00729 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 27328 | Indeterminado* | CARRASQUILLO BETANCOURT, MARY D. URB. RIVER GARDEN 186 FLOR DE DIEGO CANOVANAS, PR 00729 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 28085 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinigentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 19 | CARRILLO FIGUEROA, ELIZABETH B-1 CALLE 3 VILLA NUEVA CAGUAS, PR 00727-6960 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 24425 | $29,989.80* | CARRILLO FIGUEROA, ELIZABETH IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10364 | $36,745.65 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 20 | CARRION CASTRO, MARGARITA PO BOX 1982 CANOVANAS, PR 00729-1982 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11731 | $74,452.00* | CARRION CASTRO, MARGARITA I. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10587 | $86,555.65 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 21 | CARRION CEDENO, MARGARITA PO BOX 515 GURABO, PR 00778-0515 | 05/18/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 18052 | $45,145.86* | CARRION CEDENO, MARGARITA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11131 | $82,205.67 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 22 CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.), SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. GONZALEZ & ROIG PO BOX 193077 SAN JUAN, PR 00919-3077 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 99103 | $45,175.30* | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. GONZALEZ & ROIG PO BOX 193077 SAN JUAN, PR 00919-3077 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 78288 | $45,175.30* |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 23 COLON ARROYO, ANA URB LAS GARDENIAS 16 CALLE HORTENSIA MANATI, PR 00674-5623 | 03/20/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 3870 | Indeterminado* | COLON ARROYO, ANA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9658 | $40,373.26* |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| Reclamo n.º 3870 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para ser Reclasificados. | | | | | | | | | |
| 24 COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 103138 | Indeterminado* | COLON TORRES, NEYSHA M IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10311 | $77,957.46 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 25 COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 129809 | $45,760.89* | COLON TORRES, NEYSHA M IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10311 | $77,957.46 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 129809 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

| 26 CONCEPCION LAGUER, MARGARITA HC 80 BOX 8308 DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 62365 | $61,000.00* | CONCEPCION LAGUER, MARGARITA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10574 | $109,590.11 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| 27 CONCEPCION RODRIGUEZ, MARIA DEL C. URB. BORINQUEN CALLE SAN JUAN #12 CAGUAS, PR 00725 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 99726 | $13,224.09 | CONCEPCION RODRIGUEZ, MARIA DEL C IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10396 | $23,879.31 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 28 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 24390 | $10,147.53* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 100873 | $10,148.49* |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 29 CORDERO PARRILLA, MYRIAM  E. G P O BOX 767 CAROLINA STATION CAROLINA, PR 00986 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 31149 | Indeterminado* | CORDERO PARRILLA, MYRIAM E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9330 | $28,684.48 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 30 COTTO DIAZ, LUZ MINERVA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 24645 | $488.18 | COTTO DIAZ, LUZ MINERVA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 21219 | $488.18 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

9

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 CRUZ CONCEPCION, MARIO URB MOUNTAIN VIEW H5A CALLE 6 CAROLINA, PR 00987-8071 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 28011 | Indeterminado* | | CRUZ CONCEPCION, MARIO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10473 | $81,652.36 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | | |
| 32 CRUZ GONZALEZ, HILDA PO BOX 454 DORADO, PR 00646 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 15173 | $33,453.00 | | CRUZ GONZALEZ, HILDA C. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9972 | $66,100.91 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | | |
| 33 CRUZ WALKER, MARIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9464 | $45,938.06 | | CRUZ WALKER, MARIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10648 | $60,419.94 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | | |
| 34 CUEVAS GONZALEZ, ROBERT J. VILLA CAROLINA 24-22 CALLE 5 CAROLINA, PR 00985 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 121846 | Indeterminado* | | CUEVAS GONZALEZ, ROBERTO J. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10176 | $75,124.62 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

10

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 35 | DE JESUS ORTIZ, AMARYLLIS URB. BRISAS DE CANOVANAS 7 CALLE TORTOLA CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 136116 | $73,854.10 | DE JESUS ORTIZ, AMARILIS IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11003 | $97,654.74 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 36 | DEL C CINTRON DIAZ, ADELMA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 7271 | $11,086.75 | CINTRON DIAZ, DELMA C MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10627 | $18,916.86 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 37 | DIAZ FORTIS, OSCAR G 4 CALLE AGUA DULCE MOROVIS, PR 00687-8717 | 04/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 3921 | $65,517.43 | DIAZ FORTIS, OSCAR G IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10886 | $83,974.61 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 38 | DIAZ RAMOS, JOSE G URB SANTA JUANA 2 A-26 CALLE 3 CAQUAS, PR 00725 | 04/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9242 | $62,329.54* | DIAZ RAMOS, JOSE G IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11329 | $80,318.55 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 39 | ECHEVARRIA GONZALEZ, JOSE M. URB. VENUS GARDENS C/ PEGASO 1762 SAN JUAN, PR 00926 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 39962 | Indeterminado* | ECHEVARRIA GONZALEZ, JOSE M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9715 | $78,491.24 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | EMMANUELLI SANTIAGO, LAURA E 196-41 529 VILLA CAROLINA CAROLINA, PR 00985 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 97916 | Indeterminado* | EMMANUELLI SANTIAGO, LAURA E IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 7523 | $7,970.97 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 97916 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para ser Reclasificados.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | ESTEVES MASSO, JUAN URB VISTA MAR 1018 CALLE NAVARRA CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 163659 | Indeterminado* | ESTEVES MASSO, JUAN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9279 | $18,868.41 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 04/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 8873 | $33,561.41* | FALU FEBRES, OLGA I. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10888 | $40,921.32 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

* Indica que la reclamación contiene montos por liquidar o indeterminados

12

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 43  FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 04/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9861 | $33,561.41 | FALU FEBRES, OLGA I. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10888 | $40,921.32 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 44  FARIA ASTOR, IRMA PO BOX 1743 ARECIBO, PR 00613-1743 | 04/16/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 7577 | $51,071.90 | FARIAS ASTRO, IRMA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11159 | $92,764.30 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 45  FELICIANO AUGUSTO, CARMEN L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9969 | $21,806.19 | FELICIANO AUGUSTO, CARMEN L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10806 | $25,277.92 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 46  FERNANDEZ GOMEZ, MARIA E. VILLA CRIOLLO C11 CALLE CORAZON CAGUAS, PR 00725 | 05/18/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 17603 | $9,000.00* | FERNANDEZ GOMEZ, MARIA E IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10306 | $18,276.72 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 47  FERNANDEZ HERNANDEZ, ISIDRO P.O.BOX 453 AGUAS BUENAS, PR 00703-0453 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 28896 | $51,221.67* | FERNANDEZ HERNANDEZ, ISIDRO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10706 | $64,864.08 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 48  FIGUEROA CRUZ, IRIS M. URB. VEREDAS # 163 CAMINO LAS PALMAS GURABO, PR 00778 | 04/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11246 | $26,251.59* | FIGUEROA CRUZ, IRIS M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10194 | $37,436.58 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 49  FIGUEROA ROSARIO, ANA L. SABANA LLANA 1016 COLL SAN JUAN, PR 00923 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 137895 | $70,795.84 | FIGUEROA ROSARIO, ANA L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9040 | $81,622.50 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 50  FIGUEROA, ANA M VILLAS DE LOIZA K12 CALLE 7 CANOVANAS, PR 00729 | 05/17/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 16682 | $39,479.56* | FIGUEROA RODRIGUEZ, ANA E IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11025 | $49,138.99 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

14

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 51 | FINES RIVERA, SAUL CALLE 14 #160 FOREST HILLS BAYAMON, PR 00959 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 141178 | Indeterminado* | FINES RIVERA, SAUL IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 17961 | $124,907.17 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 52 | FRANCO LOPEZ, ELBA PO BOX 509 SABANA SECA, PR 00952 | 06/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 76513 | $35,274.79 | FRANCO LOPEZ, ELBA M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11621 | $73,886.92 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 53 | FUENTES CRUZ, INES URB TOA ALTA HTS AB32 CALLE 29 TOA ALTA, PR 00953-4308 | 07/05/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 134822 | $53,814.06* | FUENTES CRUZ, INES IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12076 | $92,032.68 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 54 | FUENTES MENDEZ, EDGARDO L URB SANTIAGO CALLE C #6 LOIZA, PR 00772 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 39664 | Indeterminado* | FUENTE MENDEZ, EDGARDO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10303 | $28,159.78 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

15

Case:17-03283-LTS   Doc#:23095-2   Filed:12/16/22   Entered:12/16/22 19:57:30   Desc:
Exhibit A - Schedule of Claims - Spanish   Page 17 of 40

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 55 GARCIA MORALES, CINDY M CALLE LUIS MUNOZ RIVERA #4 INTERIOR TRUJILLO ALTO, PR 00910 | 05/17/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 16174 | Indeterminado* | GARCIA MORALES, CINDY M IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10494 | $72,381.34 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 56 GARCIA REYES, SANTOS J. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9980 | $13,516.53 | GARCIAS REYES, SANTOS J IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10366 | $17,740.34 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 57 GARCIA RULLAN, LETICIA LEVITOWN STATION PO BOX 50364 TOA BAJA, PR 00950-0364 | 04/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9091 | $157,227.31 | GARCIAS RULLAN, LETICIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10649 | $206,570.49 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 58 GARCIA, ELISA M. 96 CALLE LOS LOPERERNA MOCA, PR 00676-5023 | 06/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 68719 | $12,000.00* | GARCIA LOPERENA, ELISA M. CALLE LOS LOPERENA #96 MOCA, PR 00676-5023 | 06/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 103649 | $12,000.00* |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 59 | GOMEZ CHACON, GLORIA I. P.O. BOX 1784 HATILLO, PR 00659 | 06/05/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 114521 | $63,743.91* | GOMEZ CHACON, GLORIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9227 | $75,689.68 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 60 | GUTIERREZ TORRES, LUZ COND AQUAPARQUE 1 COND AQUAPARQUE APT 5A TOA BAJA, PR 00949-2635 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 30563 | $53,069.55 | GUTIERREZ TORRES, LUZ  M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10747 | $102,906.36 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 61 | HDEZ DE JESUS, RAMONITA BO MAMEY HC 2 BOX 19081 GURABO, PR 00778 | 05/18/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 13833 | $57,516.60* | HERNANDEZ DE JESUS, RAMONA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10999 | $104,239.00 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 62 HERNANDEZ CEDENO, MARIA M PO BOX 942 LUQUILLO, PR 00773-0942 | 06/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 111531 | $25,000.00* | HERNANDEZ CEDENO, MARIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9223 | $37,181.80 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. Reclamo n.º 111531 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados. | | | | | | | | | |
| 63 HERNANDEZ MENDOZA, ZORIDA URB. ROYAL TOWN C/17Y23 BAYAMON, PR 00956 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 33898 | $36,000.00* | HERNANDEZ MENDOZA, ZORAIDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10020 | $50,929.69 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 64 HERNANDEZ RAMIREZ, CARMEN S. URB LOMAS VERDES 3V-10 CALLE MIRTO BAYAMON, PR 00956-3320 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 34989 | $61,616.00 | HERNANDEZ RAMIREZ, CARMEN S IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10404 | $78,137.20 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

18

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 65 | HERNANDEZ TORRES, ROSA  T BO LA MALDONADO PO BOX 59 FLORIDA, PR 00650 | 05/18/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 16546 | $55,792.22 | HERNANDEZ TORRES, ROSA T IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12061 | $100,834.46 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 66 | LEBRON DELGADO, ELSA URB SANTA JUANA Q II CALLE 18 CAGUAS, PR 00725 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 37271 | Indeterminado* | LEBRON DELGADO, ELSA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12289 | $33,312.60 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 67 | LOPEZ LUGO, ISABEL M PMB 333 P.O. BOX 1283 SAN LORENZO, PR 00754-1283 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12199 | $24,000.00* | LOPEZ LUGO, ISABEL MARGARET IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9993 | $33,563.06 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 68 | LOPEZ SANTOS, MARIA DE LOS A IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9467 | $30,640.26 | LOPEZ SANTOS, MARIA DE LOS A MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11148 | $40,924.16 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 69 LOZADA, ANA SANTIAGO VILLA LAS MERCEDES K45 CALLE 7 LAS PIEDRAS, PR 00771-3327 | 06/05/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 50839 | $55,182.88* | SANTIAGO LOZADA, ANA D IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11031 | $100,095.14 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 70 MALDONADO REYES, YOLANDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10608 | $69,142.51 | MALDONADO REYES, YOLANDA HC 3 BOX 7186 JUNCOS, PR 00777 | 04/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11593 | $69,142.51 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 71 MARICELYS CONCEPCION, SIERRA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 23888 | $445.10 | CONCEPCIÓN SIERRA, MARICELYS IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 73152 | $445.10 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 72 MARTINEZ MERCED, CARMEN S PO BOX 3785 BO GUARAGUAO GUAYNABO, PR 00970 | 06/05/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 47923 | $11,400.00 | MARTINEZ MERCED, CARMEN SONIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10057 | $17,586.01 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 73 MARTINEZ SANCHEZ, ANA I URB RIO HONDO 2 AL22 CALLE RIO LAJAS BAYAMON, PR 00961 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 34438 | $30,757.67* | MARTINEZ SANCHEZ, ANA L IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11259 | $57,456.36 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 74 MARTINEZ UMPIERRE, MARIA DEL CARMEN URB. SANTA CLARA CALLE 2 #21 SAN LORENZO, PR 00154 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 37930 | Indeterminado* | DEL C. MARTINEZ, MARIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12223 | $86,323.55 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 75 MARTINEZ VELAZQUEZ, JUAN C U9 CALLE 23 TUREBO GARDENS CAGUAS, PR 00725 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 33266 | Indeterminado* | MARTINEZ VELAZQUEZ, JUAN CARLOS IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10541 | $39,740.17 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 76  MATIAS NIEVES, LAURA URB SABANERA 120 CAMINO DE LAS TRINITARIAS CIDRA, PR 00739-9470 | 05/18/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 13737 | $89,568.31 | MATIAS NIEVES, LAURA E IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10853 | $164,182.19 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 77  MATOS CRUZ, ADELAIDA HC-03 BOX  20053 RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 38476 | Indeterminado* | MATOS CRUZ, ADELAIDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9029 | $21,616.48 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 78  MAYMI FERNANDEZ, GRISEL HC 83 BOX 6217 VEGA ALTA, PR 00692 | 06/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 84099 | $54,307.58 | MAYMI FERNANDEZ, GRICEL IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10748 | $98,535.31 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 79  MEDINA ROSA, CAROL URB. LA RIVIERA #1260 C/42 SE SAN JUAN, PR 00921 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 43775 | Indeterminado* | MEDINA ROSA, CAROL  E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10394 | $42,473.47 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 80 | MERCED DIAZ, ANA PO BOX 8022 CAGUAS, PR 00726-8022 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12683 | $33,183.50* | MERCED DIAZ, ANA M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11120 | $60,727.11 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 81 | MONTA EZ PARRILLA, YOLANDA URB BAIROA PARK 2K24 CALLE CELESTINO SOLA CAGUAS, PR 00725 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32145 | $62,103.84 | MONTANEZ PARRILLA, YOLANDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12146 | $95,101.15 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 82 | MONTANEZ BARBOSA, LETICIA HC 33 BOX 5134 DORADO, PR 00646 | 06/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 76917 | $52,018.62 | MONTANEZ BARBOSA, LETICIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10058 | $58,114.13 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 83 | MORALES LOPEZ, DELIA PO BOX 9836 CAGUAS, PR 00726-9836 | 04/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 8693 | $45,119.87 | MORALES LOPEZ, DELIA R. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11133 | $90,261.57 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 84 | MORALES VALLES, MARISOL 500 ROBERTO H.TODD P.O.BOX 8000 SAN JUAN, PR 00910 | 06/06/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 60949 | $28,736.12 | MORALES VALLES, MARISOL IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10402 | $33,026.73 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 85 | MUNDO RODRIGUEZ, FAUSTO URB. IDAMARIS GDNS N-7 CALLE WILLIAM SANTIAGO CAGUAS, PR 00727-5706 | 04/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9102 | $41,201.82* | MUNDO RODRIGUEZ, FAUSTO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10998 | $75,384.67 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 86 | NEGRON MALDONADO , RAYMOND HC -4 BOX 4148 LAS PIEDRAS, PR 00771-9608 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 33303 | Indeterminado* | NEGRON MALDONADO, RAYMOND IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10193 | $48,647.63 |
| | Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

24

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 87 NIEVES VARGAS, MILTON 462 CALLE LIRIO URB. PONDEROSA RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 39576 | $29,638.77* | NIEVES VARGAS, MILTON IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9309 | $60,849.77 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 88 NIEVES VELEZ, CARMEN L. PO BOX 1212 TOA ALTA, PR 00954 | 06/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 58212 | $44,018.38* | NIEVES VELEZ, CARMEN L. P.O. BOX 1212 TOA ALTA, PR 00954 | 06/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 59535 | $44,018.38* |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 89 OJEDA MARTINEZ, NAYDA VILLAS DE LOIZA E-8 CALLE 2 CANOVANAS, PR 00729-4228 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11729 | $75,098.97* | OJEDA DE ALGARIN, NAYDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11649 | $97,045.89 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 90 OQUENDO ISALES, LOURDES VILLAS DORADAS G22 CALLE 2 BOX 233 CANOVANAS, PR 00729 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 28088 | Indeterminado* | OQUENDO ISALES, LOURDES CALLE 2 BOX 233, VILLAS DORADOS CANOVANAS, PR 00729 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 25802 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

25

Quingentésima Quincuagésima Segunda Objeción Global

### Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 91 ORTA FALU, CARMEN D JARDINES DE RIO GRANDE CA 527 CALLE 76 RIO GRANDE, PR 00745 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29758 | $40,380.54* | ORTA FALU, CARMEN D. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11290 | $50,371.87 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 92 ORTIZ BETANCOURT, AIXA PO BOX 141644 ARECIBO, PR 00614 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 26972 | Indeterminado* | ORTIZ BETANCOURT, RUTH E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11647 | $92,895.18 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 93 ORTIZ MARTINEZ, CARMEN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9480 | $35,120.84 | ORTIZ MARTINEZ, CARMEN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11167 | $42,597.04 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 94 ORTIZ VELEZ, BRENDA 45 ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 40089 | Indeterminado* | ORTIZ VELEZ, BRENDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9190 | $26,713.86 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

26

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 95 ORTIZ VELEZ, BRENDA BO. MONTALVA CALLE ROBERTO CLEMENTE #45 ENSENADA, PR 00647 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 40846 | Indeterminado* | ORTIZ VELEZ, BRENDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9190 | $26,713.86 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| 96 OTERO, NANCY NAVEDO PO BOX 297 VEGA ALTA, PR 00692 | 05/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 40915 | Indeterminado* | NAVEDO OTERO, NANCY PO BOX 297 VEGA ALTA, PR 00692 | 05/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29202 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 40915 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para ser Parcialmente Desestimados.

| 97 PAGAN ACEVEDO, ROSA P. O. BOX 1278 TRUJILLO ALTO, PR 00977 | 05/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 24071 | $44,877.85 | PAGAN ACEVEDO, ROSA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10728 | $95,310.75 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| 98 PASTOR FLORES, ARTURO E. 318 CAMINO DE LAS TRINITARIAS URB. VEREDAS GURABO, PR 00778-9686 | 05/23/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 34515 | $49,021.52* | PASTOR FLORES, ARTURO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11272 | $61,905.03 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

* Indica que la reclamación contiene montos por liquidar o indeterminados

27

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 99 PEREZ FIGUEROA, ALMA E PARC LA DOLORES 224 CALLE ARGENTINA RIO GRANDE, PR 00745-2309 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11743 | $23,478.24* | PEREZ FIGUEROA, ALMA E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11257 | $27,704.61 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 100 RIOS TORRES, CRUZ M PATIOS DE REXVILLE CD-66 CALLE 21 BAYAMON, PR 00957 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 27278 | $12,000.00* | RIOS TORRES, CRUZ M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10486 | $17,088.24 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 101 RIVERA AYALA, MARIA I. PMB #96 SUITE 1980 LOIZA, PR 00772 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 50673 | $46,636.26* | RIVERA AYALA, MARIA I PMB 96 STE 1980 LOIZA, PR 00772 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 60071 | $626,400.00* |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 102 RIVERA CHEVRES, BRISEIDA HC 73 BOX 4463 NARANJITO, PR 00719 | 07/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 129940 | $70,000.00* | RIVERA CHEVERES, BRISEIDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11153 | $86,216.32 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Segunda Objeción Global

### Anexo A: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 103  RIVERA COLLAZO, HAYDEE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | 17 BK 03567-LTS Autoridad de Carreteras y Transportación de Puerto Rico | 66029 | $72,000.00* | COLLAZO, HAYDEE RIVERA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | 17 BK 03567-LTS Autoridad de Carreteras y Transportación de Puerto Rico | 37879 | $72,000.00* |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 104  RIVERA MARTINEZ, BETHZAIDA B 3 PARQUE LAS AMERICAS GURABO, PR 00778 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12290 | $81,340.02 | RIVERA MARTINEZ, BETZAIDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11274 | $104,747.82 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 105  RIVERA MOLINA, DAMARY HC 73 BOX 4379 NARANJITO, PR 00719 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 163514 | $11,366.40 | RIVERA MOLINA, DAMARIS IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11129 | $11,612.92 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 106  RIVERA ORTIZ, VÍCTOR E. HC 73 BOX 5038 NARANJITO, PR 00719 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 84835 | $57,000.00* | RIVERA ORTIZ, VICTOR IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11060 | $88,255.88 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 107 RIVERA RODRIGUEZ, ARMANDO EXT LAS DELICIAS 2 3461 CALLE JOSEFINA MOLL PONCE, PR 00728-3454 | 03/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 5698 | Indeterminado* | RIVERA RODRIGUEZ, ARMANDO LUIS EXT -LAS DELICIAS- 3461 C/O JOSEFINA MOLL PONCE, PR 00728 | 06/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 96655 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 5698 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para ser Reclasificados.

| 108 RIVERA RODRIGUEZ, NAYDA  L. CATALUNA 162 VISTAMAR CAROLINA, PR 00983 | 05/08/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12341 | $39,000.00* | RIVERA RODRIGUEZ, NAYDA L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9267 | $59,289.35 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| 109 RIVERA VELEZ, HECTOR D PO BOX 21649 SAN JUAN, PR 00931 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 38959 | Indeterminado* | RIVERA VELEZ, HECTOR D. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9266 | $32,468.03 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 110 ROBLES CARRION, MINERVA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10462 | $15,061.63 | ROBLES CARRION, MINERVA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12269 | $15,601.63 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 111 RODRIGUEZ CRUZ, MARIA E. HC 3 BOX 4461 CAGUAS, PR 00726 | 05/18/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11941 | Indeterminado* | RODRIGUEZ CRUZ, MARIA E IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12228 | $28,744.21 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 112 RODRIGUEZ DAVILA, ALICIA E PO BOX 439 GUAYNABO, PR 00970 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 17321 | Indeterminado* | RODRIGUEZ DAVILA, ALICIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9603 | $42,285.78 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 113 RODRIGUEZ DAVILA, ALICIA E. P.O. BOX 439 GUAYNABO, PR 00970 | 06/05/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 73457 | Indeterminado* | RODRIGUEZ DAVILA, ALICIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9603 | $42,285.78 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 114 RODRIGUEZ DE JESUS, ESTHER 40 MIGUEL F. CHIQUEZ CAGUAS, PR 00725 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 21002 | Indeterminado* | RODRIGUEZ DE JESUS, ESTHER IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10178 | $19,945.17 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| 115 RODRIGUEZ LOPEZ, RAQUEL PO BOX 7307 CAROLINA, PR 00986-7307 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 28152 | $48,821.92 | RODRIGUEZ LOPEZ, RAQUEL IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12018 | $88,413.24 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 28152 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

| 116 RODRIGUEZ QUINONEZ, LUZ S. BUFETE VÁZQUEZ IRIZARRY, CSP URB. VILLA FONTANA PARK CALLE PARQUE LUIS M. RIVERA 5 HH6 CAROLINA, PR 00983 | 06/06/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 31739 | $40,192.63 | RODRIGUEZ QUINONES, LUZ S. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9296 | $53,543.27 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

* Indica que la reclamación contiene montos por liquidar o indeterminados

32

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 117  RODRIGUEZ SANFELIZ, ERNESTO HC 04 BOX 7357 COROZAL, PR 00783 | 03/19/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 4821 | $42,318.18* | RODRIGUEZ SANFELIZ, ERNESTO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 8474 | $51,356.95 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 4821 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

| 118  RODRIGUEZ SERRANO, YOLANDA PO  BOX 9356 ARECIBO, PR 00613 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 33594 | $28,000.00 | RODRIGUEZ SERRANO, YOLANDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 8938 | $37,163.15 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| 119  RODRIGUEZ VALENTIN, EVELYN HC 08 BOX 39934 CAGUAS, PR 00725 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 23781 | $21,000.00* | RODRIGUEZ VALENTIN, EVELYN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9411 | $31,189.76 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

* Indica que la reclamación contiene montos por liquidar o indeterminados

33

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 120 ROLDÁN SANES, VICENTE IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 24711 | $425.59 | ROLDAN SANES, VICENTE IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 22614 | $425.59 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 121 ROMERO RAMOS, CARMEN N. AVENIDA C 2 E-1 URB. METROPOLIS CAROLINA, PR 00789 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 35643 | Indeterminado* | ROMERO RAMOS, CARMEN N IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9416 | $41,929.33 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 122 ROSADO VELEZ, MARIA VALLE DE CERRO GORDO Q5 CALLE AMBAR BAYAMON, PR 00957-6846 | 03/19/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 2414 | $39,944.92 | ROSADO VELEZ, MARIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12543 | $72,939.25 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| Reclamo n.º 2414 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

34

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 123 ROSARIO CLAUDIO, ZAYRA T CALLE 11-K-2 STA JUANA 2 CAGUAS, PR 00725 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 13162 | Indeterminado* | ROSARIO CLAUDIO, ZAYRA I IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 75662 | $19,044.01* |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 124 ROSARIO ROSARIO, SONIA URB METROPOLIS S21 CALLE 27 CAROLINA, PR 00987-7459 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 145627 | $18,000.00* | ROSARIO ROSARIO, SONIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 17760 | $23,575.35 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| Reclamo n.º 145627 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados. | | | | | | | | | |
| 125 SANCHEZ CABEZUDO, CARMEN A URB. VILLA BLANCA 38 CALLE CRISOLITA CAGUAS, PR 00725 | 04/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11248 | $102,800.62* | SANCHEZ CABEZUDO, CARMEN A IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12789 | $132,735.52 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 126 SANCHEZ CARDONA, ELSA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9342 | $85,741.00 | SANCHEZ CARDONA, ELSA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12330 | $109,112.56 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| 127 SANTANA CRUZ, SILVIA URB. PARQUE LAS MERCEDES CALLE PEYO MERCE E-7 CAGUAS, PR 00725 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 30012 | $28,342.47 | SANTANA CRUZ, SILVIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9086 | $40,468.64 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

| 128 SANTANA FELICIANO, IRIS E. ALTURAS DE RIO GRANDE CALLE 9 J-438 RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 38993 | $14,000.00* | SANTANA FELICIANO, IRIS E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10192 | $19,370.31 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 38993 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.

Quingentésima Quincuagésima Segunda Objeción Global

## Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 129 SOSTRE GONZALEZ, ANA ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/24/18 | 17 BK 03567-LTS Autoridad de Carreteras y Transportación de Puerto Rico | 19939 | Indeterminado* | GONZALEZ, ANA SOSTRE ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/24/18 | 17 BK 03567-LTS Autoridad de Carreteras y Transportación de Puerto Rico | 20188 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 130 TANON COTTO, RAUL PO BOX 648 CAMUY, PR 00627-0648 | 04/17/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 7601 | $41,011.70* | TANON COTTO, RAUL IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12513 | $51,170.65 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 131 TORRES ROSARIO , LOURDES RR-5 BOX 4999 PMB-170 BAYAMON, PR 00956 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 46055 | $22,213.41 | TORRES ROSARIO, LOURDES IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11977 | $26,580.57 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 132 VALLES UMPIERRE, LUZ 243 PARIS ST. PMB 1894 SAN JUAN, PR 00917 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 121417 | Indeterminado* | VALLE UMPIERRE, LUZ E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 11988 | $57,996.70 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 133 VIDAL SANTIAGO, CRUCITA CALLE 2 D-19 STA. JUANA II CAGUAS, PR 00725 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 13134 | $30,466.16* | VIDAL SANTIAGO, CRUCITA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 12210 | $56,041.17 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |
| 134 VINALES HERNANDEZ, GRISELLE PO BOX 118 DORADO, PR 00646-0118 | 06/14/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 79618 | Indeterminado* | VINALES HERNANDEZ, GRISELLE IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 10068 | $45,030.78 |
| Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

38

Quingentésima Quincuagésima Segunda Objeción Global

Anexo A: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 135 | VIZCARRONDO, NITZA CALLE 33 BLOQUE 2A #2 URB. METROPOLIS CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 41069 | $28,754.25* | VIZCARRONDO DE BORIA, NITZA G. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 8489 | $30,542.14 |

Base para: Las obligaciones invocadas en el Reclamo para ser desestimadas son un duplicado de las invocadas en el Reclamo Restante.

Reclamo n.º 41069 incluido también en el Anexo A de la Objeción Global 345 por Reclamos para ser Reclasificados.