Exhibit A

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| MARCIAL TORRES, EDGARDO | 389 | c | Political Discrimination and Employment Claim | Superior Court, San Juan Part/KPE 2007-0780 | Settled in Evaluative Mediation[2] |
| MELENDEZ RAMIREZ, LESLY ANN | 17784 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| MELENDEZ RAMIREZ, XAVIER | 13259 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| Y.M.R. REPRESENTED BY HIS MOTHER QUENIA RAMIREZ RODRIGUEZ | 17785 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| RAMIREZ RODRIGUEZ, QUENIA | 17658 | d | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| NORTHWEST SECURITY MANAGEMENT, INC | 28777 | f | Trade Claim | N/A | Resolved[3] |
| WEST CORPORATION | 82579 | d | Trade Claim | N/A | Resolved |
| Orjales Sanchez, Georgina | 9500 | c | Electrical Contact | CFDP2011-0014 | Resolved |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 167838 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| MONTALVO DELGADO, JANNEFER | 167851 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| Janneffer Montalvo in representation of minor Naylef A Perez Montalvo | 167852 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| SANCHEZ RIVERA, MIGUEL ANGEL | 167853 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| SANCHEZ TORRES, JOSE ALBERTO | 167854 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| Izquierdo San Miguel Law Offices | 27538 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| SOCORRO TORRES, CARMEN | 167856 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| TORRES, DOMINGO DE JESUS | 42755 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | 75638 | f | Disability Discrimination | KDP20120297 | Resolved |
| CARLOS J. PÉREZ MOLINA, ANA FIGUEROA COLÓN, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | 83932 | f | Disability Discrimination | 13CV01638SEC | Resolved |
| VELEZ SERRANO, JOSUE | 74793[4] | d | Tort-Related Litigation Claim | Unknown | Resolved |
| MORALES DIAZ, CARLOS N. | 5575 | f | Tort-Related Litigation Claim | GDP-2011-0188 | Resolved |
| PEREZ ORTIZ, HECTOR | 24835 | f | Electrical Contact | DDP-2015-0122 | Resolved |
| PEREZ LA SANTA, VELMA | 27535 | f | Electrical Contact | DDP-2015-0122 | Resolved |
| Hipolito González Agosto | 78462 | e | Litigation Claim | SJ2017CV02679 | Resolved |
| Y.L.M., in menor (Barbara Maldonado, madre) | 8864 | d | Electrical Contact | CFDP2011-0014 | Resolved |

| | | | | | |
|---|---|---|---|---|---|
| N.L.M., UN MENOR (BARBARA MALDONADO, MADRE, HCO2 BOX 5023, PR 00669) | 9516 | d | Electrical Contact | CFDP2011-0014 | Resolved |
| GUTIÉRREZ ARROYO, JEAN CARLOS | 167862 | e | Litigation Claim | N3CI2016-0089 | Resolved |
| RODRIGUEZ NIEVES, ORLANDO | 1966 | c | Trade Claim | | Resolved |
| Yomaira Caraballo Nieves | 58229 | f | Tort Claim | Superior Court, San Sebastian Part/A2CI20160-0125 | Resolved |
| MERCADO GUZMÁN, CARLOS MIGUEL | 73421 | d | Discrimination | FBCI201500466 | Resolved |
| GOMEZ TORRES, YADIRA | 38964 | c | Tort Claim | E DP2017-0020 | Offer accepted in Offer and Exchange[5] |
| MERCEDES RODRIGUEZ RODRIGUEZ Y OTTROS | 28503 | c | Tort Claim | Court, Bayamón Part/ DDP20100040 | Offer accepted in Offer and Exchange |
| LOPEZ GARCIA, MIRNA IRIS | 25378 | e | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| Torres Lopez, Michelle | 24925 | e | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| Torres Martinez, Edwin Ariel | 25846 | f | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| ANGEL ESTRADA, MANUEL | 11258 | e | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| LOPEZ, EILEEN | 11243 | e | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| ESTRADA LOPEZ, EMMANUEL A. | 11389 | d | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| SAEL, A MINOR CHILD, MANUEL ANGEL ESTRADA AND EILEEN LOPEZ, PARENTS | 15418 | d | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| Rosario Marrero, Jose M. | 82884 | c | Litigation Claim | CD16-449(201) | Offer accepted in Offer and Exchange |
| CONSOLIDATED WASTE SERVICES | 28144 | b | Trade Claim | | Offer and Exchange[6] |
| DOM-MART CORP. | 4769 | c | Trade Claim | | Offer and Exchange |
| GONZALEZ RIVERA, SANTIAGO | 34914 | c | Trade Claim | | Offer and Exchange |
| HERNANDEZ VILLANUEVA, JOSE C | 46868 | c | Electrical Contact | ABCI201000440 | Offer and Exchange |
| Anthony José Torres Aguayo | 21798 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| Erick Anthony Torres Aguayo | 27443 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| John Manuel Torres Aguayo | 25304 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| GRUPO EFEZETA | 29780 | c | Trade Claim | | Offer and Exchange |
| Martinez Torres, Jaime | 25838 | e | Electrical Contact | HSCI201300593 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| Daisy Aguayo Cuevas | 21736 | e | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| Tanisha Michelle Torres Aguayo | 26324 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| ANELA LLC DBA ORIGAMI SHUSHU TORRIMAR | 4428 | c | Trade Claim | N/A | Offer and Exchange |
| ON POINT TECHNOLOGY INC | 5189 | c | Trade Claim | N/A | Offer and Exchange |
| TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | 29583 | c | Trade Claim | N/A | Offer and Exchange |
| RIVERA TORRES, YACHIRA | 49463 | c | Tort Claim | Puerto Rico Court of Appeals/KLAN201900610 | Offer and Exchange |
| RIVERA, ANA TERESA | 315 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| MELENDEZ, HECTOR RIVERA | 336 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| RIVERA MELENDEZ, IVAN | 341 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| MELENDEZ, RENE RIVERA | 328 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| RIVERA MELENDEZ, SAUL | 316 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| VELEZ GONZALEZ, JOSE A. | 69294 | d | Tort Claim | LDP2008-0037 | Offer and Exchange |
| MARIA SOCORRO QUINONES AND LEONARDO CINTRON | 172577 | d | Electrical Contact | K DP2008-1047 | Offer and Exchange |
| MALDONADO ROMERO, MIRIAM | 19021 | d | Tort Claim | CDP 2016-0043 | Offer and Exchange |
| SANTIAGO VELEZ, ANGEL I | 19244 | d | Tort Claim | CDP 2016-0043 | Offer and Exchange |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | 9046 | d | Tort Claim | K DP2016-0106 | Offer and Exchange |
| ACEVEDO ECHEVARRIA, JAN LUIS | 16705 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GONZALEZ, CARLOS LUIS | 15384 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GUZMAN, CORALYS | 15411 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GUZMAN, JANIELIS | 16222 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO ECHEVARRIA, CARL LUIS | 15417 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| RAMOS BARRIOS, RAFAEL | 7883 | b | Income Tax Refund/Personal Bankruptcy | N/A | Offer and Exchange |
| ROBLES GARCÍA, ELIEZER | 10535 | a | Litigation Claim | AQ-15-0223, AQ-15-0263, AQ-15-0272, AQ-18-0078, AQ-18-0097, AQ-19-0240 | Offer and Exchange |
| RODRÍGUEZ RODRÍGUEZ, CARMEN M. | 12922 | b | Litigation Claim | CU-13-003, KLRA-2015-00555 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| TORRES CORREA, GERARDO | 13108 | b | Litigation Claim | CU-13-003, KLRA-2015-00555 | Offer and Exchange |
| ESCUDERO ORTIZ, JUDITH | 16070 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| FRANCO SOTO, MARIA | 16543 | c | Litigation Claim | 3:15-CV-02571 | Offer and Exchange |
| CALDERON RIVERA, LUZ E | 16780 | a | Litigation Claim | KAC-2012-1259 | Offer and Exchange |
| SANES FERRER, MARISOL | 16971 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| SANES FERRER, MARISOL | 17702 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| URBINA REYES, GLORIMAR | 18424 | c | Litigation Claim | 2014-0415 | Offer and Exchange |
| MILAGROS LUNA SANTIAGO, MARTA | 19652 | d | Litigation Claim | 2000-06-1639, KLRA-2012-00155, KLRA-2012-00156 | Offer and Exchange |
| VIVIAN NEGRON RODRIGUEZ REPRESENTING GENOVEVA RIOS QUINTERO | 20771 | c | Litigation Claim | 2000-03-1325 | Offer and Exchange |
| RAMIREZ LOZANO, EVELYN | 23633 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| FRANCO SOTO, MARIA M. | 28633 | d | Litigation Claim | 3:15-CV-92571 | Offer and Exchange |
| FERRER ALMA, CARMEN | 29224 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| MEDINA TORRES, BRENDA I. | 33866 | c | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| MALDONADO MARTINEZ, VÍCTOR | 43118 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| RAMOS DIAZ, MILDRED ANGELITA | 43745 | c | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| LOPEZ RUYOL, CARMEN MERCEDES | 46946 | c | Litigation Claim | 2013-04-1542, 2013-11-0224, KAC-1996-1381, KAC-1998-0530 | Offer and Exchange |
| MEDINA TORRES, BRENDA I. | 50704 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| BESSOM CABANILLAS, BRENDA | 51392 | c | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| MELÉNDEZ NEGRÓN, MARIBEL Y. | 52082 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| RODRIGUEZ LUGO, LUZ C. | 52239 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MARTINEZ HERNANDEZ, BLANCA I. | 54009 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| TORRES ROSADO, JULIO | 54400 | c | Litigation Claim | SJ-2017-CV-00542 | Offer and Exchange |
| ALBETORIO DIAZ, MARIA  E | 55356 | a | Litigation Claim | 2014-03-0746 | Offer and Exchange |
| KERCADO SANCHEZ, EDNA MARIA | 56107 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MARTINEZ HERNANDEZ, BLANCA I. | 56605 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| CINTRON, MARIA L. | 56803 | b | Litigation Claim | SJ-2019-CV-07914 | Offer and Exchange |
| GONZÁLEZ MARTÍNEZ, ELISA EILEEN | 59090 | c | Litigation Claim | SJ-2017-CV-00542 | Offer and Exchange |
| RAMIREZ ALAMEDA, ISRAEL | 60026 | a | Litigation Claim | 2000-06-1639 | Offer and Exchange |
| RIVERA AYALA, MARIA I | 60071 | e | Litigation Claim | KAC-2005-0608 | Offer and Exchange |
| ACOSTA SANTIAGO, ZUZETH ENID | 61019 | a | Litigation Claim | SJ-2019-CV-07914 | Offer and Exchange |
| VILLEGAS FALU, EDNA M. | 62656 | c | Litigation Claim | KAC-1999-0669 | Offer and Exchange |
| MALDONADO BLANCO, CARMEN M. | 62712 | a | Litigation Claim | 3013-04-1542 | Offer and Exchange |
| MALDONADO BLANCO, CARMEN M. | 63000 | a | Litigation Claim | 2012-05-2084 | Offer and Exchange |
| RUIZ, RAFAEL  PARES | 63004 | c | Litigation Claim | KAC-2009-1173 | Offer and Exchange |
| LUGO SUAREZ, NOE | 65667 | a | Litigation Claim | N/A | Offer and Exchange |
| LUGO SANTANA, INES M | 72847 | a | Litigation Claim | KDP-2001-1441 | Offer and Exchange |
| MARRERO GARCIA, MIRIAM | 73965 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| LEDESMA-MOULIER , ZENAIDA | 74709 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| MARTINEZ MENENDEZ , WILLIAM | 78037 | a | Litigation Claim | 2013-04-1542, 2013-11-0224, 2013-11-0224, 2012-05-2084 | Offer and Exchange |
| AGOSTO VEGA, ANA | 78258 | b | Litigation Claim | N/A | Offer and Exchange |
| COLON MALDONADO, ADELAIDA | 78327 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| GONZALEZ RODRIGUEZ, JUANA | 79322 | c | Litigation Claim | KAC-1996-1381, KAC-2002-4604 | Offer and Exchange |
| COLON MALDONADO, CARMEN G | 80160 | b | Litigation Claim | KAC-2003-4295 | Offer and Exchange |
| DIAZ GONZALEZ, ILIA | 100878 | c | Litigation Claim | KAC-2001-6412 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 103321 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| LABOY SANCHEZ, TERESA | 109990 | a | Litigation Claim | KAC-2003-3304 | Offer and Exchange |
| FIGUEROA FIGUEROA, JOSE | 111251 | c | Litigation Claim | KAC-2001-6412 | Offer and Exchange |
| DIAZ ORTIZ, LISSETTE | 123297 | a | Litigation Claim | AQ-11-0227 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| COLON NEGRON, CARLOTA | 130316 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| CRUZ MADERA, WALTER L. | 138231 | a | Litigation Claim | N/A | Offer and Exchange |
| DIAZ CARRASQUILLO, JOSUE A. | 140259 | d | Litigation Claim | 05-4-2-1-128 | Offer and Exchange |
| SANTIAGO RIVERA, MARYLIN | 290 | c | Litigation Claims | 2017-0005 | Offer and Exchange |
| MUNIZ SUAREZ, JUAN B | 4981 | a | Litigation Claims | A2CI201100650 | Offer and Exchange |
| TORRES FORTI, JOSE A | 9008 | a | Litigation Claims | KAC-1997-0144 | Offer and Exchange |
| MENDEZ MENDEZ, MARCELINO | 14969 | a | Litigation Claims | JDP-2014-0415 | Offer and Exchange |
| DALECCIO RODRIGUEZ, SONIA V | 24672 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| MALDONADO NEGRON, MARIANO | 29794 | a | Litigation Claims | KAC-1996-1381 | Offer and Exchange |
| MELENDEZ RIVERA, IVETTE | 32686 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| REYES ORTIZ, SONIA | 33322 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| RIVERA COSME, MARIA  A | 33425 | a | Litigation Claims | PAC-09-9764, PAC-10-5160, PAA-10-2751, PAA-10-2931 | Offer and Exchange |
| SANTIAGO RODRIGUEZ, CARMEN L | 35019 | a | Litigation Claims | Unknown | Offer and Exchange |
| RAMIREZ MELENDEZ, RAFAEL ANGEL | 35953 | a | Litigation Claims | EEOC 515-2020 0029, AQ-18-0122 | Offer and Exchange |
| ARRIETA ORTIZ, BELEN E | 40355 | a | Litigation Claims | Unknown | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 52040 | a | Litigation Claims | 2013-11-0224 | Offer and Exchange |
| GARCIA PIÑERO, ARIANA | 54266 | a | Litigation Claims | KAC-2012-0346, AQ-16-1021 | Offer and Exchange |
| MERCADO VAZQUEZ, LUZ MARIA | 58543 | a | Litigation Claims | SJ-2015-CV-00200 | Offer and Exchange |
| MUNOZ FRANCESCHI, IRAIDA MARGARITA | 75170 | a | Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| COLON MALDONADO, ADELAIDA | 86448 | a | Litigation Claims | 2013-04-1542, 2012-05-2084 | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 88534 | a | Litigation Claims | 2013-11-0224 | Offer and Exchange |
| MEDINA GALINDO , RAMON | 88652 | c | Litigation Claims | KAC-1998-532, KAC-1999-669 | Offer and Exchange |
| RAMIREZ MIRANDA, ROSA ESTHER | 90617 | c | Litigation Claims | KAC-1999-669, KAC-1998-532 | Offer and Exchange |
| CLEMENTE ROSA, MARIA A. | 92159 | c | Litigation Claims | AQ-14-0730 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MERCADO, MARIA M | 93046 | c | Litigation Claims | KAC-2001-6412 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 93720 | a | Litigation Claims | 213-4-1542, 2013-11-0224 | Offer and Exchange |
| MONTES MONSEGUR, CARMEN | 96454 | c | Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| COLON TORRES, TAMARA | 96621 | a | Litigation Claims | 89-2841 | Offer and Exchange |
| MONTES MONSEGUR, MARIA I. | 97912 | c | Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| COLON NEGRON , CARLOTA | 97969 | a | Litigation Claims | 2013-04-1542, 2013-11-024 | Offer and Exchange |
| RIVERA MARTINEZ, CARMEN | 101034 | a | Litigation Claims | KAC-2007-0214, KAC-2003-3604 | Offer and Exchange |
| RODRIGUEZ BACHIER, NESTOR R. | 102807 | a | Litigation Claims | Unknown | Offer and Exchange |
| ORTIZ ORTIZ, EFRAIN | 104404 | c | Litigation Claims | Unknown | Offer and Exchange |
| GARCIA TORRES, JORGE L. | 106466 | a | Litigation Claims | S1-2017-CV-0054 | Offer and Exchange |
| COLON VAZQUEZ, NANCY R | 108897 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| SANTIAGO NARUAEZ, IVAN | 164563 | a | Litigation Claims | KAC-1998-0530 | Offer and Exchange |
| ARVELO PLUMEY, ALMA M | 16161 | a | Litigation Claims | 2015-10-0388 | Offer and Exchange |
| RODRIGUEZ RUIZ, ELLIOTT | 21831 | c | Trade Claim | N/A | Offer and Exchange |
| PARRILLA PEREZ, ANA | 22711 | a | Litigation Claims | Unknown | Offer and Exchange |
| MARCANO GARCIA, LUIS | 27812 | c | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| ARES, DIANA H | 30311 | b | Litigation Claims | HSCI-2012-00843 | Offer and Exchange |
| MIRANDA ROSARIO, NEYSA | 40658 | a | Litigation Claims | 2002-05-139; 2004-08-0264 | Offer and Exchange |
| TORRES, TAMARA COLON | 49762 | a | Litigation Claims | 89-2841 | Offer and Exchange |
| PINET, LISANDRA | 68476 | b | Litigation Claims | KPE-1980-1738 | Offer and Exchange |
| VEGA CADAVEDO, SILVIA | 71612 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| PEREZ SANTIAGO , MARTHA E | 79691 | a | Litigation Claims | CC-2006-746 | Offer and Exchange |
| VEGA COTTO, CARMEN JULIA | 89999 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| BONILLA HEREDIA, AMERICO | 97385 | b | Litigation Claims | 2011-01-3083 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| VELEZ MARTINEZ, ELIZABETH | 98792 | a | Litigation Claims | KAC-2002-5357 | Offer and Exchange |
| RIVERA ALONSO, MARIA M. | 110962 | d | Litigation Claims | AQ-09-551, AQ-16-1930 | Offer and Exchange |
| LOPEZ MATOS, MARIA E. | 115203 | b | Litigation Claims | KAG-2009-0809 | Offer and Exchange |
| ALICEA CRUZ, ADA E | 121790 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| COLON CINTRON, MARIA I. | 125246 | c | Litigation Claims | 2014-03-0731 | Offer and Exchange |
| ALVALLE ALVARADO, BETTY | 128935 | a | Litigation Claims | CC-1997-328 | Offer and Exchange |
| ACOSTA VINCENTY , MILTON | 143112 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| AGUIRRE FIGUEROA, EDWIN E. | 145359 | a | Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084 | Offer and Exchange |
| ROLDAN BURGOS, FERNANDO | 149658 | a | Litigation Claims | Unknown | Offer and Exchange |
| BALBIN PADILLA, CYNTHIA | 154224 | a | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| BOCANEGRA GONZALEZ, MARISEL | 157395 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| ACOSTA VINCENTY, EVELYN | 161362 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| MORALES RAMOS, JUDYANN | 30645 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| AMAM, A MINOR (JUDY ANN MORALES-RAMOS, PARENT) | 34510 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| ADORNO-GONZALEZ, ANGEL | 42938 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| DE LOS ANGELES TORRES CRUZ, MARIA | 15927 | d | Tort Claim | HSCI201600230 | Offer and Exchange |
| NATHANAEL RIVERA RIVERA (MINOR) REPRESENTED BY AMALIA QUINONES | 167857 | c | Tort Claim | DP2014-0710 | Offer and Exchange |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 167861 | b | Tort Claim | DP2014-0710 | Offer and Exchange |
| SANCHEZ GOMEZ, MARIA C | 152039 | c | Tort Claim | DDP2016-0559 | Offer and Exchange |
| HERNANDEZ JIMENEZ, CARLOS A. | 25510 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, CARLOS A. | 25830 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, YESENIA | 27276 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| VILLANUEVA MEDINA, SARA | 49894 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 64089 | b | Subrogation Claim | NSCI2018-00087 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MELENDEZ ORTIZ, DENNIS | 26204 | f | Tort Claim | KDP2011-0831 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, YESENIA | 24276 | c | Tort Claim | CIDP2014-0035 | Offer and Exchange |
| XAVIER A ARROYO ORTIZ Y YELIXA M | 162372 | e | Tort Claim | CDP2016-0022 | Offer and Exchange |
| BURGOS MALDONADO, CLAUDIO | 6531 | c | Litigation Claims | KAC-2013-0030; KLCE-2013-01109 | Offer and Exchange |
| COLON ARROYO, ANA | 9658 | c | Litigation Claims | KPE-2005-0608 | Offer and Exchange |
| CARBO FERNANDEZ, AMARILLYS | 32016 | a | Litigation Claims | AQ-16-0955 | Offer and Exchange |
| CHACON RODRIGUEZ, MAYRA I. | 42309 | a | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| COLON LOZADA, EMILY | 78824 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| CARRERAS AMADEO, CHRISTINE | 107065 | b | Litigation Claims | AQ-16-0930 | Offer and Exchange |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | 168187 | d | Litigation Claims | KEF-2002-0814 | Offer and Exchange |
| AJAG Y LAVINIA GARCIA CUEBAS | 47219 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| COLON NEGRON, NILDA L. | 166526 | c | Employment-related Litigation Claims | 2012-08-0197, 2013-04-1542, 2013-11-024, 2012-05-2084, SJ-2019-CV-07914 | Offer and Exchange |
| CRUZ LOPEZ, MARIA | 29049 | a | Employment-related Litigation Claims | 2017-0042, 2014-0436 | Offer and Exchange |
| CRUZ SOTO, ROBERT | 230 | c | Employment-related Litigation Claims | 2016-0204 | Offer and Exchange |
| CRUZ VAZQUEZ, LIZZY | 13502 | a | Employment-related Litigation Claims | KAC-2012-1259, CC-2014-0790 | Offer and Exchange |
| FIGUEROA CARRION, AMPARO | 116287 | a | Employment-related Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| GONZALEZ CUEVAS, SANDRA | 163688 | a | Employment-related Litigation Claims | KAC-2012-1259 | Offer and Exchange |
| GONZALEZ VEGA, MIGDALIA | 106655 | b | Employment-related Litigation Claims | SJ-2017-CV-00542 | Offer and Exchange |
| GUARDIOLA, ALVIN RIVERA | 49316 | c | Employment-related Litigation Claims | 2014-0381 | Offer and Exchange |
| JANICE OLIVERAS RIVERA Y JAN A. ROSADO OLIVERAS | 47495 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| LAGO ESCALET, NANCY | 110833 | c | Employment-related Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| LEBRON SANTIAGO, JOSE CARLOS | 34505 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| MATIAS PEREZ, JOSE A. | 122439 | a | Employment-related Litigation Claims | 2013-04-1542 | Offer and Exchange |
| MEDINA ALVERIO, MIGDALIA | 2306 | c | Tort-related Litigation Claims | E2CI-2016-00040 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MELENDEZ GONZALEZ, ANGEL L. | 113415 | b | Employment-related Litigation Claims | AQ-16-0825, HUM-17-00414, HUM-17- 00405 | Offer and Exchange |
| OLMEDA ALMADOVOR, LYDIA E | 70770 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| ORTIZ CADIZ, INGRID | 32371 | c | Employment-related Litigation Claims | KPE-2010-4343 | Offer and Exchange |
| ORTIZ HERNANDEZ, GLADYS M. | 148549 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2012-05-2084 | Offer and Exchange |
| ORTIZ PÉREZ, GEOVANNY | 4809 | a | Tort-related Litigation Claims | GDP-2017-0090 | Offer and Exchange |
| ORTIZ TORRES, SUHEIL | 135326 | c | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| PADILLA RODRIGUEZ, GLENN A | 58728 | a | Employment-related Litigation Claims | 2013-11-0224 | Offer and Exchange |
| PADILLA RODRIGUEZ, GLENN A. | 76801 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| PÉREZ BONILLA, MARÍA D. | 37866 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| PEREZ TORRES, BLANCA I | 58788 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| QUETELL VILARINO, FRANCISCO HUMBERTO | 128176 | a | Employment-related Litigation Claims | KAC-2002-5357 | Offer and Exchange |
| RAMÍREZ ALAMEDA, ISRAEL | 65121 | a | Employment-related Litigation Claims | 2000-06-1639 | Offer and Exchange |
| RAMOS CRUZ, MARIA | 111673 | b | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| RAMOS DIAZ, MILDRED A | 59072 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RAMOS PEREZ, CARMEN D. | 144878 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| RENTA MATEO, MIRIAM YOLANDA | 55315 | a | Employment-related Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| RENTAS, RAFAEL | 170128 | b | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RENTAS, RAFAEL | 170129 | e | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RENTAS, RAFEAL | 170238 | b | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RODRIGUEZ MARIN, MIRLA M. | 119452 | d | Employment-related Litigation Claims | 2010-09-0236 | Offer and Exchange |
| RODRIGUEZ OQUENDO, CATALINA | 74891 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ OQUENDO, CATALINA | 77246 | a | Employment-related Litigation Claims | 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ PEREZ, EDDIE | 30966 | b | Employment-related Litigation Claims | KAC-2000-5670 | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 77150 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ROMAN PADILLA, RAMONITA | 51615 | a | Employment-related Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084, J-2019 CVO 7914 | Offer and Exchange |
| SANCHEZ CARRION, NIDIA E | 51905 | c | Employment-related Litigation Claims | KPE-2008-1639 | Offer and Exchange |
| SANTIAGO BURGOS, IVONNE | 150402 | c | Employment-related Litigation Claims | AQ-09-511 | Offer and Exchange |
| SANTIAGO CRUZ, RAMON L | 88715 | a | Employment-related Litigation Claims | KAC-2001-1692 | Offer and Exchange |
| SOTO CRUZ, JESUS MANUEL | 134813 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| TARRATS AGOSTO, LUISA M M | 9341 | a | Employment-related Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| TORO SANTOS, JENNY | 47848 | a | Employment-related Litigation Claims | KAC-1999-0669 | Offer and Exchange |
| TORRES HERMIDAS, CARMEN M. | 113439 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2013-11-0224, 2013-04-1542, SJ-2017-CV-00542, 2012-08-0197, 2012-05-2084 | Offer and Exchange |
| TORRES QUIRINDONG, MILDRED | 167538 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES QUIRINDONGO, MILDRED | 91025 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES QUIRINDONGO, MIVIAN | 51791 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES RIVERA, HELEN | 167970 | a | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| TORRES RODRIGUEZ, MYRNA | 153011 | c | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| VAZQUEZ OLIVIERI, MILDRED M. | 83586 | a | Employment-related Litigation Claims | SJ-2017-CV-00542 | Offer and Exchange |
| VELAZQUES MADERA, AMADO | 140658 | a | Employment-related Litigation Claims | 2002-05-1329, 2004-08-0264 | Offer and Exchange |
| VELEZ ECHEVARRIA, ENEIDA | 81756 | a | Employment-related Litigation Claims | KAC-2001-1692 | Offer and Exchange |
| CARABALLO RODRIGUEZ, LUIS ENRIQUE | 118040 | a | Employment-related Litigation Claims | Q-04-03-36-183 | Offer and Exchange |
| FALCON AYALA, JEANNETTE | 57605 | a | Employment-related Litigation Claims | AQ-14-14-922 | Offer and Exchange |
| GONZALEZ PEREZ, ANETTE A. | 157553 | a | Employment-related Litigation Claims | AQ-16-0450 | Offer and Exchange |
| MORENO SOTO, IRMA T | 92741 | c | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| NEGRON, CARLOTA COLON | 112436 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ SANCHEZ, ARNOLD | 62872 | c | Employment-related Litigation Claims | 2008-07-0097, 2011-03-3210 | Offer and Exchange |
| ROSA, ELMER PAGAN | 170250 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| SANCHEZ GLZ, FELIX M. | 170329 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| SOFTEK, INC. | 6315 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| QUILES RIVERA, NOEL | 138399 | c | Employment-related Litigation Claim | KAC2007-1412 | Offer and Exchange |
| DE JESUS SILVA, ERICK J. | 13930 | e | Tort-Related Litigation Claim | E2CI 2014-0885 | Offer and Exchange |
| RIVERA PEREZ, JAIME JAFFET | 32368 | d | Electrical Contact | ABCI2014-01238 | Offer and Exchange |
| VELEZ SERRANO, JOSUE | 81788 | d | Tort-Related Litigation Claim | FDP 07-0485 | Offer and Exchange |
| RUSSELL, HAZEL | 502 | c | Tort-Related Litigation Claim | Unknown | Offer and Exchange |
| ANTONIO GONZALEZ, EDWIN | 47601 | d | Tort-Related Litigation Claim | CDP2011-0035 | Offer and Exchange |
| TORRES ACOSTA, LIRMARIS | 27045 | f | Political Discrimination | 14-1712 (JAG) (SCC) | Offer and Exchange |
| GUEVARA-BARISKA, PATRICIA, DANIEL, DAVID; SILOVIC, RUTH | 45629 | e | Electrical Contact | 14-01112 (JAG) | Offer and Exchange |
| ROSARIO ACEVEDO, WILLIAMN G.; ET AL. | 28859 | f | Electrical Contact | B4CI2017-00062 | Offer and Exchange |
| RONDA RIVERA, LUIS | 27207 | d | Tort-related Litigation Claim | DDP-2012-0329 | Offer and Exchange |
| DINO DEMARIO AND CHERYL STEELE | 220 | f | Tort-related Litigation Claim | 16-02897 (FAB) | Offer and Exchange |
| COLON APONTE, TOMAS; VALENTIN, ANDUJAR | 84110 | d | Tort-related Litigation Claim | LDP-2017-0010 | Offer and Exchange |
| SOTO GONZALEZ, HERMINIA | 547 | d | Tort-related Litigation Claim | JDP2016-0316 | Offer and Exchange |
| GONZALEZ, ANELIZ | 66209 | d | Tort-related Litigation Claim | CDP2017-0088 | Offer and Exchange |
| UNIVERSAL INSURANCE COMPANY | 9556 | c | Reimbursement Claim | N/A | Offer and Exchange |
| ALVARADO-GASCOT, SUCN PABLO | 21524 | f | Tort-related Litigation Claim | DDP-2008-1128 | Offer and Exchange |
| AYALA GRISELLE, RIVERA | 34145 | f | Tort-related Litigation Claim | HSCI-2008-01045 | Offer and Exchange |
| RIVERA HERNANDEZ, CLARIBEL | 20706 | f | Tort-related Litigation Claim | KDP-2016-0148 | Offer and Exchange |
| SUCESIÓN SASTRE WIRSHING | 9682 | d | Litigation Claim | KEF 2004-1226 | Offer and Exchange |
| LOPEZ MORA, WILMA | 4781 | a | Litigation Claim | 2014-09-0425; 2014-043-1444 | Offer and Exchange |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO | 4954 | a | Litigation Claim | 2008-ACT-044 | Offer and Exchange |
| VAZQUEZ VELAZQUEZ, JANET | 5551 | a | Litigation Claim | 2004-ACT-042 | Offer and Exchange |
| VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANCIALES Y EN REPRESENTACION DE | 11948 | a | Litigation Claim | FPE-2017-0154 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| DE JESUS SANTIAGO, MIGUEL A | 17839 | a | Litigation Claim | GDP-2013-0007 | Offer and Exchange |
| BUFETE CASTRO - PEREZ & CASTRO | 19104 | a | Litigation Claim | SJ-2018-CV-07851; HSCI-2017-00195; HSCI-2005-00795 | Offer and Exchange |
| DE LOURDES SANTANA CRUZ, ARLENE | 27061 | a | Litigation Claim | 2002-03-1030 | Offer and Exchange |
| RODRIGUEZ SABATER, SADDER | 31410 | a | Litigation Claim | 2012-10-0419 | Offer and Exchange |
| RODRIGUEZ RIVAS, ARMANDO | 31436 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| DIAZ RODRIGUEZ, GABRIEL | 31772 | a | Litigation Claim | 2012-ACT-007 | Offer and Exchange |
| COLON VAZQUEZ, MIRIAM | 32782 | a | Litigation Claim | 2010-03-2891 | Offer and Exchange |
| RAMIREZ FELICIANO, LETILU | 33380 | a | Litigation Claim | 2012-09-0297 | Offer and Exchange |
| TEJADA MIRANDA, JUAN | 33769 | a | Litigation Claim | 2002-03-1030 | Offer and Exchange |
| MUNIZ GALARZA, JUAN | 35349 | a | Litigation Claim | 2012-08-0251 | Offer and Exchange |
| ROLON ORTEGA, CARMEN M | 37567 | a | Litigation Claim | 2010-11-2804 | Offer and Exchange |
| RUIZ CAMACHO,  HARRY H | 39794 | a | Litigation Claim | HARRY H RUIZ CAMACHO | Offer and Exchange |
| JOSE JUAN MEDERIE OLIVEIRA Y OTROS OS DEPARTAMENTO JUSTICIA Y OTROS | 41949 | a | Litigation Claim | CC-2014-0276; KLAN-2012-01038; KPE-2001-1022 | Offer and Exchange |
| MOLINA PEREZ, NURYS A. | 49138 | a | Litigation Claim | 2016-ACT-003; 2016-04-1111 | Offer and Exchange |
| RAMIREZ ROMERO, BRENDA LIZ | 100014 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| SANTIAGO FELICIANO, SARAH E | 101762 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| NIEVES RIVERA, EDWIN | 103086 | a | Litigation Claim | KAC-2011-1338 | Offer and Exchange |
| CORREA FRANCESHINI, LISSIE L | 104303 | a | Litigation Claim | 2016-03-0974; KPE-2006-3446 | Offer and Exchange |
| TORRES TORRES, YANIRA | 105252 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| MERCUCCI ORTIZ, LILLIBETH | 106393 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| VAZQUEZ LEON, ELISELOTTE | 107789 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RIVERA NUNEZ, GLORIA I | 109229 | a | Litigation Claim | KAC-2003-3604; 2003-3304 | Offer and Exchange |
| RUIZ GUTIERREZ, LESLIE A | 109366 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| GONZALEZ MARTINEZ, MARIA  V. | 110053 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MALDONADO CANDELARIO, MARCELO | 110086 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| ORTEGA RICHARDSON, DAVID O | 110652 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RAMIREZ BARLAS, CARLOS R. | 111090 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| MUNIZ MENDOZA, DOMITILA | 123842 | a | Litigation Claim | KAL-1999-0665; KAL-1998-0531 | Offer and Exchange |
| TORRES ORTIZ, MAYRA | 141601 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RIVERA HERNANDEZ, MARITZA | 147905 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| RODRIGUEZ FORTY, JOSE JOEL | 149445 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| VARGAS-FONTANEZ, PEDRO A. | 167360 | a | Litigation Claim | 2012-11-0563; KPE-2015-2740; 14-1745 | Offer and Exchange |
| ISLA DEL RIO, INC. | 11464 | d | Litigation Claim | KEF-2008-0340 KEF-2008-0341 KEF-2008-0344 KEF-2008-0345 | Offer and Exchange |
| ACEVEDO CARO, EFRAIN | 18722 | d | Litigation Claim | KEF 2011-082 | Offer and Exchange |
| MODESTO SANTIAGO FIGUEROA; ZORAIDA VAZQUEZ DIAZ | 18723 | c | Litigation Claim | KEF 2012-0111 | Offer and Exchange |
| TRAFALGAR ENTERPRISES, INC. | 23862 | e | Litigation Claim | KEF 2004-1222 | Offer and Exchange |
| Ramos Tavarez, Angel | 23740 | d | Litigation Claim | ADP-2018-0014 | Offer and Exchange |
| Garcia, Virmette Maldonado | 18681 | d | Litigation Claim | SJ-2017-CV-00520 | Offer and Exchange |
| Del Pozo Cruz, Virgilio | 49333 | c | Litigation Claim | DDP-2015-0935 | Offer and Exchange |
| Ismael L. Purcell Soler; Alys Collazo Bougeois | 179486 | c | Takings Claim | N/A | Offer and Exchange |
| Rodriguez Rodriguez, Carmelo | 14245 | b | Contract Claim | N/A | Offer and Exchange |
| Latin American Subs LLC | 19325 | d | Reimbursement Claim | N/A | Offer and Exchange |
| Advanced Hematology & Oncology Group of Puerto Rico | 28796 | d | Contract Claim | N/A | Offer and Exchange |
| Inmobiliaria RGA, Corp. | 78657 | c | Contract Claim | N/A | Offer and Exchange |
| Sur Copy, Inc. | 167235 | d | Unpaid Invoices Claim | N/A | Offer and Exchange |
| Rivera Ramon, Ricardo | 17838 | d | Litigation Claim | SJ-2017-CV-00520 | Offer and Exchange |
| Moran-Rivera, Luna | 347 | c | Litigation Claim | FDP2017-0152 | Offer and Exchange |
| Rivera-Calderin, Jacqueline | 349 | c | Litigation Claim | FDP2017-0152 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| Juarbe De Jesus, Angel | 9478 | c | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| K.L.T. | 9119 | d | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| Orjales Sanchez, Luz Delia | 9492 | c | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| Santiago Acuna, Virginia M. | 23428 | f | Litigation Claim | DDP2015-0473 (401) | Offer and Exchange |
| Matos Rodriguez, Jose | 8785 | d | Litigation Claim | DDP2016-0133 (505) | Offer and Exchange |
| Orlando Vega Lopez, Wanda Velazquez, Omar Vega, Orlando Vega, Kathleen Vega | 28667 | f | Litigation Claim | KDP2010-0586 | Offer and Exchange |
| Caramá Construction Corp. | 56340 | e | Litigation Claim | KAC2008-0556 | Offer and Exchange |
| Julio Rancel López | 166279 | c | Litigation Claim | GDP2013-0152 | Offer and Exchange |
| José Antonio Ortiz Morales | 8261 | d | Litigation Claim | KDP2016-0871 | Offer and Exchange |
| Juanita Santiago Reyes on behalf of C.R.S a minor child | 9753 | d | Litigation Claim | 16-cv-3197 | Offer and Exchange |
| Juanita Santiago Reyes on behalf of the Estate of Carlos Rodriguez-Bonilla | 9803 | e | Litigation Claim | 16-cv-3197 | Offer and Exchange |
| GARCIA RIVERA, JORGE L. | 173880 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| GIERBOLINI RODRIGUEZ, MARIO | 174038 | c | Litigation Claim | KPE-07-4359, KAC-2013-0403 | Offer and Exchange |
| GONZALEZ SANTIAGO, MIRIAM | 173973 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| SANTOS ORITZ, EDWIN | 173794 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| TORO LOPEZ, ANA M | 173891 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| TORCOS INC | 14559 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| JORGENSEN, ROY | 7648 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| HERNANDEZ OCANA, MANUEL G | 4870 | a | Litigation Claim | 2003-10-0394; 2012-08-0169; KDP-2008-0704 | Offer and Exchange |
| VELAZQUEZ COLLAZO, ANGEL M M | 4889 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MORELL SANTIAGO, PEDRO | 4923 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MENDEZ MENDEZ, RUTH E | 5950 | a | Litigation Claim | 2016-0259 | Offer and Exchange |
| RIVERA LUCCA, FRANCISCO C. | 7171 | a | Litigation Claim | 09-77-01105-03 | Offer and Exchange |
| GUILBE MERCADO, SOCORRO | 10000 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ORTIZ SANCHEZ, GLORIMAR | 12859 | a | Litigation Claim | AQ-16-0374 | Offer and Exchange |
| RIVERA QUINONES, EILEEN JANET | 13733 | a | Litigation Claim | KAC-2012-0346 | Offer and Exchange |
| SOTO TOLEDO, JESUS | 15762 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| ACEVEDO PACHECO, GLADYS E | 15800 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| TORRES, EDGAR FELIX | 18317 | a | Litigation Claim | KAC-2013-0403; KPE-2007-4359 | Offer and Exchange |
| ALFONSO ARCHEVAL, GLORIA | 21067 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| FIGUEROA CORREA, MARIA E | 24002 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| DIAZ AYALA, IRIS MINERVA | 25187 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| FELIX TORRES, EDGAR | 26673 | a | Litigation Claim | KAC-2013-0403; KPE-2017-4359 | Offer and Exchange |
| MUNOZ REYES, JUDITH | 27092 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RODRIGUEZ MEDINA, CARMEN B | 29402 | a | Litigation Claim | 2017-03-1103 | Offer and Exchange |
| ACEVEDO CORTES, VIRGINIA | 30714 | a | Litigation Claim | AQ-16-0495 | Offer and Exchange |
| CASTRO MORALES, ELSIE | 31179 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CARRASQUILLO CRUZ, MARIA | 31969 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MADERA DEL VALLE, CESAR  F. | 32329 | a | Litigation Claim | AQ-14-0082 | Offer and Exchange |
| HORTA ACEVEDO, HILDA | 32492 | a | Litigation Claim | 2002-04-1229 | Offer and Exchange |
| RIVERA CARTAGENA, YASMIN | 32640 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| RIVERA RIVERA, SALLY | 33253 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| LARRIUZ MARRERO, LUIS A | 34934 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| MEDINA IRIZARRY, IDELISSA | 35846 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| TORRES RIVERA, MYRNA | 36752 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ALOMAR TORRES, MIRIAM | 38433 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| GAUTIER TAPIA, CARMEN D. | 39042 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| SANTIAGO ORTIZ, NORMA IRIS | 39774 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| CARABALLO CARABALL, RAMON L | 40570 | a | Litigation Claim | 2000-06-1639; AQ-13-0467; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MENDOZA GODOY, YANETT DEL CARMEN | 40756 | a | Litigation Claim | KLAN-2015-01434 | Offer and Exchange |
| REYES LUGO, MIGDA | 40910 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| DELGADO RODRIGUEZ, LUZ | 42272 | a | Litigation Claim | Unknown | Offer and Exchange |
| CAMPOS COLLAZO, ANA M | 43353 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MORALES PACHECO, MARIA N. | 43805 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MULERO ARZUAGA, JOSE O. | 44305 | a | Litigation Claim | AQ-12-2838; L-16-005 | Offer and Exchange |
| RUIZ ARZOLA, MIGUELINA | 45990 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CRUZ MONROIG, MARISOL | 46068 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| MORENO MIRANDA, MONSERATE | 46423 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RODRIGUEZ PAGAN, SANTA M. | 49024 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| SANTIAGO APONTE, DELIA | 49297 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | Offer and Exchange |
| SANTIAGO CINTRON, IRMA | 49364 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | Offer and Exchange |
| COLLAZO OCASIO, ERANIO DE J. | 49494 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| RIVERA CRUZ, JOHANNA | 49599 | a | Litigation Claim | Unknown | Offer and Exchange |
| WILLIAM ROSADO SANTIAGO AND ALL OTHER MANAGERIAL EMPLOYEES OF THE HTA WHICH ARE APPELANTS IN CASE  NO. 2002-ACT-018 BEFORE THE HTA BOARD | 56555 | a | Litigation Claim | 2002-ACT-018 | Offer and Exchange |
| LOPEZ ALFONSO, MYRNA E | 60897 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RIVERA VEGA, CARMEN | 60938 | a | Litigation Claim | Unknown | Offer and Exchange |
| GAVILAN LAMBOY, IVETTE | 65239 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RAMOS SOTO, DAVID | 68979 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | Offer and Exchange |
| RIVERA NAZARIO, HERIBERTO | 71195 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| VARGAS NEGRON, CARMEN | 72245 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RIVERA ORTIZ, MICAEL | 75940 | a | Litigation Claim | HSCI201400007 | Offer and Exchange |
| MOLINA RUIZ, LILIA | 77585 | a | Litigation Claim | DAC-2016-1155 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| SUCESION DE ANGEL M. RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ) (CIVIL NUM G2CI201500258) (11092850-700) | 78698 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| DEL RIO ROSA, VANESSA | 78707 | a | Litigation Claim | AQ-16-0465 | Offer and Exchange |
| JONES ECHEVARRIA, SANTOS Y. | 79868 | a | Litigation Claim | Unknown | Offer and Exchange |
| PAGAN, EAST J. | 82761 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | Offer and Exchange |
| APELLANIZ PALMA, ROSEMARY | 83251 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ CIVIL NUM. G2CI201500258 - SELLO 11092850-700) | 83611 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| RODRIGUEZ, ADELAIDA IRIZARRY | 86422 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ORTIZ TORRES, LUZ V. | 87738 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| DIAZ CALIZ, MARGARITA A. | 87753 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ROSADO ROSADO, PAULA | 88500 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RIVERA QUINONES, JELIXSA | 89562 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| ALAMEDA VARGAS, BETSY | 89628 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI201500258) ( 11092850-700) | 89968 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| TORRES SANTIAGO, EDWIN ANIBAL | 91797 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258 - 11092850-700) | 91856 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ ( ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258 – 11092850-7.00 | 92039 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| MORALES MARTINEZ, LUIS ANTONIO | 92530 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CAMPOS, LYDIA | 95339 | a | Litigation Claim | GDP-2014-0061 | Offer and Exchange |
| TORRES VEGA, ELBA IRIS | 99796 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | Offer and Exchange |
| IRIZARRY REYES, JOSE LUIS | 100678 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| ANDUJAR NIEVES, VIVIAN E | 105256 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVILNUM G2CI201500258) (11092850-700) | 108125 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| MERCADO TORRES, ESPERANZA | 109155 | a | Litigation Claim | Unknown | Offer and Exchange |
| LOPEZ SANCHEZ, ANA L | 110259 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MUNIZ SOTO, IRMA I. | 115565 | a | Litigation Claim | 1999-0605 | Offer and Exchange |
| QUINONES DE RIVERA, NILMA L. | 118848 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| ROLDAN DAUMONT, WANDA I. | 119076 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| OLMO MATIAS, MALDA I | 120471 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| BARNES ROSICH, ROXANA | 121509 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ORTIZ AHORRIO, EDGAR | 121824 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| ROSADO CRUZ, JOSE ENRIQUE | 122643 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MORALES DIAZ, EVELYN | 127576 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| DIAZ LOPEZ, CARMEN M. | 127995 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| VENTURA CLAVELL, LYDIA | 129284 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ROLON RODRIGUEZ, MARIA L. | 130067 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| TORRES MARTINEZ, ESTHER | 131688 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MULERO RODRIGUEZ, AMAURI | 133008 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| COLON RODRIGUEZ, MARIA ELENA | 133062 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| QUIRINDONGO ROSADO, ANN I. | 133701 | a | Litigation Claim | Unknown | Offer and Exchange |
| SILVA CANALES, MARIA A | 137764 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| RIVERA COLON, NACHELYN M. | 139538 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| RIVERA, NANCY | 140263 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| RIVERA PENA, SONIA MARIA | 140808 | a | Litigation Claim | 2012-05-2084; 2013-04-1542 | Offer and Exchange |
| RODRIGUEZ ROMAN, GLADYS | 144226 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| PAGAN GARCIA, JOEL | 145096 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| MORALES CRESPO, NORMA E. | 147930 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ACOSTA NAZARIO, SYLVIA | 148456 | a | Litigation Claim | KAC-2002-4604 | Offer and Exchange |
| RODRIGUEZ MADERA, EUNILDA | 149674 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MENDEZ PEREZ, GEORGINA | 150864 | a | Litigation Claim | KAC-2003-4295 | Offer and Exchange |
| MONTALVO ROQUE, ALICIA | 151076 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| CARTAGENA SANTIAGO, WALESKA | 160763 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| CARTAGENA NAZARIO, IDA  L | 166846 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ACEVEDO-VEGA, LINÉS & SUS HIJOS MENORES DE EDAD D.N.A. Y I.D.N.A. | 37510 | f | Electrical Contact | DP2014-0163 | Offer and Exchange |
| NEGRÓN MARTÍNEZ, CÉSAR LUIS | 13742 | e | Discrimination | K DP2012-0584 | Offer and Exchange |
| GUANILL NAVARRO, BEREIDA | 18379 | e | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| CORTÉS RIVERA, ANGEL; | 10166 | e | Electrical Contact | A2CI201600638 | Offer and Exchange |
| DÁVILA SERRANO, WILFREDO | 18019 | d | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GONZÁLEZ BERMUDEZ, ANELIZ | 1734 | d | Personal Injury | C DP2017-0088 | Offer and Exchange |
| GUANILL, GABRIELA | 14434 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GUANILL NAVARRO, ELIZABETH | 18036 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| LACÉN, ESTEFANI | 14818 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| LACÉN GUANILL, BETZAIDA | 19267 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| JANET ALICANO SANTIAGO ON BEHALF OF HER MINOR SON JLV | 19398 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | 503 | c | Litigation Claim | Unknown | Offer and Exchange |
| COSTAS ELENA, LUIS P. | 505 | c | Litigation Claim | Unknown | Offer and Exchange |
| FELICIANO OCASIO, MAIDELYN; CAMACHO FELICIANO, ABDIER S. | 32428 | f | Litigation Claim | K DP2015-1107 | Offer and Exchange |
| FIGUEROA COLÓN, RICARDO | 16713 | e | Litigation Claim | 16-2913 | Offer and Exchange |
| CORNIER FIGUEROA, LUIS | 40482 | f | Litigation Claim | ISCI2015-00674 | Offer and Exchange |
| RIVERA MALDONADO, WANDA | 38942 | d | Litigation Claim | CDP2016-0147 | Offer and Exchange |
| TOLEDO & TOLEDO LAW OFFICES, PSC | 27959 | c | Litigation Claim | KCD-2017-0215 | Offer and Exchange |
| Rosario Alamo, Wilberto | 33259 | b | Litigation Claim | KCM-2017-1986 | Offer and Exchange |
| Santana Garcia, Elizabeth | 67375 | d | Litigation Claim | FDP-2016-0144 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| POWER EQUIPMENT INC (PR) | 1877 | b | Litigation Claim | | Offer and Exchange |
| Torres Lopez, Fernando L. | 29754 | d | Litigation Claim | 2019-cv-01422 | Offer and Exchange |
| Garcia Loperena, Elisa M. | 103649 | c | Litigation Claim | 05-03-04-771-9; 05-04-04-770-1; 05-06-1496 | Offer and Exchange |
| LEBRON VARGAS, JONATHAN | 6743 | d | Litigation Claim | 09-AC-276 | Offer and Exchange |
| GONZALEZ MONTALVO, GABRIEL | 49011 | c | Litigation Claim | 14 AC-132 | Offer and Exchange |
| Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | 10199 | c | Litigation Claim | 14-00239 (MCF) | Offer and Exchange |
| Cherena Rivera, Luis Javier | 47024 | b | Litigation Claim | 2008-04-0949 | Offer and Exchange |
| Bankruptcy Estate Of Inelcont. Case No. 10-11989 | 10182 | c | Litigation Claim | 2010-11-989 | Offer and Exchange |
| Caban-Aviles, Raul | 38423 | c | Litigation Claim | 2012-03-1813 | Offer and Exchange |
| Rodriguez Morales, Arline B. | 33895 | c | Litigation Claim | 2013-06-1746; KLRA-2015-00942 | Offer and Exchange |
| BAREA RECHANI, , HECTOR | 14180 | b | Litigation Claim | 2014-03-0578 | Offer and Exchange |
| Waleska Llanos, Carmen | 51 | c | Litigation Claim | CARMEN W. LLANOS MILLAN VS. ADMINISTRACION REHABILITACION VOCACIONAL | Offer and Exchange |
| Montalvo Vazquez, Mariana | 27957 | c | Litigation Claim | CDP-2013-0047 | Offer and Exchange |
| Perdomo Olmo, Nydia E. | 26434 | c | Litigation Claim | CPE-2011-0310 | Offer and Exchange |
| Sanchez Ayala, Modesta | 29060 | c | Litigation Claim | DDP-2016-0657 | Offer and Exchange |
| Lugo Lebron, Pablo | 26647 | a | Litigation Claim | EAC-2013-0267; HSCI 2014-00340; HSCI-2007- 00463; HSCI2015-010733; HSCI-2016-00516; HSCI-2016-00736; HSCI-2017-00029; | Offer and Exchange |
| PEREZ REYES, MARAGARITA | 39851 | c | Litigation Claim | GDP-2017-0076 | Offer and Exchange |
| GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | 75021 | b | Litigation Claim | ISCI-2013-01555 | Offer and Exchange |
| Ortiz-Santiago, Ileana | 5968 | c | Litigation Claim | JDP-2015-0283 | Offer and Exchange |
| Leandry Hernandez, Julio | 6059 | c | Litigation Claim | JDP-2015-0283 | Offer and Exchange |
| PAZ VILLALOBOS, IRIS | 20856 | f | Litigation Claim | KAC-2000-1703; KAC-2000-7304; KAC-2008- 0507; KAC-2008-1138; KLCE-2009-01755 | Offer and Exchange |
| FEBUS RODRIGUEZ, ROBERTO | 39663 | e | Litigation Claim | KAC-2008-1138; KAC-2000-1703; KAC-2000- 7304; KAC-2008-0507; KLCE-2009-01755 | Offer and Exchange |
| Nelson Ramos & Samuel Hernandez Diaz | 102523 | c | Litigation Claim | KEF-2016-0056 | Offer and Exchange |
| Rosa Nunez, Humberto | 150419 | c | Litigation Claim | KPE-2007-4357 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ FONTANEZ, MARIBEL | 63201 | c | Litigation Claim | KPE-2011-3662 | Offer and Exchange |
| MARIBEL GONZALEZ FONTANEZ Y OTROS | 8720 | d | Litigation Claim | KPE-2011-3662; KPE-2012-0767 | Offer and Exchange |
| MELENDEZ ESQUILIN, ISRAEL | 2779 | d | Litigation Claim | NSCI-2013-00835 | Offer and Exchange |
| RUIZ CAMACHO, HARRY H | 20803 | a | Litigation Claim | | Offer and Exchange |
| ROSARIO RESTO, JOSE | 26373 | a | Litigation Claim | | Offer and Exchange |
| Martinez Fernandez, Carlos R. | 31212 | a | Litigation Claim | | Offer and Exchange |
| ACEVEDO CORTES, VIRGINIA | 37982 | a | Litigation Claims | AQ-16-0495 | Initial Transfer[7] |
| ADAMES-GUERRERO, LUZ M | 139605 | a | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| ADAMES-GUERRERO, LUZ M. | 131667 | a | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| AGOSTO SANTIAGO, GIL | 15776 | f | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| AGUAYO PACHECO, ROSA MARIA | 101734 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| ALAMO SIERRA, LILLIAM | 97298 | c | Litigation Claims | 2011-10-0680; MUP2642-22 | Initial Transfer |
| ALONSO RIVERA, BRENDA | 51225 | a | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| ALVAREZ GALARZA, JOSE A | 34470 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| ANDÚJAR, ISAÍRA RODRÍGUEZ | 53070 | c | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI2015002358) (1092850-700) | 89886 | a | Litigation Claims | 1092850-700; G2CI-2015-00258 | Initial Transfer |
| ARROYO PEREZ, ANTONIA | 97090 | c | Litigation Claims | JDP-2016-0011 | Initial Transfer |
| ARROYO ROSARIO, JAVIER | 6119 | a | Litigation Claims | 2014-ACT-039 | Initial Transfer |
| AYALA YAMBOT, NORMA | 64263 | c | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| AYALA, LAURA | 69615 | a | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| BAEZ MONTALVO, JESUS MANUEL | 143662 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| BALLESTER MELENDZ, JOHANA | 146368 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| BALLESTER RIVERA, EDUARDO | 145236 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| BATLLE TORRES, ELSIE | 77115 | c | Litigation Claims | Unknown | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| BERRIOS GARCIA, HÉCTOR LUIS | 103019 | c | Litigation Claims | JDP-2016-0011 | Initial Transfer |
| BERROCAL SANTIAGO, ELVIN | 46381 | c | Litigation Claims | 2012-05-2084; SJ-2019-CV-07914 | Initial Transfer |
| BETANCOURT CASTELLANO, JOSE A. | 39398 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| BLAS MEDINA, FRANCISCO | 23923 | c | Litigation Claims | PEREZ PEREZ v. GOB. MUN. DE LARES | Initial Transfer |
| CAMACHO HERNANDEZ, BEXAIDA | 125010 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| CANDELARIO PIZARRO, JOSEFINA | 23935 | c | Litigation Claims | AQ-16-0495; AQ-19-0331 | Initial Transfer |
| CASTRO PIERLUISSI, ZOE D. | 93588 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| CASTRO SANTIAGO, NOEMI | 7167 | a | Litigation Claims | 2015-0235 | Initial Transfer |
| CESAR GERARDO, ESCOBAR SANTIAGO | 124952 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| CINTRON ESPINELL, JULIO | 41847 | d | Litigation Claims | KAC-2013-0403; KPG-2007-4359 | Initial Transfer |
| COLON DELGADO, BRENDA | 120358 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| COLON GONZALEZ, IRIS M | 83711 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| COLON GONZALEZ, LUIS A. | 81888 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| COLÓN RIVERA, JUDITH E. | 56441 | b | Litigation Claims | Unknown | Initial Transfer |
| COLON RODRIGUEZ, CARLOS J. | 56790 | a | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| COLON VELEZ, JANICE VANESA | 22 | c | Litigation Claims | KPE-2017-0142 | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 99076 | c | Litigation Claims | GAC-2015-0011; GAC-2016-0011; GAC-2016-0015 | Initial Transfer |
| CORREA VELEZ, IRMA J. | 61725 | c | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| COTTO MORALES, NOEMI | 67395 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| CRESPO BERMUDEZ, PERFECTO | 132 | e | Litigation Claims | KPE-2017-0142 | Initial Transfer |
| CRUZ MORALES, JUAN MANUEL | 36398 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| CRUZ RODRIGUEZ, ABIGAIL | 7261 | f | Litigation Claims | 2017-1464 | Initial Transfer |
| CRUZ VAZQUEZ, JOSE IVAN | 117189 | c | Litigation Claims | 2002-05-1276 | Initial Transfer |
| CSCG, INC. | 22600 | f | Litigation Claims | KAC-2013-0007 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| CUADRADO BERRIOS, MARIA M. | 45861 | a | Litigation Claims | 2015-06-3813 | Initial Transfer |
| DANIEL LEBRON ROMAN C/O JRAF LAW FIRM | 124227 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| DE LA CRUZ DE LA CRUZ, AMPARO | 100477 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| DELGADO DURAN, VILMARIE | 13193 | a | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| DELGADO VALENTIN, RAQUEL | 48038 | c | Litigation Claims | JDP-2011-0338; KDP-2011-1112 | Initial Transfer |
| DIAZ MATEO, ASTRID MARINA | 137071 | a | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| DOMINGUEZ RODRIGUEZ, LOIDIS | 3653 | c | Litigation Claims | ISCI-2016-00787 | Initial Transfer |
| DUPREY RIVERA, LUIS | 27281 | c | Litigation Claims | GPE-2012-0052 | Initial Transfer |
| ESTRADA GARCIA, FELIX A. | 151264 | a | Litigation Claims | AC-2000-5670 | Initial Transfer |
| EVARISTO LOPEZ GUZMAN, SUCESION | 125124 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| FANTAUZZI RAMOS, DOMINGO | 30222 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| FELICIANO HERNÁNDEZ, RAFAEL A. | 53836 | d | Litigation Claims | 2011-03-3193; CC-2016-0309; KLRA-2016-00317; PR-15-001 | Initial Transfer |
| FELICIANO PAGAN, ANA | 81994 | b | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| FIGUEROA CORREA, NAYDA | 99707 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| FIGUEROA ORTIZ, CARMEN | 80225 | a | Litigation Claims | DAC-2005-1791; KAC-2005-4536 | Initial Transfer |
| GARCIA PACHECO, LEONALDO | 34467 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| GARCIA SERRANO, LUIS A. | 29836 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| GARCIA, DORYSABEL AVILES | 6678 | a | Litigation Claims | 2017-04-1148 | Initial Transfer |
| GOMEZ JIMINEZ, MARIA | 8950 | b | Litigation Claims | FA2018CV00072; NACI200800007; NACI201400826 | Initial Transfer |
| GONZALEZ MILLAN, CARMEN L | 121497 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| HERNANDEZ, WALDEMAR | 21186 | c | Litigation Claims | PEREZ PEREZ v. GOB. MUN. DE LARES | Initial Transfer |
| HIDALGO POLANCO, LUIS F. | 14607 | c | Litigation Claims | FDP-2014-0176 | Initial Transfer |
| IRIZARRY CRUZ, SARAH D. | 115595 | a | Litigation Claims | 2016-01-0593 | Initial Transfer |
| JOHNSON LUGO, JAMES E. | 124292 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| JOVET ORTIZ, MAYRA E. | 59887 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| JULIA RIVERA, MIRTA | 81483 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| LOPEZ LIBOY, NELSON | 30208 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| LOPEZ MERCADO, ZULMA | 64545 | c | Litigation Claims | Unknown | Initial Transfer |
| LUGO CABAN, ROSA H | 8147 | a | Litigation Claims | 2015-04-3580 | Initial Transfer |
| LUNA DE JESUS , MIGUEL A | 1858 | c | Litigation Claims | 2009-05-0960 | Initial Transfer |
| MADERA SANTOS, LUIS | 16988 | a | Litigation Claims | 2016-0131 | Initial Transfer |
| MALDONADO RODRIGUEZ, NILDA | 145264 | a | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| MALDONADO SOTO, IVAN | 10749 | a | Litigation Claims | 2004-ACT-062 | Initial Transfer |
| MÁRQUEZ RIVERA, JUAN | 2452 | c | Litigation Claims | GDP-2016-0139 | Initial Transfer |
| MARRERO GONZALEZ, AWILDA | 125301 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| MARRERO RODRIGUEZ, NELIDA | 50970 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| MARTINEZ CRUZ, CARMEN L | 118857 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| MARTINEZ IRIZARRY, FRANCISCO | 10301 | c | Litigation Claims | 2015-0348 | Initial Transfer |
| MARTINEZ MARTINEZ, OTTMAN R. | 24833 | c | Litigation Claims | KPE-2016-0905 | Initial Transfer |
| MEDINA OLIVERAS, JOSE J | 8812 | c | Litigation Claims | CC-2014-0276; KLAN-2012-038; KPE-2001-1022 | Initial Transfer |
| MENDOZA RUIZ, OREALIS | 22215 | a | Litigation Claims | 2016-10-0554 | Initial Transfer |
| MERCADO BERRIOS, MARIA DELMA | 112323 | b | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| MERCADO, LARY | 72712 | c | Litigation Claims | LARY MERCADO MORALES V. ESTADO LIBRE ASOCIADO DE P.R.; ADMINISTRACION DE CORRECCION | Initial Transfer |
| MILLAN RIVERA, RAMONITA | 130262 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| MORALES PAGAN, BENJAMIN | 26996 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| MUNIZ TORRES, ALICIA I | 140832 | b | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| NAVARRO RODRIGUEZ, EVELIO | 118203 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Initial Transfer |
| NIEVES BORRERO, ELIZABETH | 79697 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| NIEVES RAMOS, GLADYS | 101632 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| NUÑEZ GONZALEZ, CHARDLENIS | 34904 | c | Litigation Claims | KDP-2016-1354 | Initial Transfer |
| NUNEZ NIEVES, JOSE R. | 15706 | f | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| ORTA VAZQUEZ, HENRY | 31812 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| ORTIZ ALVARADO, ZULMA MILAGROS | 50033 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| ORTIZ DAVID, VICTOR M | 43382 | d | Litigation Claims | KAC-2013-0403; KPG-2007-4359 | Initial Transfer |
| ORTIZ MATEO, ARNALDO L | 27622 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| OSORIO CEPEDA, JAIME LUIS | 26995 | a | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| OTERO GARCIA, JOSE A. | 111305 | a | Litigation Claims | 2016-12-0682 | Initial Transfer |
| PACHECO RODRIGUEZ, FERDINAND | 157207 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| PALAU RIOS, GERMAN | 16661 | c | Litigation Claims | KAC-2010-07-0067 | Initial Transfer |
| PEREZ HERRERA, JOSE | 7104 | a | Litigation Claims | 2015-0221 | Initial Transfer |
| PEREZ MARTINEZ, EDUARDO  A | 136550 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Initial Transfer |
| PERUCHETT LEBRON, RUBEN | 1648 | d | Litigation Claims | GDP-2016-0155 | Initial Transfer |
| PONCE DE LEON GONZALEZ, PEDRO | 86027 | c | Litigation Claims | DDP-2015-0423; DDP-2015-0432 | Initial Transfer |
| QUINONES REYES , IHOMARA  A | 47218 | c | Litigation Claims | SJ-2016-CV-00163 | Initial Transfer |
| RAMIREZ TORRES, NELLY | 109025 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| REYES COLON, FRANCISCO | 34471 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| RIVERA COLON, YEIDI V | 102258 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| RIVERA DIAZ, IDA | 52502 | b | Litigation Claims | SJ-2016-CV-00163 | Initial Transfer |
| RIVERA ELVIRA, ITSALIA | 108162 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| RIVERA RIVERA, SYLVIA I. | 105976 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| RIVERA ROMAN, JUAN P | 149579 | f | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Initial Transfer |
| RODRIGUEZ FELICIANO V ELA, JERRY | 2868 | d | Litigation Claims | JDP-2014-0323 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ FELIX, BELKYS | 54468 | b | Litigation Claims | SJ-2016-CV-00163 | Initial Transfer |
| RODRIGUEZ FERRA, MYRNA Y | 98501 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| RODRIGUEZ JIMENEZ, SAMIA | 101891 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| RODRIGUEZ LAUREANO, WANDA | 60499 | a | Litigation Claims | KPE-2001-0693 | Initial Transfer |
| RODRIGUEZ QUINONES, MIGDALIA | 65330 | c | Litigation Claims | Unknown | Initial Transfer |
| RODRIGUEZ RODRIGUEZ, DAVID | 11382 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Initial Transfer |
| RODRIGUEZ RODRIGUEZ, SELENIA | 87773 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| RODRIGUEZ VELAZQUEZ, JAMIE I. | 93194 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| RODRIQUEZ RODRIGUEZ, ROBERTO | 31807 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| ROLDAN HOYOS, CARLOS M | 26704 | e | Litigation Claims | 2015-03-3358 | Initial Transfer |
| ROSADO DE JESUS, MARIA ELENA | 131805 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| ROSADO RIVERA, WILLIAM | 48326 | a | Litigation Claims | 2014-09-0435 | Initial Transfer |
| RUIZ DELGADO, PEDRO | 28660 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| RUIZ SANTIAGO, MARGARITA | 146990 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| SALCEDO SANTIAGO, YOMARA G. | 57857 | c | Litigation Claims | Unknown | Initial Transfer |
| SANCHEZ ACOSTA, ERNESTO H | 38697 | c | Litigation Claims | Unknown | Initial Transfer |
| SANTANA BAEZ, ELIEZER | 81 | d | Litigation Claims | DDP-2014-0664 | Initial Transfer |
| SANTANA BAEZ, ELIEZER | 27884 | f | Litigation Claims | DDP-2016-0591 | Initial Transfer |
| SANTANA BAEZ, ELIEZER | 15392 | c | Litigation Claims | DDP-2015-0218; DDP-2016-0591 | Initial Transfer |
| SANTIAGO GONZALEZ, ANA F | 102943 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| SANTIAGO OTERO, CARMELO | 28904 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| SANTIAGO RODRIGUEZ, IRIS N. | 95360 | b | Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| SANTIAGO VARGAS, ANTONIO | 29773 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| SANTOS ORTIZ, LOURDES | 149306 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| SANTOS ORTIZ, RITA A | 101870 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| SEIN FIGUERRA, BENJAMIN | 127900 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| SEPULVEDA PAGAN, NELLY J | 94777 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| SERRANO MERCADO, CARMEN R. | 128100 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| SOSA PENA, LUZ | 53960 | c | Litigation Claims | DCD-2012-3466; DCD-2013-0065 | Initial Transfer |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258-1109285Q-700) | 90335 | a | Litigation Claims | 1092850-700; G2CI-2015-00258 | Initial Transfer |
| TIRADO HERNANDEZ, LOURDES | 163592 | a | Litigation Claims | DAC-2005-1791; KAC-2005-4536 | Initial Transfer |
| TORO GOYCO, LUIS | 26065 | c | Litigation Claims | FBCI2012-00195; JPE2010-0403 | Initial Transfer |
| TORRES CORREA, YOLANDA | 62031 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| TORRES FIGUEROA , MYRTA  A. | 165876 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| TORRES FIGUEROA, LOURDES | 124472 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| TORRES RIVERA, JUAN RAMON | 10900 | a | Litigation Claims | AQ-10-2464; L-13-416; AQ-12-0609 | Initial Transfer |
| VALDERRAMA COLÓN, PEDRO | 47888 | c | Litigation Claims | GDP-2016-0096 | Initial Transfer |
| VARGAS ACOSTA, PABLO | 114294 | a | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| VARGAS GONZALEZ, CLARIBEL | 50534 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| VASQUEZ JUAN, RUTH J | 48712 | b | Litigation Claims | SJ-2016-CV-00163 | Initial Transfer |
| VAZQUEZ FONTAN, RAINIERO | 81555 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| VAZQUEZ PEREZ, LUIS | 21167 | c | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| VELAZQUEZ MORALES, DELFINA | 161987 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| VERA GARCIA, ZORAIDA | 59926 | a | Litigation Claims | KAC-2003-3304 | Initial Transfer |
| VILLEGAS ESTRADA, ALERIA M. | 41798 | a | Litigation Claims | 2016-ACT-005 | Initial Transfer |
| WANDA RODRÍGUEZ LAUREANO Y OTROS | 8005 | d | Litigation Claims | KPE-2001-0693 | Initial Transfer |
| ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | 12252 | c | Litigation Claims | DJV-2014-1783; KAC-2017-0285 | Initial Transfer |
| ZARAGOZA FERNÁNDEZ, CARLOS J | 5429 | d | Litigation Claims | GDP-2009-0074 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| ORTIZ TORRES, LORENZO | 35590 | c | Litigation Claims | 14-AC-197 | Initial Transfer |
| RIVERA OLMEDA, TEODORO | 34634 | c | Litigation Claims | 2014-04-1457 | Initial Transfer |
| RIVERA GONZALEZ , CARMEN  LYDIA | 145481 | c | Litigation Claims | 2014-0420 | Initial Transfer |
| RAMIREZ DOVAL, LUIS A | 57967 | c | Litigation Claims | 2017-04-1161 | Initial Transfer |
| FERRER BERRIOS, JOSE M | 64568 | c | Litigation Claims | 99-05-1306 | Initial Transfer |
| RIVERA QUILES, JOSE M | 77765 | c | Litigation Claims | 99-05-1306 | Initial Transfer |
| YULFO-BELTRAN, DAMARIS | 43110 | c | Litigation Claims | ADP-2015-0026 | Initial Transfer |
| GONZALEZ ORTIZ, MARGARITA | 46873 | c | Litigation Claims | AQ-12-0007 | Initial Transfer |
| RIVERA RODRIGUEZ, MIGDALIA | 34129 | c | Litigation Claims | AQ-12-1442 | Initial Transfer |
| SANTIAGO SOTO, ROSA | 82671 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| ACEVEDO PEREZ, MIGDALIA | 91699 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| RIVERA SOTO, MIKEY | 112543 | c | Litigation Claims | AQ-12-1442 | Initial Transfer |
| MELENDEZ VEGA, DOMINGO | 125329 | c | Litigation Claims | AQ-12-1442 | Initial Transfer |
| CARRASQUILLO IRIZARRY, IDALIA | 48273 | c | Litigation Claims | AQ-14-0536 | Initial Transfer |
| RIVERA SOTO, MIKEY | 166503 | c | Litigation Claims | AQ-16-0706 | Initial Transfer |
| MARRERO CANDELARIA, ANTONIO | 20053 | c | Litigation Claims | DDP-2014-0355 | Initial Transfer |
| GONZÁLEZ MARTÍNEZ, THAMARI | 20690 | e | Litigation Claims | DDP-2014-0355 | Initial Transfer |
| ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | 4227 | c | Litigation Claims | DDP-2015-0215 | Initial Transfer |
| MADERA MARTÍNEZ, DEMETRIO | 90988 | c | Litigation Claims | DEMETRIO MADERA MARTINEZ | Initial Transfer |
| TORRES LEON, LUIS OSVALDO | 87385 | c | Litigation Claims | GDP-2014-0018 | Initial Transfer |
| CRUZ TORRES, PORFIRIA | 40922 | c | Litigation Claims | HSCI2015-01073 | Initial Transfer |
| MARTINEZ BERRIOS, WILFREDO | 100943 | b | Litigation Claims | IMI-2002-0007 | Initial Transfer |
| ORTIZ FORRODONA, LUISA | 87204 | c | Litigation Claims | ISCI-2009-02051 | Initial Transfer |
| RODRIGUEZ CINTRON, HECTOR | 13057 | c | Litigation Claims | ISCI-2016-00447 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ OTERO, NADIA E | 13297 | c | Litigation Claims | ISCI-2016-00447 | Initial Transfer |
| IRIZARRY RAMOS, ADALBERTO | 50412 | c | Litigation Claims | J4CI-2015-00223 | Initial Transfer |
| CRUZ GARCIA, JUDITH | 151679 | c | Litigation Claims | KDP-2005-950 | Initial Transfer |
| SOTO SANTIAGO, WILLIAM | 23850 | c | Litigation Claims | KDP-2015-1024 | Initial Transfer |
| VIDAL SANTIAGO, JUAN SEBASTIÁN | 32532 | c | Litigation Claims | KDP-2016-0802 | Initial Transfer |
| MALDONADO VAZQUEZ, CESAR A | 2852 | c | Litigation Claims | KPE-2015-2567 | Initial Transfer |
| SAMPAYO RAMOS, EVELYN A | 38929 | c | Litigation Claims | N2CI201400016 | Initial Transfer |
| RIVERA, DIANA | 140 | c | Litigation Claims | Unknown | Initial Transfer |
| GLORYMAR COLÓN-ROSARIO, PERSONALLY AND ON BEHALF OF HER MINOR SON, DRC | 165 | b | Litigation Claims | Unknown | Initial Transfer |
| Y.C.C. A MINOR CHILD (DAUGHTER OF YAHAIRA CAMACHO PAGÁN) | 20304 | c | Litigation Claims | DDP-2015-0780 | Initial Transfer |
| CAMACHO PAGAN, YAHAIRA | 26921 | d | Litigation Claims | DDP-2015-0780 | Initial Transfer |
| R.R.C. A MINOR CHILD (SON OF YAHAIRA CAMACHO PAGÁN) | 31990 | c | Litigation Claims | DDP-2015-0780 | Initial Transfer |
| K.Y.C. A MINOR CHILD (SON OF YAHAIRA CAMACHO PAGAN) | 32002 | c | Litigation Claims | DDP-2015-0780 | Initial Transfer |
| CHAVEZ ENCARNACION, GUILLERMO | 79170 | c | Litigation Claims | FDP-2016-0078 | Initial Transfer |
| BETANCOURT MERCED, FÉLIX | 42219 | c | Litigation Claims | GDP-2015-0024 | Initial Transfer |
| RODRIGUEZ RIVERA, LUIS MODESTO | 9490 | c | Litigation Claims | GDP-2017-0024 | Initial Transfer |
| CABAN-LOPEZ, SUHAIL | 32241 | c | Litigation Claims | KDP-13-0634 | Initial Transfer |
| GUEVARA, JASHIRI  VÉLEZ | 19968 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| CAMACHO PAGAN, YAJAIRA | 23297 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| MELENDEZ COLON, DIANCHERISKA | 26190 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| RODRÍGUEZ GUTIÉRREZ, ANA | 26258 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| FELICIANO TORRES, WILLIVETTE | 26272 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| VAZQUEZ RODRIGUEZ, CARMEN | 26873 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| ROSA CASTRO, GLENDA | 26914 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| QUIÑONES FLORES, ANA L | 27033 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| FELICIANO GERENA, YAXIVIA | 28226 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| RIVERA RUIZ , ANA M. | 28322 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| PEREZ MELENDEZ, LILLIAM | 28581 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| CAMPOS RODRÍGUEZ, CORALY | 28752 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| RODRIGUEZ ORTIZ, CARMEN | 28922 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| COLON ORTIZ, DIANA | 29012 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| RIVERA MEDINA, MARELYN | 29180 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| ROMAN ARROYO, SORITZA | 41315 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| NAVEDO SANTANA, ERIKA | 21023 | c | Litigation Claims | KDP-2013-0333 | Initial Transfer |
| BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | 156566 | c | Litigation Claims | LDP-2015-0035 | Initial Transfer |
| ZAYAS SANTIAGO, JENNIFER | 152183 | b | Litigation Claims | 2014-027-MEA | Initial Transfer |
| ISLA DEL RIO, INC. | 179740 | d | Eminent Domain | KEF-2008-0340<br>KEF-2008-0341<br>KEF-2008-0344<br>KEF-2008-0345 | N/A[8] |
| GONZALEZ OLIVERO, VIVIAN | 21218 | a | Litigation Claim | N/A | N/A |
| OTERO MORALES, ANTONIO | 30799 | a | Employment-related Litigation Claims | Unknown | N/A |
| HERNANDEZ RODRIGUEZ, ANETTE | 35758 | a | Employment-related Litigation Claims | 2016-05-1430 | N/A |
| SANCHEZ RAMOS, SONIA | 38807 | a | Employment-related Litigation Claims | Unknown | N/A |
| SANTIAGO RENTA, ANAIDA M. | 11726 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434 | N/A |
| TORRES TORRES, CARLOS R. | 26309 | a | Litigation Claim | N/A | N/A |
| TORRES TORRES, CARLOS R. | 26368 | a | Litigation Claim | N/A | N/A |
| VAZQUEZ ESMURRIA, MAGALY | 7232 | c | Litigation Claim | 2016-03-1340, AQ-12-0008 | N/A |
| VAZQUEZ MELENDEZ, JOAQUIN | 22648 | a | Litigation Claim | AQ-16-0955 | N/A |
| RODRIGUEZ FARIA, MARILYN | 14149 | a | Litigation Claim | KPE-2005-0607, KAC-2009-0908, KLRA-2015-01434 | N/A |
| APONTE CALDERON, ISABEL M | 25052 | a | Litigation Claims | 2016-05-1340 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ MERCADO, IVETTE | 26432 | a | Litigation Claims | KAC-2005-5021 | N/A |
| REYES ORTIZ, SONIA I | 32116 | a | Litigation Claims | KAC-2009-0809 | N/A |
| BALBIN PADILLA, CYNTHIA | 38507 | a | Litigation Claims | 2016-05-1340 | N/A |
| SANTIAGO CONDE, BLANCA | 61367 | a | Litigation Claims | 2016-05-1340 | N/A |
| MALDONADO FONTANEZ, MARITZA | 80639 | a | Litigation Claims | 2016-05-1340 | N/A |
| ORTIZ RIVERA, WILMA | 28763 | a | Litigation Claims | KAC-2009-0809 | N/A |
| CHACON RODRIGUEZ, MAYRA | 31054 | a | Litigation Claims | 2016-05-1340 | N/A |
| CRUZ ACEVEDO, MARIBEL | 39412 | a | Litigation Claims | KAC-2009-0805 | N/A |
| CORDERO ROSA, CARLOS J. | 46988 | a | Litigation Claims | CA-03-061D-05-031, KLRA-2008-00189 | N/A |
| PEREZ TALAVERA, IVELISSE | 48264 | c | Litigation Claims | APE-2016-0040, KLCE-2017-01083 | N/A |
| VELEZ MARTINEZ, ELIZABETH | 84203 | a | Litigation Claims | KAC-2002-5357 | N/A |
| CASASNOVAS CUEVAS, LUZ N | 93661 | a | Litigation Claims | 2011-0067 | N/A |
| BENIQUEZ RIOS, MARIA DEL C | 162130 | a | Litigation Claims | 2016-05-1340, KAC-2007-0214 | N/A |
| ACOSTA VICENTY, MILTON | 162901 | a | Litigation Claims | KDP-2005-0150 | N/A |
| CLEMENTE TAPIA, MARGARITA | 9837 | c | Litigation Claims | KAC-2005-5021 | N/A |
| CHACON RODRIGUEZ, MAYRA | 42306 | a | Litigation Claims | 2016-05-1340 | N/A |
| CANDELARIO ORTIZ, ALBA L. | 45925 | a | Litigation Claims | KAC-2009-0809 | N/A |
| FIGUEROA CARRION, AMPARO | 112364 | a | loyment-related Litigation Cl | KDP-2005-0150 | N/A |
| VELEZ MARTINEZ, ELIZABETH | 75326 | a | loyment-related Litigation Cl | KAC-2002-5357 | N/A |
| VEGA KLIMEZEK, SARAY N. | 134201 | a | loyment-related Litigation Cl | A2CI-2000-400702 | N/A |
| MEMBERS OF SUCESIÓN YESMIN GALIB | 11497 | c | Litigation Claim | KEF-2008-0340 KEF-2008-0341 KEF-2008-0344 | N/A |
| VALDIVIESO, JORGE LUCAS P. | 11790 | c | Litigation Claim | KEF-2008-0340 KEF-2008-0341 KEF-2008-0344 | N/A |
| SANTINI MÉLENDEZ, EVELYN | 2410 | a | Litigation Claim | B2CI-2014-00101 | N/A |
| PEREZ ARCE, HARRY | 8217 | a | Litigation Claim | 2016-0018 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| RAMOS CAMACHO, DINORIS | 14042 | a | Litigation Claim | Unknown | N/A |
| PADILLA ORTIZ, MARISEL | 16416 | a | Litigation Claim | AQ-70407 | N/A |
| PADILLA ORTIZ, MARISEL | 16480 | a | Litigation Claim | AQ-17-0425 | N/A |
| RIVERA RODRIGUEZ, JOHANNA  M. | 16862 | a | Litigation Claim | MAC 09-080 | N/A |
| MEDINA HERNANDEZ, MIGDALIA | 17637 | a | Litigation Claim | 2011-12-0997 | N/A |
| IRIZARRY YAMBO, JOSE A | 17990 | a | Litigation Claim | 14-AC-212 | N/A |
| RODRIGUEZ CANDELARIA, ZULMA I | 19638 | a | Litigation Claim | 2655 | N/A |
| ALVARADO, JULIA B | 20741 | a | Litigation Claim | ASR-PA-018 | N/A |
| MENDOZA RUIZ, OREALIS | 21531 | a | Litigation Claim | 2010-11-2915 (EAG) | N/A |
| MORALES MONTALVO, FREDDY | 23314 | a | Litigation Claim | AQ-16-0450 | N/A |
| FIGUEROA CORREA, MARIA  E | 24005 | a | Litigation Claim | AQ-15-0190 | N/A |
| FIGUEROA CORREA, MARIA E | 24217 | a | Litigation Claim | AQ-15-0190 | N/A |
| ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | 27520 | a | Litigation Claim | KPE-2013-0274 | N/A |
| RIVERA OLMEDA, TEODORO | 34270 | a | Litigation Claim | 2014-04-1457 | N/A |
| RIVERA OLMEDA, TEODORO | 35274 | a | Litigation Claim | 2014-04-1457 | N/A |
| RIVERA TORRES, ENEIDA | 35467 | a | Litigation Claim | KPE-2013-0274 | N/A |
| CRUZ QUINTERO, JUAN CARLOS | 38069 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| RIVERA ALVAREZ, CRUZ | 38684 | a | Litigation Claim | 2003-ACT-023 | N/A |
| CALAFF QUINONES, MIGUELINA | 42566 | a | Litigation Claim | AQ-12-0602; CA-16-022 | N/A |
| ESQUILIN CINTRON, ROSA | 43713 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| ALICEA CAMPOS, MARIA M | 50864 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KACE-2000-0616 | N/A |
| PEREZ RAMIREZ, JOSE A | 51630 | a | Litigation Claim | KAC-2004-0803 | N/A |
| REYES HERNANDEZ, INGRID | 52709 | a | Litigation Claim | FDP-2017-0070 | N/A |
| NIEVES CRUZ, IRIS  M. | 58387 | a | Litigation Claim | AU121441 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| MEDINA RIVERA, ASNEL | 63375 | a | Litigation Claim | JDP-2012-0526 | N/A |
| RAMOS GONZALEZ, DAVID | 79224 | a | Litigation Claim | OF-SJ-2008-02 | N/A |
| ORTIZ LABRADOR, EDNA MARIA | 90181 | a | Litigation Claim | 2013-04-1452; 2013-11-0224 | N/A |
| RIOS CRUZ, NILSA | 91272 | a | Litigation Claim | 2013-04-154; 2013-11-0224 | N/A |
| RIVERA MIRANDA, MARITZA M. | 97509 | a | Litigation Claim | KCRA-96-00404 | N/A |
| GONZALEZ MERCADO, OMAYRA | 98315 | a | Litigation Claim | 17-032-83; QB-15-153 | N/A |
| RESTO HERNANDEZ, SONIA | 101236 | a | Litigation Claim | 2008-04-1542; 2013-04-1542; 2013-11-0224; SJ-2019-CV-07914 | N/A |
| PEREZ SANCHEZ , EVELYN | 108716 | a | Litigation Claim | 1999-565-505 | N/A |
| NIEVES RAMOS, ADELAIDA | 109002 | a | Litigation Claim | KAC-2008-3304 | N/A |
| MONTALVO LAFONTAINE, MARIA DE LOS A. | 111768 | a | Litigation Claim | QB-08-004 | N/A |
| NEGRON COLON , MIGUEL A. | 121654 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0532 | N/A |
| OLAN RAMIREZ, AIDA L. | 135910 | a | Litigation Claim | 12-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-02 | N/A |
| RIVERA, MIGDALIA ARROYO | 138178 | a | Litigation Claim | KAL 1999-0665; KAL-1998-0532 | N/A |
| CORNIER MALDONADO, ANGEL A. | 142499 | a | Litigation Claim | 2014-03-0726; 2014-03-0728 | N/A |
| VAZQUEZ BORRERO, CINDY | 145129 | a | Litigation Claim | QB-11-155 | N/A |
| SANTIAGO HERNANDEZ, HECTOR MANUEL | 145851 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| IRIZARRY CEDENO, JULIO CESAR | 149208 | a | Litigation Claim | A-13-1567 | N/A |
| ORTIZ ROSA, YENICE | 151337 | a | Litigation Claim | Unknown | N/A |
| ISMAEL PURCELL SOLER AND ALYS COLLAZO BOUGEOIS | 179757 | d | Eminent Domain | KLAN-2017-01020 | N/A |
| COUTO MARRERO, RUTH | 3029 | a | Litigation Claim | 2012-05-2074; 2016-07-0061 | N/A |
| CRUZ ANDUJAR, VIMARIE | 4843 | a | Litigation Claim | AQ-14-0806 | N/A |
| MENDEZ MENDEZ, RUTH | 6060 | a | Litigation Claim | 2016-0259 | N/A |
| FELIX  HERNANDEZ, GLADYS | 9891 | a | Litigation Claim | 04-13-03135 | N/A |
| ARROYO CINTRON, ROBERTO A | 16152 | a | Litigation Claim | 2003-01-0810; 2006-07-0062; 2014-02-0636 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| MORALES MONTALVO, FREDDY | 16492 | a | Litigation Claim | AQ-16-0450 | N/A |
| CEDENO HERNANDEZ, JAZMAYRA | 17750 | a | Litigation Claim | AQ-16-0090; AQ-16-0656 | N/A |
| SANTOS ROBLES , VILMARIE | 17882 | a | Litigation Claim | KAC-2012-0346 | N/A |
| FELICIANO RIVERA, MELVIN D | 17886 | a | Litigation Claim | KAC-2012-0346 | N/A |
| ANDINO RIVERA, RAMON L. | 18436 | a | Litigation Claim | AQ-16-0495 | N/A |
| ALVAREZ TORRES, CATHERINE | 18487 | a | Litigation Claim | AQ-16-0495 | N/A |
| DIAZ LOPEZ, ZULEYKA | 21765 | a | Litigation Claim | AQ-16-0495 | N/A |
| FLORES CRUZ, LEILA M. | 21956 | a | Litigation Claim | AQ-19-0074 | N/A |
| RODRIGUEZ CORTES, NANCY | 25438 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| LAFONTAINE VELEZ, EVELYN | 26462 | a | Litigation Claim | AQ-12-0007 | N/A |
| DE JESUS, ABIGAIL | 27175 | a | Litigation Claim | 2009-060995 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 27418 | a | Litigation Claim | AQ-12-782 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 28618 | a | Litigation Claim | AQ-12-1442 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 28664 | a | Litigation Claim | AQ-16-0706 | N/A |
| TORRES RIVERA, BRUNILDA | 30296 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0664 | N/A |
| LOPEZ MORALES, LUENNY LORENA | 30502 | a | Litigation Claim | AQ-19-0301 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 30579 | a | Litigation Claim | AQ-16-0706 | N/A |
| ALERS MARQUEZ, NANCY | 30718 | a | Litigation Claim | KAC-2012-0346 | N/A |
| RODRIGUEZ PAGAN, GUILLERMINA | 31366 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KAC-2000-06-1639 | N/A |
| CASTILLO RAMOS, AIRIS X | 31605 | a | Litigation Claim | AQ-14-0297 | N/A |
| RODRIGUEZ BAUZO, JOEL | 31803 | a | Litigation Claim | 1048291 | N/A |
| RIVERA MARRERO, GLADYVEL | 32318 | a | Litigation Claim | AC-2012-0015 | N/A |
| TORRES MELENDEZ, ELISANDRA | 33547 | a | Litigation Claim | KAC-2001-5068 | N/A |
| RUIZ-ALVAREZ, JORGE A. | 34057 | a | Litigation Claim | 2003-ACT-023 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, JOSE R. | 34319 | a | Litigation Claim | 2013-09-0154 | N/A |
| RIVERA ZAMBRANA, ANGELICA | 35600 | a | Litigation Claim | QB-16-152; QB-17-034 | N/A |
| ANDINO TORRES, SHAKYRA | 36809 | a | Litigation Claim | AQ-12-0007 | N/A |
| DIAZ PEREZ, DAISY | 37914 | a | Litigation Claim | 2002-03-1059 | N/A |
| RUIZ RODRIGUEZ, VICTOR | 38553 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO MERCADO, RAMON A | 39223 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARROYO ARROYO, RAMONA C | 39766 | a | Litigation Claim | KAC-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SIERRA, LUIS | 40610 | a | Litigation Claim | DDP-2017-0374 | N/A |
| DIAZ BARRETO, CARLA | 40986 | a | Litigation Claim | AQ-16-0495 | N/A |
| VIRELLA ROJAS, JOSE S | 41287 | a | Litigation Claim | KAC-2013-0403; KPE-2017-4359 | N/A |
| SANTIAGO SANTIAGO, JOSE R. | 41517 | a | Litigation Claim | 2013-04-1509 | N/A |
| CRUZ TROCHE, LUZ E | 41777 | a | Litigation Claim | AQ-14-0529 | N/A |
| ANDINO LAGO, ANGELES DE L | 42114 | a | Litigation Claim | AQ-16-0495 | N/A |
| RONDON PAGAN, JANETTE | 42894 | a | Litigation Claim | AQ-16-0495 | N/A |
| ZAYAS MEDINA, JAIME G. | 43181 | a | Litigation Claim | AQ-16-0450 | N/A |
| RAMIREZ SOTO, RAFAEL | 43270 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| VELEZ JIMENEZ, FRANCIS  E | 43859 | a | Litigation Claim | KAC-2009-0109 | N/A |
| RODRIGUEZ VELEZ, MIRTA E. | 45203 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| ZAYAS, JAIME | 45339 | a | Litigation Claim | AQ-16-0450 | N/A |
| DUCOS RAMOS, WILLIAM A. | 45444 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FELICIANO RODRÍGUEZ, PEDRO A. | 46757 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| SAN MIGUEL, ENRIQUE ROSSY | 46906 | a | Litigation Claim | 2003-ACT-023 | N/A |
| RUIZ RIVERA, DAISY | 48078 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENCIA TOLEDO, SONIA  M. | 49490 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| CRUZ, MONICA RIVERA | 49882 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ, NELIDA HERNANDEZ | 49988 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON SANTIAGO, ANGEL LUIS | 50243 | a | Litigation Claim | Unknown | N/A |
| BENITEZ SOTO, ROSA E. | 51327 | a | Litigation Claim | 1998-665; KAC-1998-0532 | N/A |
| RODRIGUEZ SMALLS, JUANA B. | 51689 | a | Litigation Claim | 2007 TSPR 227 | N/A |
| COLLADO SANTIAGO, SONIA | 52009 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA, SANDRA RIVERA | 52448 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CUBAS CAMPOS, BENITA | 52459 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES ROMERO, RAMONITA | 52578 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA COLON, MYRNA | 53406 | a | Litigation Claim | AQ-16-0450 | N/A |
| NIEVES GARCIA, MARIA J | 54916 | a | Litigation Claim | 2012-08-0197 | N/A |
| LUGO RIOS, GLORIA | 55462 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO OCASIO, ERANIO DE J. | 55667 | a | Litigation Claim | 2013-14-1542 | N/A |
| SANTIAGO RODRIGUEZ, ELIZABETH | 55790 | a | Litigation Claim | Unknown | N/A |
| COLLAZO OCASIO, ERANIO DE J | 55979 | a | Litigation Claim | 2012-05-2084 | N/A |
| LINARES TORRES, LOURDES | 56111 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTANA ROSSY, CARMEN R. | 56513 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES GARCIA, CARMEN ISABEL | 56579 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GARCIA RODRIGUEZ, GERALDO  L. | 56580 | a | Litigation Claim | JDP-2006-0385 | N/A |
| GONZALEZ ARROYO, MADELINE | 57312 | a | Litigation Claim | KAL-1999-0665 | N/A |
| ROMÁN RODRÍGUEZ, MARILÚ | 57431 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| BARBOSA, LUIS ÁVILA | 57433 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| TROCHE VAZQUEZ, TAMARA | 57585 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA VARGAS, GLORIBEL | 58141 | a | Litigation Claim | JDP-2013-0148 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ROMAN SANTIAGO, ULPIANA | 59828 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TIRADO, MAXIMINA IRIZARRY | 60042 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTINEZ SANTANA, EVELYN | 60269 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ BAEZ, MARLYN | 61128 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AGOSTO NUNEZ, AWILDA | 61140 | a | Litigation Claim | AQ-16-0495 | N/A |
| RODRIGUEZ VAZQUEZ , LORIANETTE | 61332 | a | Litigation Claim | Unknown | N/A |
| CORDERO PACHECO, FERNANDO | 61623 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| GUTIERREZ, DANIEL ESTEVES | 62362 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GOMEZ GONZALEZ, LUCIA | 62437 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| JIMENEZ MENDEZ, ZENAIDA  M. | 62609 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES FIGUEROA, ZORAIDA | 62636 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FLORES MONTALVO, ANGEL LUIS | 62691 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DEVARIE DE JESUS, MILDRED | 63168 | a | Litigation Claim | KAC-2009-1205; KAC-2011-1153 | N/A |
| DIAZ PEREZ, IRVING | 64298 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA PACHECO, YOLANDA | 64784 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VÁZQUEZ SANTIAGO, EVELYN M. | 64874 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ VELEZ, MARISOL | 66185 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-17-0782 | N/A |
| RUIZ VEGA, MARIA DEL C. | 66674 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ DEL TORO, JENNIFER | 69095 | a | Litigation Claim | KPE-2008-1639 | N/A |
| ACEVEDO PEREZ, JULIO A. | 69359 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| AQUINO CANALES, REGINO | 71117 | a | Litigation Claim | AQ-16-0495 | N/A |
| ROSADO MARTINEZ, RUBEN | 71378 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ LUGO, CARMEN L. | 71451 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ SOSA, ENRIQUE | 71925 | a | Litigation Claim | AQ-08-121; L-10-192 | N/A |
| VAZQUEZ SOLER, NILDA M. | 72798 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| IRIZARRY RUIZ, REINALDO | 73198 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LINARES COLLADO, ROSA M. | 76825 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VAZQUEZ FIGUEROA, IDELISSA | 77317 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILA OJEDA , LUIS  F | 77813 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNÁNDEZ PÉREZ, MARIA DEL C | 78022 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| RIVERA TORRES, CARMEN ADA | 78474 | a | Litigation Claim | CFSE-08-56-00901-8; CI 10-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-01 | N/A |
| ENRIQUE TORRES TORRES, TOMAS | 78554 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES RODRIGUEZ, MERCEDES | 78811 | a | Litigation Claim | AQ-15-0243 | N/A |
| DUMENG ALERS, WILFREDO | 79567 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ, ROSA MARGARITA | 80168 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ PEREZ, MILAGROS | 80169 | a | Litigation Claim | KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ROSADO CORDERO, MARILYN | 81219 | a | Litigation Claim | AQ-12-1442 | N/A |
| ALVARADO CASIANO, ELBA  L | 81235 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 | N/A |
| LEBRON OCASIO, GISELA  M. | 81314 | a | Litigation Claim | 81314-SRF 35375 | N/A |
| ALBINO RIVERA, CINDY | 82828 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| YORO, MILAGROS VEGA | 82922 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON ROLDAN, JOEL | 83072 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| BURGOS FIGUEROA, DAMARIS | 83603 | a | Litigation Claim | 2009-03-0828 | N/A |
| HERNANDEZ TORRES, JANETTE | 83736 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES TIRADO, COCESA | 83996 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTOMAYOR TORRES, FRANK REINALDO LUIZ | 84008 | a | Litigation Claim | 06-56-02881; 11-56-01957 | N/A |
| SABALIER RIOS, CARMEN J. | 84289 | a | Litigation Claim | CL-RET-03-08-0162 | N/A |
| TORRES SAANCHEZ, SOLIMAR | 84640 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| CRESPO HERNANDEZ, DIONEL | 85685 | a | Litigation Claim | KAL-1998-0532 | N/A |
| AROCHO GONZALEZ, CARMEN  M. | 85903 | a | Litigation Claim | 1997-0532; KAL-1999-0665 | N/A |
| SANCHEZ GONZALEZ, NOEMI | 86160 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; SJ-2019-CV-07914 | N/A |
| SIERRA SOLLA, LAURA S. | 86316 | a | Litigation Claim | Unknown | N/A |
| RUIZ FIGUEROA, JOSE R | 87008 | a | Litigation Claim | AQ-12-1442 | N/A |
| SANTIAGO ROSA, MYRNA | 87129 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| SANTIAGO, JUAN G | 87984 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ANDUJAR RODRIGUEZ, ROLANDO | 88143 | a | Litigation Claim | AQ-16-0495 | N/A |
| FIGUEROA MENDEZ, EDWIN | 88197 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTOS ROMERO, CELINA | 89280 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN OLIVO, EVELYN | 89348 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SEDA RIVERA, JORGE | 89523 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| RAMOS VALLE, GLORIA A | 89754 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALLE, LLLIAM | 89771 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SANTANA, DOEL | 89891 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ZAYAS LOPEZ, BETHZAIDA | 89903 | a | Litigation Claim | Unknown | N/A |
| RIVAS, IVETTE DE JESUS | 90011 | a | Litigation Claim | SRF-35902 | N/A |
| BERAS AULET, CAROLINA | 91277 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTOLAZA, DOMINGA | 91309 | a | Litigation Claim | 17-032-83 | N/A |
| VARGAS, MILDRED IRIZARRY | 91445 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LEBRON OCASIO, GISELA  M. | 92732 | a | Litigation Claim | SRF-35718 | N/A |
| RIOS MATOS, EFRAIN | 92787 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MATIAS CORTES, WILLIAM | 92834 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FIGUEROA MORALES, LUZ S | 92970 | a | Litigation Claim | AQ-12-1442 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| BONILLA RIOS, AWILDA | 93217 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VELEZ ARROYO , YARITZA NOEMI | 93241 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTINEZ RODRIGUEZ, ELEUTERIA | 94087 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LARREGUI SANCHEZ, CARMEN MILAGROS | 94210 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; KAL-1998-0532; KAL-1999-0665 | N/A |
| LEBRON OCASIO , GISELA  M. | 94404 | a | Litigation Claim | 94404-SRF 35375 | N/A |
| LEBRON OCASIO, GISELA M | 94413 | a | Litigation Claim | 9443-SRF 35375 | N/A |
| GONZÁLEZ SANCHEZ, MILDRED | 94961 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CARDEL CARBONELL, ZULMA | 95078 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALVARADO HERNÁNDEZ, MARIO A. | 95516 | a | Litigation Claim | A-10-1214 | N/A |
| TORRES ALVAREZ, CARMEN D. | 95647 | a | Litigation Claim | 2000-06-1639; KACE-1998-0532 | N/A |
| GONZALEZ TORRES, NILDA D. | 95810 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTANA TORO, SARAHI | 96006 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTOS RODRIGUEZ, NILDA | 96202 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| VAZQUEZ MALDONADO, MADELINE | 97278 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GRATACOS RODRIGUEZ, MARIA M | 100030 | a | Litigation Claim | Unknown | N/A |
| PEREZ ROSARIO, ORLANDO | 100270 | a | Litigation Claim | 2013-14-1542 | N/A |
| LUGO TROCHE, ADA IRIS | 101113 | a | Litigation Claim | KAL-1988-0532 | N/A |
| DAVILA , MARIA R. | 101406 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ DAVID, ANA DILIA | 101816 | a | Litigation Claim | KAC-2000-5670 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| GARCIA RUIZ, BETZAIDA | 102696 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMIREZ CRUZ, RAFAEL | 103193 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ SANCHEZ, LYDIA M | 103433 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| ACEVEDO MERCADO, LUZ M. | 104914 | a | Litigation Claim | 2012-05-2084; 2013-04-1542 | N/A |
| BLANCO RIVERA, MINERVA | 104918 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| SILVESTRY TORRES, ANGEL F | 105492 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTI GONZALEZ, LAURA  M. | 105926 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO APONTE, NEREIDA | 106024 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| MEDINA HUERTAS, EDWIN | 106934 | a | Litigation Claim | AQ-12-1442 | N/A |
| TORRES AVELLANET, GRACE IVETTE | 107263 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TIRADO MERCADO, CARMEN | 107316 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BENIQUE RUIZ, ROSA L | 107453 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUGO ZAPATA, RAUL | 107986 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUGO ZAPATA, SATURNINO | 108474 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ GONZALEZ, FLOR IVELISSE | 108553 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| IRIZARRY TORRES, MARGARITA | 108787 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA ECHEVARRIA, NILSA M. | 109297 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ SANTIAGO, NILSA | 109479 | a | Litigation Claim | 2012-05-2084 | N/A |
| PADILLA SEGARRA, CELIA | 109674 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTOS RODRIGUEZ, NILDA | 109738 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| ALMODOVAR ORTIZ, LUISA E. | 109971 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MUNOZ LORENZO, EDITH | 110198 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| JOVET OQUENDO, MAGDA J. | 110287 | a | Litigation Claim | Unknown | N/A |
| BONILLA MENDEZ, MARY ANN | 110487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ CRUZ , EDMARI | 111236 | a | Litigation Claim | AQ-12-1442 | N/A |
| COLLAZO ARCE, GLADYS | 111343 | a | Litigation Claim | AQ-12-1442 | N/A |
| VENTURA PEREZ, SOFIA | 111487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA CORTES, AMADO | 111690 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ ACEVEDO, ISMAEL | 112465 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NIEVES CRUZ, WANDA | 112648 | a | Litigation Claim | KAL-1998-0532 | N/A |
| GONZALES RUIZ, AUREA M. | 113106 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES TORRES, CARMEN D. | 113294 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ GARCIA, HEYDI | 113568 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNANDEZ TORRES, MARIA I. | 114172 | a | Litigation Claim | 2012-05-2084; 2013-11-0224 | N/A |
| MUNIZ DIAZ, PEDRO A | 114714 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA LORENZO, MONSERRATE | 115139 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CORTIJO ROMAN, YOLANDA | 115172 | a | Litigation Claim | Unknown | N/A |
| MARTINEZ LOPEZ, SONIA M. | 115505 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ CORTES, MARIA I. | 116457 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACOSTA CRUZ, NANCY | 116625 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES PEREZ, RAMON LUIS | 116697 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PAGAN RODRIGUEZ, MILAGROS | 116722 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ AROCHO, AWILDA | 116758 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALLENDE CARRASQUILLO, LYDIA I. | 116878 | a | Litigation Claim | AQ-12-1442 | N/A |
| GARCIA GARCIA, ZAIDA ROSA | 117012 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON GONZALEZ, MARIBEL | 117415 | a | Litigation Claim | AQ-12-1442 | N/A |
| MORALES HERNANDEZ, ILEANA | 117541 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN LOPEZ, ADA L. | 117789 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BORRETO POREZ, MIRIAM | 117898 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ CRUZ , EMMA I. | 118511 | a | Litigation Claim | AQ-12-1442 | N/A |
| RIVERA TORRES, ANA L. | 118703 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES LOPEZ, ELBA L | 118854 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ROMAN ARROYO, CARMEN J. | 118882 | a | Litigation Claim | AQ-12-1442 | N/A |
| CORDERO MILAN, AIDA M. | 119024 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALICEA NIETO, EDMEE | 119188 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES MENDEZ, ANA I. | 119191 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ESQUILIN CARRASQUILLO, MONICA MARI | 119394 | a | Litigation Claim | AQ-15-0243 | N/A |
| FORESTIER ORTIZ, JULIA E. | 119417 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN OLIVO, EVELYN | 120353 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BARRIOS MAS, MIRIAM | 120412 | a | Litigation Claim | KAL-1998-0532 | N/A |
| BUSUTIL LOPEZ, EVERLIDIS | 120817 | a | Litigation Claim | AQ-12-1442 | N/A |
| GUERRERO SALCEDO, REINALDO | 121347 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ NAVARRO, JOEDMAR | 122226 | a | Litigation Claim | 2012-05-2084 | N/A |
| GARCIA GARCIA, SANDRA | 123231 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTO ESCOBAR, OSCAR B. | 123236 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NIEVES CRUZ, WANDA | 123470 | a | Litigation Claim | KAL-1999-0665 | N/A |
| TORRES VELEZ, MARIA DE L. | 123673 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA CARRERO, JOSE A | 124258 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN PEREZ, ROBERTO | 124648 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TENORIO GONZALEZ, EVANGELINA | 125306 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MANGUAL, PROVIDENCIA | 125676 | a | Litigation Claim | Unknown | N/A |
| TORRES LOPEZ, WILFREDO | 126116 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARCELAY FIGUEROA, GLADYS | 126291 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILLANUEVA PEREZ, ANGELITA | 128004 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ COTTO, DIANA L. | 128569 | a | Litigation Claim | AQ-12-1442 | N/A |
| LOPEZ HERNANDEZ, ANTONIO | 129411 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| GUTIERREZ PELLOT, CRUCELINA | 129485 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ DELGADO, IRISBELL | 129688 | a | Litigation Claim | AQ-12-1442 | N/A |
| DOSTER MELENDEZ, THOMAS | 129728 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, WILMA S. | 129900 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VELEZ IRIZARRY, MYRIAM IVETTE | 130147 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO RIVERA, ANA M | 131692 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ MOLINA, CARMEN GLADYS | 132501 | a | Litigation Claim | Unknown | N/A |
| LORENZO LORENZO, BLANCA N. | 132960 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, LUCIA J. | 132978 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FELICIANO LARACUENTE, EDDIE | 133402 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACEVEDO ROMAN, JUANA E. | 133789 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ HERNANDEZ, ANTONIO | 133819 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| VAZQUEZ SOTO, LUIS E | 134750 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ RUIZ, LUZ S | 135029 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACEVEDO ROMAN, JUANA E. | 135622 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| MELENDEZ BERRIOS, EDNA I | 135672 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| ROSARIO CRESPO, EDWIN | 135797 | a | Litigation Claim | KAL-1999-0532; KAL-1999-0665 | N/A |
| VILLANUEVA RIVERA, GLADYS | 136339 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ RODRIGUEZ, HILDA M. | 136575 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BEAUCHAMP GONZALEZ, ROSA L. | 137696 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ROSADO VALENTIN, CARMEN M. | 137774 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, MARIO ALFONSO | 138068 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS ROMAN, ZENAIDA | 138446 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CALVO-RUIZ, MARIA DEL C. | 138558 | a | Litigation Claim | AQ-12-1442 | N/A |
| LOPEZ MIRANDA, RAMONITA | 139168 | a | Litigation Claim | KAL 1999-0665; KAL-1998-0532 | N/A |
| VAZQUEZ RIVERA, DOMINGO | 139205 | a | Litigation Claim | KAC-1998-1200 | N/A |
| TORRES PEREZ, MYRTA M. | 139936 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNÁNDEZ TORRES, MARÍA I. | 140224 | a | Litigation Claim | 2013-14-1547 | N/A |
| MONTALVO JUARBE, ROSA V | 141053 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VERDEJO SANCHEZ, EDGARDO | 141589 | a | Litigation Claim | AQ-15-0243 | N/A |
| ANDINO PIZARRO, GLADYS IRIS | 141643 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACOSTA ANDUJAR, CLARIBEL | 141663 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTO VARGAS, ANGEL L. | 141903 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO LOPEZ, DAMARIS | 142318 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MUNIZ TORRES, EDDIE N. | 143284 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CINTRON NERMANY, MILDRED | 143480 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DE LOS ANGELES VEGA OLIVERAS, MARIA | 144211 | a | Litigation Claim | KAC-2012-0346 | N/A |
| DIAZ MONTILVO, ROBERT | 144229 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, EDELMIRA | 144487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ REYES, MILAGROS | 144719 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA, GLADYS VILLANUELA | 146397 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AVILES MENDEZ, MAMERTA | 146568 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ DEL VALLE, CONCEPCION | 146763 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BALAQUER IRIZARRY, EMILIA | 147457 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BARRIOS MAS, FRANCISCO | 147664 | a | Litigation Claim | KAL-1998-0532 | N/A |
| RAMOS ORTIZ, MILDRED A. | 147746 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FIGUEROA ROLDAN, MIGDALIA | 148816 | a | Litigation Claim | Unknown | N/A |
| TORRES PEREZ, LUZ D. | 151064 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AROCHO VIDAL, IRMA IRIS | 151713 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA HEREDIA, AMERICO | 151746 | a | Litigation Claim | 2011-01-3083 | N/A |
| CRUZ AYALA, PEDRO  J | 151903 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| MARTINEZ GUZMAN, ANA R | 155640 | a | Litigation Claim | AQ-12-1442 | N/A |
| HERNANDEZ OLIVERI, ROSARIO | 155748 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| BELLO GONZALEZ, MIGUEL A. | 156066 | a | Litigation Claim | AQ-12-1442 | N/A |
| DIAZ CARRILLO, CARMEN J | 156753 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIEZ ALVAREZ, MANUEL A. | 156977 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, ERMITANIO | 157861 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARILL TORRES, IDA | 160347 | a | Litigation Claim | AQ-12-1442 | N/A |
| RODRIGUEZ RIVERA, IVETTE | 160813 | a | Litigation Claim | 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 | N/A |
| RODRIGUEZ TORRES, CATALINA | 162088 | a | Litigation Claim | 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 | N/A |
| VILLARRUBIA MORENO, FELIPA | 162933 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES COLON, MARIA V | 163427 | a | Litigation Claim | Unknown | N/A |
| AVEIZAGA BRAVO, DARMA IVETTE | 164587 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA AVILES, LOURDES T. | 164639 | a | Litigation Claim | 0565 (505); KAL 0535 (907) | N/A |

| | | | | | |
|---|---|---|---|---|---|
| BARBOSA RIVERA, EVELYN | 165914 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CORTES MENDEZ, MARIBEL | 166351 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNANDEZ RODRIGUEZ, NILDA | 166478 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DE JESUS SANTIAGO, MIGUEL A | 17839 | a | Litigation Claim | GDP-2013-0007 | N/A |
| TORRES LOPEZ, IVETTE G | 13765 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| TORRES LOPEZ, IVETTE G | 13935 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| MENDEZ LARACUENTE, RAMON | 14449 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| SANTIAGO RENTA, ANAIDA M | 14659 | a | Litigation Claim | KLAN-2015-00004, KAC-2009-0809, KLAN-2015-01434, KAC-2007-0214 | N/A |
| SANTIAGO RENTA, ANAIDA M | 15717 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| MENDEZ LARACUENTE, RAMON | 18494 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| RODRIGUEZ FELICIANO, WILLIAM | 17370 | a | Litigation Claim | 2004-01-0796, 2004-07-0152, 2007-03-1042, 2010-09-0192 | N/A |
| LEBRON FLORES, AMANLYS | 24607 | a | Litigation Claims | KAC-1996-1381 | N/A |
| QUINONES MALDONADO, CARMEN D. | 24924 | c | Litigation Claims | KAC-1998-053 | N/A |
| RODRIGUEZ CHAPARRO, MARIA | 26107 | a | Litigation Claims | KAC-2009-0809 | N/A |
| BENITEZ DELGADO, ALFREDO | 33770 | c | Litigation Claims | KAC-2007-0214 | N/A |
| RODRIGUEZ RODRIGUEZ, SONIA | 36686 | a | Litigation Claims | 2016-05-1340, KAC-2009-0809, KLAN-2015-01434, KLRA-2017-00066 | N/A |
| SANTIAGO RODRIGUEZ, SERAFIN | 47370 | a | Litigation Claims | KAC-1996-1381 | N/A |
| PEREZ SANTIAGO, MARTHA E. | 55230 | a | Litigation Claims | CC-2006-746 | N/A |
| SILVA BERNIER, JOSE V. | 70744 | a | Litigation Claims | KAC-1990-0487, KPE-2005-5021 | N/A |
| PEREZ SANTIAGO, MARTHA E. | 82379 | a | Litigation Claims | CC-2006-746 | N/A |
| CENTENO ALVARADO, RAFAEL | 84867 | c | Litigation Claims | KAC-1996-1381 | N/A |
| BALBIN PADILLA, CYNTHIA | 154211 | a | Litigation Claims | 2016-05-1340 | N/A |
| TORRES MERCADO, GUMERSINDA | 121466 | a | Litigation Claims | KEF-2011-0022 | N/A |
| SERRANO HERNANDEZ, LUZ NEREIDA | 159500 | a | Employment-related Litigation Claims | 2005-07-0091 | N/A |
| ZAYAS VASQUEZ, BRISEIDA Y/O 24 ANA M CRUZ QUINTANA | 4682 | a | Litigation Claim | RET-2004-10-0556 | N/A |
| SANTIAGO ADORNO, BLANCA  I | 5772 | a | Litigation Claim | 2012-ACT-046 | N/A |
| GAUDIER PEREZ, JONATHAN | 5804 | a | Litigation Claim | KDP-2017-0286 | N/A |
| MIRADAN PEREZ, LISBETH | 6107 | a | Litigation Claim | 2008-ACT-023 | N/A |
| NUNEZ RIVERA, BERNICE | 6159 | a | Litigation Claim | 2012-ACT-040 | N/A |
| DEL RIO, VANESSA | 9663 | a | Litigation Claim | KPE-2008-3471 | N/A |
| CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | 11012 | a | Litigation Claim | 15-1431 (BJM) | N/A |
| VEGA AYALA, WANDA | 11316 | a | Litigation Claim | DDP-2017-0213 | N/A |
| AYALA-RIVERA, IRIS | 11854 | a | Litigation Claim | KAC-2016-0113 | N/A |
| CRESPO MULERO, ANASTACIA | 12034 | a | Litigation Claim | KPE-2013-0729 | N/A |
| MUNICIPIO DE BAYAMON | 15435 | a | Litigation Claim | DDP-2011-0024 | N/A |
| COLLAZO ROMERO, BRUNILDA | 17337 | a | Litigation Claim | ALFREDO CANCEL SANTIAGO Y OTROS v. AUTORIDAD DE CARRETERAS Y TRANSPORTACION | N/A |
| RAMOS TORRES, CARMEN E | 17344 | a | Litigation Claim | ALFREDO CANCEL SANTIAGO Y OTROS v. AUTORIDAD DE CARRETERAS Y TRANSPORTACION | N/A |
| COUVERTIER SOSA, ORLANDO | 18821 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FIGUEROA, FRANCISCO BOLIS | 19342 | a | Litigation Claim | GDP-2013-0007 | N/A |
| MORALES LEBRON, JAVIER A | 19524 | a | Litigation Claim | GDP-2013-0007 | N/A |
| LOPEZ COLON, JOSE A | 20039 | a | Litigation Claim | GDP-2013-0007 | N/A |
| CORDEN SANCHEZ , WANDA | 20059 | a | Litigation Claim | GDP-2013-0007 | N/A |
| GONZALEZ RAMOS, WILFREDO | 20065 | a | Litigation Claim | GDP-2013-0007 | N/A |
| CASTRO PEREZ, HECTOR A | 20645 | a | Litigation Claim | SJ-2018-CV-07857 | N/A |
| CARABALLO, LENNIS | 21492 | a | Litigation Claim | 2010-10-2526 | N/A |
| APS HEALTHCARE PUERTO RICO, INC. | 21521 | a | Litigation Claim | EDP-2013-0019 | N/A |
| JIMENEZ DE JESUS, RUTH | 22306 | a | Litigation Claim | CC-2017-0412 | N/A |
| BERRIOS VALENTIN, FELIX A. | 23550 | a | Litigation Claim | GDP-2013-0007 | N/A |
| JIMENEZ ALVAREZ, FRANCISCO J | 24554 | a | Litigation Claim | 2009-09-0399 | N/A |
| CORUJO SOTO, SERGIO A | 25305 | a | Litigation Claim | GDP-2013-0007 | N/A |
| SANTANA GARCIA, ANGEL LUIS | 25586 | a | Litigation Claim | KAC-2930-0487 | N/A |
| RODRIGUEZ DE JESUS, ROBERTO | 25766 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FLORES MELENDEZ, WILFREDO | 25907 | a | Litigation Claim | GDP-2013-0007 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | 26544 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FELIX DEJESUS, ORLANDO | 27685 | a | Litigation Claim | GDP-2013-0007 | N/A |
| VILLEGAS GONZALEZ, RICARDO | 27830 | a | Litigation Claim | GDP-2013-0007 | N/A |
| DIAZ CASIANO, RAFAEL | 27836 | a | Litigation Claim | GDP-2013-0007 | N/A |
| DIAZ TORRES, LUIS G | 29018 | a | Litigation Claim | GDP-2013-0007 | N/A |
| HERNANDEZ MOLINA, MELVIN | 30344 | a | Litigation Claim | EDP-2010-0415 | N/A |
| SEPULVEDA RAMOS, HECTOR | 31409 | a | Litigation Claim | 2010-03-2893 | N/A |
| PICORNELL MARTÍ, MORAIMA | 31829 | a | Litigation Claim | KPE-2010-1185 | N/A |
| SANABRIA DE JESUS, HECTOR W | 34938 | a | Litigation Claim | GDP-2013-0007 | N/A |
| ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ | 35899 | a | Litigation Claim | 2004-05-1315 | N/A |
| RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | 36429 | a | Litigation Claim | KDP-2011-1029 | N/A |
| ARROYO RIVERA V POLICIA, EDWIN | 39080 | a | Litigation Claim | HSCI201600518 | N/A |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | 39294 | a | Litigation Claim | KPE-2012-4161 | N/A |
| GERARDINO NARVÁEZ, LIZA M | 39669 | a | Litigation Claim | 175-7 | N/A |
| MATOS GALARZA, NORMA I. | 39958 | a | Litigation Claim | DDP-2012-0865 | N/A |
| DE JESUS  DAVILA, WANDA | 40405 | a | Litigation Claim | N3CI2015-00311 | N/A |
| SANDOVAL QUINTANA, CECILIO | 41187 | a | Litigation Claim | 175-8 | N/A |
| MANGUAL DIAZ, JOSE L | 43397 | a | Litigation Claim | NSCI-2016-00514 | N/A |
| MARRERO, JAVIER PANTOJA | 46659 | a | Litigation Claim | CDP-2017-0083 | N/A |
| RAMOS ROSA, YAMARIS | 49384 | a | Litigation Claim | KAC-2012-1529 | N/A |
| PADILLA PEREZ, DAISY | 50487 | a | Litigation Claim | 2012-10-0597 | N/A |
| SANTOS NIEVES, JUAN | 52310 | a | Litigation Claim | 2011-03-3188 | N/A |
| TORRES NEGRON, JOSE A | 52841 | a | Litigation Claim | KAC-1999-1679 | N/A |
| FONTANEZ LASANTA, FELIX | 60874 | a | Litigation Claim | JAC-2007-1051 | N/A |
| BENITEZ DIAZ, HECTOR | 61162 | a | Litigation Claim | 2008-03-0794 | N/A |
| COLON-GONZALEZ , JUAN  I. | 67404 | a | Litigation Claim | SJ15-254 | N/A |
| MANTILLA GAVILLAN, JESUS | 82883 | a | Litigation Claim | KPE-2015-2542 | N/A |
| RUIZ PEREZ, JUAN | 91819 | a | Litigation Claim | LDP-2017-0036 | N/A |
| GALLARDO GUTIERREZ, HERIBERTO | 95370 | a | Litigation Claim | J3CI-2017-00055 | N/A |
| GARCIA TORRES, CARMEN | 106810 | a | Litigation Claim | AQ-09-222 | N/A |
| CASTRO MACHUCA, MILDRED | 114960 | a | Litigation Claim | KDP-2015-0396 | N/A |
| ALSINA MARTINEZ, NORMA I. | 116945 | a | Litigation Claim | KAC-2011-1338 | N/A |
| MARQUEZ CANALES, YAMIELLE | 122090 | a | Litigation Claim | KAC-2011-1338 | N/A |
| MENDEZ TERRERO, MAGDA | 135184 | a | Litigation Claim | KPE-08-1859 | N/A |
| CINTRON-VALENZUELA, EIZZIL | 149870 | a | Litigation Claim | 16-1277 | N/A |
| RODRIGUEZ MOJICA, IVONNE | 12261 | a | Litigation Claim | 2017-0199 | N/A |
| RODRIGUEZ MOJICA, IVONNE | 14870 | a | Litigation Claim | 2209-07-0141 | N/A |
| COLÓN DÍAZ, MARÍA DEL CARMEN | 15801 | a | Litigation Claim | 2015-02-3259 | N/A |
| LUGO SEGARRA, LINDA  B | 18522 | a | Litigation Claim | AQ-11-1068 | N/A |
| ANDINO, EDWIN COLON | 36838 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| VELEZ LEBRON, ROSA M | 42429 | a | Litigation Claim | CC-2006-746 | N/A |
| COLON ANDINO, EDWIN | 42889 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| MIRANDA NEGRON, ANGEL R. | 45698 | a | Litigation Claim | CC-2006-746 | N/A |
| LARRIUZ MARRERO, LUIS | 46070 | a | Litigation Claim | AQ-12-1442 | N/A |
| RODRÍGUEZ ORTIZ, EDWIN A | 62784 | a | Litigation Claim | DDP-2014-0010 | N/A |
| REYES RIVERA, SONIA I. | 82382 | a | Litigation Claim | CC-2006-746 | N/A |
| SIERRA PLAZA , GLADYS  E. | 87193 | a | Litigation Claim | CC-2006-746 | N/A |
| HERNANDEZ MENDOZA, ZORIDA | 33898 | c | Employment-related Litigation Claims | KAC-2005-0608 | N/A |
| CRUZ MALDONADO, AMILCAR | 45412 | a | Employment-related Litigation Claims | KAL-1998-0532; KAL-1999-0665 | N/A |
| FIGUEROA RIVERA, ANA R. | 49106 | a | Employment-related Litigation Claims | KAC-1991-0665 | N/A |
| RIVERA AYALA, MARIA I. | 50673 | c | Litigation Claim | KAC-2005-0608 | N/A |
| PÉREZ SANTIAGO, ROSA H | 51968 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA RIVERA, JUDITH | 57472 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ROSSY, MILAGROS SANTIAGO | 58114 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AYALA RODRIGUEZ, SANTA I. | 60869 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COBIAN DE JESUS, DORIS LUZ | 61225 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PABON MENDEZ, CARMEN M. | 65058 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| OCASIO TORO, NIDIA IRIS | 65323 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MERCADO RUIZ, ISABEL | 66770 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| OLIVERA SEDA, GILBERTO | 69808 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ RODRIGUEZ, ARTURO | 70934 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALAINEDA DROS, AURA N | 72100 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS VALLE, ISABEL | 72104 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTIZ MILLAN, SARA | 72241 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS CAMACHO, ISMAEL | 76177 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

[1] For Claim Amount Ranges, please refer to the Claims Amount Key at the end of this Exhibit A.

[2] See Notice of Settlement and Order Concluding Evaluative Mediation Process [ECF No. 16033].

[3] With respect to each of the claims marked "Resolved" in this Fifteenth Status Notice, the parties have agreed to and executed a stipulation.

[4] Proof of Claim No. 74793 was amended by Proof of Claim No. 81788.

[5] With respect to each of the claims marked "Offer accepted in Offer and Exchange" in this Fifteenth Status Notice, the parties have reached agreement on the amount of the ADR Designated Claimant's Claim.  As set forth in Section 7(e) of the ADR Procedures, the Debtors will file a stipulation for the Court's review and approval once such stipulation has been agreed to by the parties.

[6] "Offer and Exchange" refers to Section 2 of the ADR Procedures.  Claimants currently marked as "Offer and Exchange" have received either an Offer or an Information Request, as defined in the ADR Procedures.

[7] Claims designated as "Initial Transfer" were transferred into the ADR Procedures, pursuant to Section 1 thereof, by the Twenty-Seventh Notice of Transfer of Claims to Alternative Dispute Resolution [ECF No. 22717] and Twenty-Eighth Notice of Transfer of Claims to Alternative Dispute Resolution [ECF No. 23046].  The Debtors are currently in the process of preparing offers or making information requests to the relevant claimants.

[8] Claims with status marked "N/A" have been removed from the ADR Procedures.

| Claim Amount Key |
|---|
| a: Unspecified |
| b: $1-$10,000 |
| c: $10,001-$100,000 |
| d: $100,001-$500,000 |
| e: $500,001-$1,000,000 |
| f: $1,000,001+ |